To IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| Lordstown Motors Corp., *et al.*,[1] | Case No. 23-10831 (MFW) |
| Debtors. | (Joint Administration Requested) |

## CERTIFICATE OF SERVICE

I, Jennifer Westwood, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the proposed claims and noticing agent for the Debtors in the above-captioned case.

On June 27, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service lists attached hereto as **Exhibit A**, **Exhibit B**, and **Exhibit C**; via Facsimile upon the service lists attached hereto as **Exhibit D** and **Exhibit E**; and via Overnight upon the service lists attached hereto as **Exhibit F** and **Exhibit G**:

- **Notice of (I) Filing of Bankruptcy Petitions and Related Documents and (II) Agenda for Hearing on First Day Motions Scheduled for June 28, 2023 at 3:00 P.M. (Eastern Daylight Time), Before the Honorable Mary F. Walrath, at the United States Bankruptcy Court for the District of Delaware** [Docket No. 22]

Furthermore, on June 27, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service lists attached hereto as **Exhibit H** and **Exhibit I**; and via Overnight upon the service lists attached hereto as **Exhibit J** and **Exhibit K**:

- **Debtors' Motion for Entry of Interim and Final Orders (A) Establishing Notice and Hearing Procedures for Trading in Equity Securities in the Debtors and (B) Granting Other Related Relief** [Docket No. 14]

*(Continued on Next Page)*

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are: Lordstown Motors Corp. (3239); Lordstown EV Corporation (2250); and Lordstown EV Sales LLC (9101). The Debtors' service address is 38555 Hills Tech Dr., Farmington Hills, MI 48331.

- **Notice of (I) Filing of Bankruptcy Petitions and Related Documents and (II) Agenda for Hearing on First Day Motions Scheduled for June 28, 2023 at 3:00 P.M. (Eastern Daylight Time), Before the Honorable Mary F. Walrath, at the United States Bankruptcy Court for the District of Delaware** [Docket No. 22]

Furthermore, in accordance with Local Rule 5005-4(c)(ii), all eligible CM/ECF participants were served via the Court's CM/ECF system with true and correct copies of the foregoing.

Dated:  June 28, 2023

/s/ Jennifer Westwood
Jennifer Westwood
KCC
222 N Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 30 | Amphenol Interconnect Products Corporation | Holly McKiddy, Sophia | holly.mckiddy@amphenol-ipc.com lijuan.yi@amphenol-ipc.com fanny.ning@amphenol-ipc.com |
| Top 30 | Barry L. Leonard and Company Inc. | dba Trans Machine Technologies | Barry@trans-machine.com |
| Top 30 | Bossard Inc. | Jon Dabney | JDabney@bossard.com |
| Top 30 | CEVA Contract Logistics US Inc | Jim Zoltowski | AR@cevalogistics.com |
| Counsel to Karma Automotive LLC | Chipman Brown Cicero & Cole, LLP | William E. Chipman, Jr., Mark D. Olivere | chipman@chipmanbrown.com olivere@chipmanbrown.com |
| Top 30 | Cognizant Mobility, Inc | Aneil Shah | Aneil.Shah@cognizant.com |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Top 30 | Elaphe Propulsion Technologies LTD | Luka Ambrozic | Gregor.Golja@elaphe-ev.com |
| Top 30 | Fiberdyne Research Pty Ltd | Julian Merrit | julian.merritt@fiverdyne.com.au |
| Attorney General of FL (emp operations) | Florida Attorney General | Attn Bankruptcy Department | citizenservices@myfloridalegal.com oag.civil.eserve@myfloridalegal.com |
| Top 30 | Foxconn EV System LLC | Butzel Long | klein@butzel.com |
| Top 30 | Foxconn EV System LLC | Matt Auffenorde | matthew.auffenorde@fevsys.com scot.mcmillin@fevsys.com |
| Attorney General of GA (emp operations) | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Top 30 | Greatech Integration (M) Sdn. Bhd. | HA Lai | halai@greatech-group.com |
| Top 30 | Harco Manufacturing Group, LLC | Matthew Knepp | mknepp@harcoonline.com |
| Top 30 | HRB Industries Corp | Kevin Yao | Kevin.Yao@hrbindustries.com sherwin.zhang@hrbindustries.com |
| Attorney General of IL (emp operations) | Illinois Attorney General | Attn Bankruptcy Department | attorney_general@atg.state.il.us michelle@lisamadigan.org |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Top 30 | JVIS USA LLC | Amanda Campana - Remittance | campana@jvis.us |
| Top 30 | Laval Tool & Mould LTD. | David Wightman | dwightman@lavaltool.net |
| Top 30 | Marelli North America Inc | dba CalsonicKansel North America Inc | rosa.cardona@marelli.com |
| Attorney General of MI (business operations) | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| Top 30 | Nexteer Automotive Corporation | Bryan Harris | Bryan.harris@nexteer.com |
| Attorney General of NC (emp operations) | North Carolina Attorney General | Attn Bankruptcy Department | ncago@ncdoj.gov |
| US Trustee for District of DE | Office of the United States Trustee Delaware | | USTPRegion03.WL.ECF@USDOJ.GOV |
| Attorney General of OH (business operations) | Ohio Attorney General | Attn Bankruptcy Department | trish.lazich@ohioattorneygeneral.gov |
| Counsel to Foxconn | Paul Hastings LLP | Mike Huang Matt Murphy | mikehuang@paulhastings.com matt.murphy@paulhastings.com |
| Top 30 | Pektron EV Limited | | afield@pektron.com |
| Attorney General of PA (emp operations) | Pennsylvania Attorney General | Attn Bankruptcy Department | info@attorneygeneral.gov |
| Top 30 | Proper Group Holdings LLC | dba Proper Tooling LLC | awilliams@pcamco.com AR@proper.net |
| Top 30 | Quality MetalCraft Inc. | Brian Papke | brian.papke@qmc-emi.com accounts.receivable.emi@qmc-emi.com |
| Top 30 | SA Automotive LTD | Shar Hedayat | Shar.Hedayat@saautomotive.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | newyork@sec.gov bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV secbankruptcy@sec.gov |
| Counsel to Karma Automotive LLC | Seyfarth Shaw LLP | Jesse M. Coleman | jmcoleman@seyfarth.com |

In re Lordstown Motors Corp., et al.
Case No. 23-10831

Page 1 of 2

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Karma Automotive LLC | Seyfarth Shaw LLP | Michael D. Wexler, James B. Sowka | mwexler@seyfarth.com jsowka@seyfarth.com |
| Top 30 | Sharp Dimension Inc | Tracy Tran | tracy@sharpdimension.com |
| Top 30 | St. Clair Technologies Inc | | TArmstrong@stclairtech.com |
| Top 30 | Superior Cam Inc | John Basso | jbasso@diversifiedtoolinggroup.com ar@superiorcam.com |
| Top 30 | Technology Solutions Anywhere LLC | dba Readysoft | sagarm@readysoftind.com |
| Top 30 | Teijin Automotive Technologies, Inc | John Ruterbusch | john.ruterbusch@cspplastics.com |
| Attorney General of TX (emp operations) | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov communications@oag.texas.gov |
| Top 30 | The Timken Corporation | Charles Wojdyla | charles.wojdyla@timken.com ACCTSREC@TIMKEN.COM |
| Top 30 | Three-Dimensional Services | dba 3 Dimensional Services Group | GarryK@3dimensional.com |
| Top 30 | thyssenkrupp Materials NA, Inc. | dba Ken-Mac Metals or thyssenkrupp Steel Services | Allyson.Fridley@thyssenkrupp-materials.com |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |
| Top 30 | Ventra Group Co. | dba Flex-N-Gate Bradford | lcorrea@flenxgate-mi.com |
| Top 30 | VIA Optronics LLC | Brett Gaines | BGaines@via-optronics.com us-viallc-customers@via-optronics.com |
| Proposed Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | David M. Turetsky | david.turetsky@whitecase.com |
| Proposed Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Jason N. Zakia | jzakia@whitecase.com |
| Proposed Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Roberto Kampfner, Doah Kim, RJ Szuba | rkampfner@whitecase.com doah.kim@whitecase.com rj.szuba@whitecase.com |
| Proposed Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Thomas E Lauria, Matthew C. Brown, Fan B. He | tlauria@whitecase.com mbrown@whitecase.com fhe@whitecase.com |
| Top 30 | ZF Passive Safety Systems US Inc. | Mike Godlewski | ssc-sb9-ar.ssc-sb9-ar@zf.com mssc-or9-ar.mssc-or9-ar@zf.com |

# Exhibit B

**Exhibit B**
**First Day Service Lists**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Banks | JP Morgan Asset Management | JP Morgan Institutional Investments Global Liquidity | Liquidity.client.services.americas@jpmorgan.com |
| Banks | JP Morgan Chase Bank, N.A. | Frank Beasley TMO VP Treasury Svcs | frank.beasley@chase.com |
| | | | |
| Insurance | Arthur J. Gallagher Risk Management Services, Inc. | Mike Roy | Mike_Roy@ajg.com |
| Insurance | AXIS Insurance Company | | notices@axiscapital.com |
| Insurance | Banyan Risk Ltd. | Mendes & Mount LLP | tusherjones@banyanrisk.com; phorrobin@banyanrisk.com; mmcdonnell@banyanrisk.com |
| Insurance | Continental Casualty Company | | branchcommunications@cna.com |
| Insurance | Hudson Insurance Company | Attn: D&O Claims | HFP-Claims@Hudsoninsgroup.com |
| Insurance | Magna Carta Insurance Ltd. / Lloyds | | Claim.Notices@asl.bm |
| Insurance | Westfield Specialty Insurance Comp | Attn: Westfield Specialty | WestfieldSpecialty@westfieldgrp.com |
| Insurance | XL Specialty Insurance Company | | proclaimnewnotices@axaxl.com |
| | | | |
| Taxing Authority | California Department of Tax and Fee Administration | Account Information Group, MIC:29 | LegalSOB@cdtfa.ca.gov |
| Taxing Authority | California Department of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC:74 | LegalSOB@cdtfa.ca.gov |
| Taxing Authority | California Department of Tax and Fee Administration | | IrvineInquiries@cdtfa.ca.gov |
| Taxing Authority | California State Board of Equalization | | SacramentoInquiries@cdtfa.ca.gov |
| Taxing Authority | Ohio Dept of Taxation | Attn Bankruptcy Division | rebecca_daum@tax.state.oh.us |
| Taxing Authority | State of Michigan | Michigan Department of Treasury | MIStateTreasurer@michigan.gov |
| | | | |
| Utilities | 275 Hills Tech Ventures LLC | | john@ventureinv.com; ashulin@libertypropertymgmt.com |
| Utilities | Comcast Holdings Corporation | dba Comcast Cable Communication Management LLC | mike_sherman@comcast.com |
| Utilities | Cox Communications California LLC | dba Cox Business | drew.gregory@cox.com |
| Utilities | CR&R Environmental Services | | arturoc@crrmail.com |
| Utilities | Detroit Disposal & Recycling | | CPlets@detroit-disposal.com |
| Utilities | ElectroCycle, Inc. | Attn: Victoria Wehrmeister | vwehrmeister@electro-cycle.com |
| Utilities | Foxconn EV Property Development LLC | c/o Paul Hastings LLP | mikehuang@paulhastings.com |
| Utilities | Foxconn EV Property Development LLC | Jerry Hsiao and Steven Yu | jerry.hsiao@foxconn.com; stevenyu@foxconn.com |
| Utilities | Irvine Ranch Water District | | smith@irwd.com |
| Utilities | Liberty Property and Asset Management | | john@ventureinv.com; ashulin@libertypropertymgmt.com |
| Utilities | Sonitrol Orange County | | ar@sonitroloc.com |
| | | | |
| Wages | Cigna Health and Life Insurance Company | James Sweeney | Gary.Faber@Cigna.com; Nicole.Freeman@Cigna.com |

# Exhibit C

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| A S | | Email Redacted |
| AAron Godwin | | Email Redacted |
| Aaron Harburg | | Email Redacted |
| Aaron Hui | | Email Redacted |
| Aaron Sheeley | | Email Redacted |
| aaron spring | | Email Redacted |
| Aaron Towle | | Email Redacted |
| Aaron Vibeto | | Email Redacted |
| Abass El-Hage | | Email Redacted |
| Abbas Ali | | Email Redacted |
| Abby Grundman-Guthrie | | Email Redacted |
| Abdul motlani | | Email Redacted |
| Abdullah Taleb | | Email Redacted |
| Abel Duran | | Email Redacted |
| Abhijeet Bhandari | | Email Redacted |
| Adam Berger | | Email Redacted |
| Adam Blunk | | Email Redacted |
| Adam Burke | | Email Redacted |
| Adam Groenhout | | Email Redacted |
| Adam Jacob | | Email Redacted |
| Adam Perpich | | Email Redacted |
| Adam Pipe | | Email Redacted |
| Adam Rogers | | Email Redacted |
| Adam Skaberg | | Email Redacted |
| Adam Wilson | | Email Redacted |
| Adel Korkor | | Email Redacted |
| Adrian Amedia | | Email Redacted |
| agustin Jaramillo | | Email Redacted |
| Aidan MacBride | | Email Redacted |
| Aidan Weir | | Email Redacted |
| Ajai Karthick Arangaraman | | Email Redacted |
| Al Ahlm | | Email Redacted |
| Al Kilgore | | Email Redacted |
| Alan Brogdon | | Email Redacted |
| Alan Caban | | Email Redacted |
| Alan Freeman | | Email Redacted |
| Alan J Nishman | | Email Redacted |
| Alan Leftridge | | Email Redacted |
| Alan Roessler | | Email Redacted |
| Alan Santos-Buch | | Email Redacted |
| Alan Taggart | | Email Redacted |
| Alan Vu | | Email Redacted |
| albert bean | | Email Redacted |
| Albert Couture | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Albert Huzicka | | Email Redacted |
| Alberto Rodriguez | | Email Redacted |
| Alec Schreiber | | Email Redacted |
| Alejandro Leonard | | Email Redacted |
| aleksey moraru | | Email Redacted |
| Alex Barrett | | Email Redacted |
| Alex Camargo | | Email Redacted |
| Alex Danaila | | Email Redacted |
| Alex Johnson | | Email Redacted |
| Alex Marks | | Email Redacted |
| alex Martinez | | Email Redacted |
| Alex Noll | | Email Redacted |
| Alex Stevkovski | | Email Redacted |
| Alex Viader | | Email Redacted |
| Alexander Agajanov | | Email Redacted |
| Alexander Ose | | Email Redacted |
| Alexandre Zyngier | | Email Redacted |
| Alexey Groshev | | Email Redacted |
| Alexis Correa | | Email Redacted |
| alfonso masson | | Email Redacted |
| Ali Eshgh | | Email Redacted |
| Alisher Yunusov | | Email Redacted |
| Allen Stone | | Email Redacted |
| Alyn McCauley | | Email Redacted |
| Alzan Khan | | Email Redacted |
| Amado Cabrera | | Email Redacted |
| amanjit sandhu | | Email Redacted |
| amir rouzati | | Email Redacted |
| Amir Rouzati | | Email Redacted |
| Amira Bixby | | Email Redacted |
| amrit sandhu | | Email Redacted |
| Ana Martinez | | Email Redacted |
| Anderson Lavor | | Email Redacted |
| Andrea McRae | | Email Redacted |
| Andrei Obolenskiy | | Email Redacted |
| Andrei Simon | | Email Redacted |
| Andrew Agnew | | Email Redacted |
| Andrew Bambeck | | Email Redacted |
| Andrew Berg | | Email Redacted |
| Andrew Brylowski | | Email Redacted |
| Andrew Bullock | | Email Redacted |
| Andrew Cresci | | Email Redacted |
| Andrew Feucht | | Email Redacted |
| Andrew Friedel | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
| --- | --- | --- |
| Andrew Gilbert | | Email Redacted |
| Andrew Gray | | Email Redacted |
| Andrew Jacobs | | Email Redacted |
| Andrew Jenkins | | Email Redacted |
| Andrew Karetsky | | Email Redacted |
| Andrew Landi | | Email Redacted |
| Andrew Lui | | Email Redacted |
| Andrew Malo | | Email Redacted |
| Andrew Ortiz | | Email Redacted |
| Andrew P Mitchell | | Email Redacted |
| Andrew Phlipot Phlipot | | Email Redacted |
| Andrew Purcell | | Email Redacted |
| Andrew Ranes | | Email Redacted |
| Andrew Semprevivo | | Email Redacted |
| Andrew Stanton | | Email Redacted |
| Andrew Strickland | | Email Redacted |
| Andrew String | | Email Redacted |
| Andrew Ware | | Email Redacted |
| Andrew Watson | | Email Redacted |
| Andrew Weissler | | Email Redacted |
| Andy Cracchiolo | | Email Redacted |
| Andy Powers | | Email Redacted |
| Andy Yood | | Email Redacted |
| Angus McIntyre | | Email Redacted |
| Ann Arthur | | Email Redacted |
| Ann Lord | | Email Redacted |
| Anthoney Valdez | | Email Redacted |
| anthony ceccola | | Email Redacted |
| Anthony Civito | | Email Redacted |
| Anthony Colucci | | Email Redacted |
| Anthony Deninno | | Email Redacted |
| Anthony DiAngelo | | Email Redacted |
| Anthony Escobedo | | Email Redacted |
| Anthony Ford | | Email Redacted |
| Anthony Green | | Email Redacted |
| Anthony Guzzetta | | Email Redacted |
| Anthony Lambert | | Email Redacted |
| Anthony Lostracco | | Email Redacted |
| Anthony Lucero | | Email Redacted |
| Anthony Miller | | Email Redacted |
| Anthony Milone | | Email Redacted |
| Anthony Morris | | Email Redacted |
| Anthony Myers | | Email Redacted |
| Anthony Oliva | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Anthony O'Neil | | Email Redacted |
| anthony panzarella | | Email Redacted |
| Anthony Patti | | Email Redacted |
| Anthony Peeples | | Email Redacted |
| Anthony Richardi | | Email Redacted |
| Anthony Settimio | | Email Redacted |
| antonio germann | | Email Redacted |
| aram marandyan | | Email Redacted |
| Arash Shabestari | | Email Redacted |
| Ari Fingeroth | | Email Redacted |
| Arian Benziger | | Email Redacted |
| Arie Bonhof | | Email Redacted |
| Arpit Chaudhary | | Email Redacted |
| Arthur Anderson | | Email Redacted |
| Arthur Camayd | | Email Redacted |
| Arthur Collins | | Email Redacted |
| Arthur Cuenca | | Email Redacted |
| ARUN MANDAYAM | | Email Redacted |
| Ashish Patel | | Email Redacted |
| Ashok Sharma | | Email Redacted |
| Austin Berk | | Email Redacted |
| Austin Durrer | | Email Redacted |
| Austin Gourley | | Email Redacted |
| Austin Mulder | | Email Redacted |
| Auto Body Solutions | | Email Redacted |
| B J Wong | | Email Redacted |
| Baback Khosroabadi | | Email Redacted |
| Babak Adeli | | Email Redacted |
| Babak Maleki | | Email Redacted |
| Baldev Gill | | Email Redacted |
| Bangalore Shivacharan | | Email Redacted |
| Barry Finette | | Email Redacted |
| barry reder | | Email Redacted |
| Bart Bronson | | Email Redacted |
| Bart Warner | | Email Redacted |
| Barton Harris | | Email Redacted |
| Basil Sabbah | | Email Redacted |
| Becca Sienna Siegman | | Email Redacted |
| Ben Ashlock | | Email Redacted |
| Ben Baume | | Email Redacted |
| Ben Briggs | | Email Redacted |
| Ben Jason | | Email Redacted |
| Ben Pauluhn | | Email Redacted |
| Benjamin Buel | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Benjamin Hopkins | | Email Redacted |
| Benjamin Lakey | | Email Redacted |
| Benjamin Southard | | Email Redacted |
| Benjiamin Adler | | Email Redacted |
| Bennett DePiero | | Email Redacted |
| Beran Peter | | Email Redacted |
| BERNARD PEARSON | | Email Redacted |
| Bharat Suryadevara | | Email Redacted |
| Big Daddy Angell | | Email Redacted |
| Bill Betts | | Email Redacted |
| Bill Blatnik | | Email Redacted |
| Bill Hackett | | Email Redacted |
| bill macisaac | | Email Redacted |
| Bill Shirk | | Email Redacted |
| Bill Snyder | | Email Redacted |
| Bill Tepper | | Email Redacted |
| Bill Williams | | Email Redacted |
| Billy Stroud | | Email Redacted |
| Binh Lam | | Email Redacted |
| bipul agarwal | | Email Redacted |
| Bjiay Giri | | Email Redacted |
| Blair Harris | | Email Redacted |
| BLAIR JOHNSON | | Email Redacted |
| Blaise Lampugnale | | Email Redacted |
| Bob Lafley | | Email Redacted |
| Bob McClune | | Email Redacted |
| Bob Strong | | Email Redacted |
| Bobb Alloway | | Email Redacted |
| Boomer Rowles | | Email Redacted |
| Boris Scalier | | Email Redacted |
| Brad Broadfoot | | Email Redacted |
| Brad Busa | | Email Redacted |
| Brad Troutner | | Email Redacted |
| Bradley Bauer | | Email Redacted |
| Bradley Bosma | | Email Redacted |
| Bradley Golden | | Email Redacted |
| Bradley Higgins | | Email Redacted |
| Bradley Lehmann | | Email Redacted |
| Bradley Obrocto | | Email Redacted |
| bradley schoen | | Email Redacted |
| Bradley Schultz | | Email Redacted |
| Bradley Wyse | | Email Redacted |
| Brady A Koenig | | Email Redacted |
| Brain Carr | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Branavan Kasi | | Email Redacted |
| Brandan Boggs | | Email Redacted |
| Brandan White | | Email Redacted |
| Brandon Boucher | | Email Redacted |
| Brandon Major | | Email Redacted |
| Brandon Rishel | | Email Redacted |
| Brandon Wellington | | Email Redacted |
| Brendan King | | Email Redacted |
| BRENDEN MEADOWS | | Email Redacted |
| Brent Akenson | | Email Redacted |
| Brent Brouse | | Email Redacted |
| Brent Cooper | | Email Redacted |
| Brent Gregersen | | Email Redacted |
| Brent Lew | | Email Redacted |
| Bret Herndon | | Email Redacted |
| Brett Barteld | | Email Redacted |
| Brett Briggs | | Email Redacted |
| Brett Drachenberg | | Email Redacted |
| Brett Ekelmann | | Email Redacted |
| Brett Ley | | Email Redacted |
| Brett Morgan | | Email Redacted |
| brett roeder | | Email Redacted |
| Brett Roman | | Email Redacted |
| Brett Seabury | | Email Redacted |
| Brett Wolff | | Email Redacted |
| Brian Anderson | | Email Redacted |
| BRIAN Barnette | | Email Redacted |
| Brian Boucher | | Email Redacted |
| Brian Brlansky | | Email Redacted |
| Brian Bugay | | Email Redacted |
| Brian Butchko | | Email Redacted |
| Brian Cunningham | | Email Redacted |
| Brian Davidson | | Email Redacted |
| Brian Dulaney | | Email Redacted |
| Brian Fisher | | Email Redacted |
| Brian Flowers | | Email Redacted |
| Brian Flynn | | Email Redacted |
| Brian Fox | | Email Redacted |
| BRIAN FRICKE | | Email Redacted |
| Brian Greco | | Email Redacted |
| Brian Harris | | Email Redacted |
| Brian Hurley | | Email Redacted |
| Brian Kearney | | Email Redacted |
| Brian Lauther | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Brian Lavin | | Email Redacted |
| Brian Long | | Email Redacted |
| Brian MacKenzie | | Email Redacted |
| Brian Mead | | Email Redacted |
| Brian Mitchell | | Email Redacted |
| Brian Molyvade | | Email Redacted |
| Brian Paris | | Email Redacted |
| Brian Pearson | | Email Redacted |
| Brian Pitkin | | Email Redacted |
| BRIAN POI | | Email Redacted |
| Brian Roberts | | Email Redacted |
| Brian Roney | | Email Redacted |
| Brian Rouska | | Email Redacted |
| Brian Sandy | | Email Redacted |
| Brian Shriber | | Email Redacted |
| Brian West | | Email Redacted |
| Brian White | | Email Redacted |
| Brian Wimberly | | Email Redacted |
| Brian Wissel | | Email Redacted |
| Brittany Lucky | | Email Redacted |
| Brock Falfas | | Email Redacted |
| Bron Rooda | | Email Redacted |
| Brook Riddick | | Email Redacted |
| Bruce Byles | | Email Redacted |
| Bruce Lambert | | Email Redacted |
| Bruce tribbensee | | Email Redacted |
| Bryan Crawford | | Email Redacted |
| Bryan Johnson | | Email Redacted |
| Bryan McClintock | | Email Redacted |
| Bryan Monty | | Email Redacted |
| Bryan Roesink | | Email Redacted |
| Bryan Vick | | Email Redacted |
| Bryan Webster | | Email Redacted |
| Bryan Wood | | Email Redacted |
| Bryant Barrows | | Email Redacted |
| Bryce Brown | | Email Redacted |
| btflanders Flanders | | Email Redacted |
| Bud Bryant | | Email Redacted |
| Byron Dooley | | Email Redacted |
| C K Hyder | | Email Redacted |
| Caleb Turk | | Email Redacted |
| Cameron Babek | | Email Redacted |
| Cameron Johnson | | Email Redacted |
| Carl Oakley | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Carl Pancutt | | Email Redacted |
| Carl Post | | Email Redacted |
| Carlos Bustos | | Email Redacted |
| Carlos F GOMEZ | | Email Redacted |
| Carlos Lamb | | Email Redacted |
| Carlos Marcos | | Email Redacted |
| Carlton Graves | | Email Redacted |
| carolin zhuang | | Email Redacted |
| Case Vyfhuizen | | Email Redacted |
| Casey Jones | | Email Redacted |
| CATHERINE CAHILL | | Email Redacted |
| cha yang | | Email Redacted |
| Chad Arnold | | Email Redacted |
| Chad Ball | | Email Redacted |
| Chad Barrett | | Email Redacted |
| Chad Bertanzetti | | Email Redacted |
| Chad Black | | Email Redacted |
| Chad Carey | | Email Redacted |
| Chad Eichten | | Email Redacted |
| Chad Garrett | | Email Redacted |
| Chad Hamill | | Email Redacted |
| CHAD MCNAUGHTON | | Email Redacted |
| Chad Siemens | | Email Redacted |
| Chad Smith | | Email Redacted |
| Chad Williams | | Email Redacted |
| Chad Wootton | | Email Redacted |
| Chad Zimmerman | | Email Redacted |
| Chadwick Collins | | Email Redacted |
| Chaitanya Mehta | | Email Redacted |
| chandler converse | | Email Redacted |
| CHARLES BERNOSKIE | | Email Redacted |
| Charles Brooks | | Email Redacted |
| Charles Deaton | | Email Redacted |
| Charles Dunn | | Email Redacted |
| Charles Gibson | | Email Redacted |
| Charles Hicks | | Email Redacted |
| Charles Kirkland | | Email Redacted |
| Charles Law | | Email Redacted |
| Charles Ryan | | Email Redacted |
| Charles Sheya | | Email Redacted |
| Charles Snipes | | Email Redacted |
| Charles Spittle | | Email Redacted |
| Charles W. Bowkley III M.D. | | Email Redacted |
| Charles Weber | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Charles Wyatt | | Email Redacted |
| Charlie Watkins | | Email Redacted |
| Charlton Carey | | Email Redacted |
| charrles corton | | Email Redacted |
| cherie dimmerling | | Email Redacted |
| Cheryl Gordon | | Email Redacted |
| Chetash Shah | | Email Redacted |
| CHIRAG PATEL | | Email Redacted |
| Chris Austin | | Email Redacted |
| Chris Beggin | | Email Redacted |
| Chris Boyd | | Email Redacted |
| Chris Brannen | | Email Redacted |
| Chris Conerby | | Email Redacted |
| chris davis | | Email Redacted |
| Chris Dwyer | | Email Redacted |
| Chris Frost | | Email Redacted |
| Chris Gallagher | | Email Redacted |
| Chris Genau | | Email Redacted |
| Chris Hardy | | Email Redacted |
| Chris Herberg | | Email Redacted |
| chris ilioi | | Email Redacted |
| Chris Keefer | | Email Redacted |
| Chris Keith | | Email Redacted |
| Chris Kudrna | | Email Redacted |
| Chris Lang | | Email Redacted |
| Chris Luipold | | Email Redacted |
| Chris Martin | | Email Redacted |
| Chris Mazurkiewicz | | Email Redacted |
| Chris Mossman | | Email Redacted |
| chris osswald | | Email Redacted |
| Chris Palmer | | Email Redacted |
| Chris Wedge | | Email Redacted |
| Christian Carson | | Email Redacted |
| Christian Gomes | | Email Redacted |
| Christian Kuenzli | | Email Redacted |
| Christian Kyte | | Email Redacted |
| Christian Walter | | Email Redacted |
| Christipher Taylor | | Email Redacted |
| Christopher Barth | | Email Redacted |
| Christopher Boggs | | Email Redacted |
| Christopher Carsey | | Email Redacted |
| Christopher Chiles | | Email Redacted |
| Christopher Ford | | Email Redacted |
| Christopher Gordon | | Email Redacted |

Exhibit C
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Christopher Harbert | | Email Redacted |
| Christopher J Vasquez | | Email Redacted |
| Christopher Jilka | | Email Redacted |
| Christopher Jonda | | Email Redacted |
| Christopher Keller | | Email Redacted |
| Christopher Kerzich | | Email Redacted |
| Christopher Kimm | | Email Redacted |
| Christopher Littleford | | Email Redacted |
| Christopher Loveland | | Email Redacted |
| christopher oudekerk | | Email Redacted |
| Christopher Pinciak | | Email Redacted |
| Christopher Prado | | Email Redacted |
| Christopher Rall | | Email Redacted |
| Christopher Ratcliffe | | Email Redacted |
| Christopher Scango | | Email Redacted |
| Christopher Shyers | | Email Redacted |
| Christopher Sylvester | | Email Redacted |
| Christopher Tuna | | Email Redacted |
| Christopher Walker | | Email Redacted |
| Christopher Wirth | | Email Redacted |
| Chuan Vo | | Email Redacted |
| Chuck Anderson | | Email Redacted |
| Chyla Hunter | | Email Redacted |
| Claudio Valero | | Email Redacted |
| Clay Reed | | Email Redacted |
| clayton ellis | | Email Redacted |
| cliff stevens | | Email Redacted |
| Cliff Thorn | | Email Redacted |
| Clifford Baron | | Email Redacted |
| Clint Briseno | | Email Redacted |
| Cody Huff | | Email Redacted |
| Colin Greenhalgh | | Email Redacted |
| Colleen Fiske | | Email Redacted |
| Collin Harris | | Email Redacted |
| Collin Wernimont | | Email Redacted |
| Connor Crowley | | Email Redacted |
| Corbin Brooke | | Email Redacted |
| Corey Bayes | | Email Redacted |
| Corey Brooks | | Email Redacted |
| Corey Kelly | | Email Redacted |
| Corey Woodward | | Email Redacted |
| Cori Schneider | | Email Redacted |
| Cornelius Stephens | | Email Redacted |
| Cornelius Van Inwegen | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Cory Alle | | Email Redacted |
| Courtleigh Watson | | Email Redacted |
| Craig Ivar | | Email Redacted |
| Craig jutronich | | Email Redacted |
| Craig McCormick | | Email Redacted |
| Craig Shaw | | Email Redacted |
| Craig Smith | | Email Redacted |
| Craig Terrill | | Email Redacted |
| Craig Tornquist | | Email Redacted |
| Cris Valenzuela | | Email Redacted |
| Cuong Nguyen | | Email Redacted |
| Curt Mahlstedt | | Email Redacted |
| Curtis Brooks | | Email Redacted |
| Daldos Carr | | Email Redacted |
| Dale Banks | | Email Redacted |
| Dale Crandall | | Email Redacted |
| Dale Spencer | | Email Redacted |
| Dale Thiel | | Email Redacted |
| Dan Cummins | | Email Redacted |
| Dan French | | Email Redacted |
| DAN HALE | | Email Redacted |
| Dan Olin | | Email Redacted |
| Dan Silva | | Email Redacted |
| Dan Tracy | | Email Redacted |
| Dan Uljanic | | Email Redacted |
| Dan Wike | | Email Redacted |
| Daniel Altieri | | Email Redacted |
| Daniel Blackwell | | Email Redacted |
| Daniel DeSimone | | Email Redacted |
| Daniel Domenicucci | | Email Redacted |
| Daniel Dowling | | Email Redacted |
| Daniel Glauser | | Email Redacted |
| Daniel Hasbrouck | | Email Redacted |
| Daniel Johnson | | Email Redacted |
| DANIEL KELLER | | Email Redacted |
| Daniel Koskovick | | Email Redacted |
| Daniel Lieber | | Email Redacted |
| Daniel Lopez | | Email Redacted |
| Daniel macy | | Email Redacted |
| Daniel Marrazzo | | Email Redacted |
| Daniel McCrea | | Email Redacted |
| DANIEL MCGEE | | Email Redacted |
| Daniel McNulty | | Email Redacted |
| Daniel Mirkin | | Email Redacted |

Exhibit C
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Daniel Nelson | | Email Redacted |
| Daniel Nesti | | Email Redacted |
| Daniel Oseran | | Email Redacted |
| Daniel Pharel | | Email Redacted |
| Daniel Podobea | | Email Redacted |
| Daniel Russotto | | Email Redacted |
| Daniel Sangiorgio | | Email Redacted |
| Daniel Schooff | | Email Redacted |
| Daniel Serge | | Email Redacted |
| Daniel Spenn | | Email Redacted |
| Daniel Torres | | Email Redacted |
| Daniel Vallero | | Email Redacted |
| Daniel Welch | | Email Redacted |
| Danielle McCarthy | | Email Redacted |
| Danny Barrett | | Email Redacted |
| daren cliff | | Email Redacted |
| Darin Barker | | Email Redacted |
| Darin HOFFMAN | | Email Redacted |
| Darin Zehr | | Email Redacted |
| Darren DeMarco | | Email Redacted |
| Darryl Croft | | Email Redacted |
| Darryl Dobbins | | Email Redacted |
| Daryl Hansen | | Email Redacted |
| Dave Becker | | Email Redacted |
| Dave Edwards | | Email Redacted |
| dave judy | | Email Redacted |
| Dave Kindrat | | Email Redacted |
| Dave Rear | | Email Redacted |
| Dave Zuchero | | Email Redacted |
| David Anderson | | Email Redacted |
| DAVID ARMS | | Email Redacted |
| David Bellefuil | | Email Redacted |
| David Berten | | Email Redacted |
| David Boesl | | Email Redacted |
| David Bottjen | | Email Redacted |
| David Bradbury | | Email Redacted |
| david Braunscheidel | | Email Redacted |
| David Byers | | Email Redacted |
| David Connell | | Email Redacted |
| David Cox | | Email Redacted |
| David Crozier | | Email Redacted |
| David Deal | | Email Redacted |
| David Delgado | | Email Redacted |
| David Duron | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
| --- | --- | --- |
| David Epstein | | Email Redacted |
| David Espling | | Email Redacted |
| David Fields | | Email Redacted |
| David Friedrichs | | Email Redacted |
| David Fuhrman | | Email Redacted |
| David Gallagher | | Email Redacted |
| david gallina | | Email Redacted |
| David Glause | | Email Redacted |
| David Griffith | | Email Redacted |
| David Gruss | | Email Redacted |
| David Haluch | | Email Redacted |
| David Haughton | | Email Redacted |
| David Hebert | | Email Redacted |
| David Hessert | | Email Redacted |
| David Hicks | | Email Redacted |
| David Jackson | | Email Redacted |
| David Jackson | | Email Redacted |
| David Juarez | | Email Redacted |
| David Kingsford | | Email Redacted |
| David Kolstad | | Email Redacted |
| DAVID LENROW | | Email Redacted |
| David Lowry Jr. | | Email Redacted |
| David Markham | | Email Redacted |
| David Mazzullo | | Email Redacted |
| David McDaniel | | Email Redacted |
| David Mebs | | Email Redacted |
| David Menna | | Email Redacted |
| David Molik | | Email Redacted |
| David Morrell | | Email Redacted |
| David Muellenberg | | Email Redacted |
| David Naeve | | Email Redacted |
| David Patrick | | Email Redacted |
| DAVID perahia | | Email Redacted |
| David Phillips | | Email Redacted |
| David Polizzotti | | Email Redacted |
| David Russ | | Email Redacted |
| David Savage | | Email Redacted |
| DAVID SCHONBRUN | | Email Redacted |
| David Seidl | | Email Redacted |
| David Smith | | Email Redacted |
| David Smith | | Email Redacted |
| David St Peter | | Email Redacted |
| David Stouffer | | Email Redacted |
| David Tashjian | | Email Redacted |


**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| David Thornton | | Email Redacted |
| David Ventura | | Email Redacted |
| David Verno | | Email Redacted |
| David Watkins | | Email Redacted |
| David Weinstein | | Email Redacted |
| david williams | | Email Redacted |
| David Ziembicki | | Email Redacted |
| Davin DeLeon | | Email Redacted |
| Dean Bonney | | Email Redacted |
| Dean Dawson | | Email Redacted |
| Dean Galasso | | Email Redacted |
| Dean Griffith | | Email Redacted |
| dean svigos | | Email Redacted |
| Dean VanderWoude | | Email Redacted |
| Deanna Ferry | | Email Redacted |
| Deja Crayton | | Email Redacted |
| Denis Goodwin | | Email Redacted |
| DENNIS BLACKWELL | | Email Redacted |
| dennis chen | | Email Redacted |
| Dennis Daly | | Email Redacted |
| Dennis DuFour | | Email Redacted |
| Dennis Fletcher | | Email Redacted |
| Dennis Gagne | | Email Redacted |
| Dennis Jeffery | | Email Redacted |
| Dennis Kahle | | Email Redacted |
| Dennis Kave | | Email Redacted |
| Dennis Robertshaw | | Email Redacted |
| Dennis Steele | | Email Redacted |
| Denny Kumm | | Email Redacted |
| Derek Schorzman | | Email Redacted |
| derick morris | | Email Redacted |
| Derrick Muna-Quinata | | Email Redacted |
| Deval Ringwala | | Email Redacted |
| Devang Patel | | Email Redacted |
| Devin Furlong | | Email Redacted |
| Dhaval Naik | | Email Redacted |
| Dhavalkumar Modi | | Email Redacted |
| Dillon Bolebruch | | Email Redacted |
| Dillon Epp | | Email Redacted |
| dimitrios theofanides | | Email Redacted |
| Dmitry Spravko | | Email Redacted |
| Dmitry Test | | Email Redacted |
| Dominic and Audino | | Email Redacted |
| Dominic Ruccella | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Dominick Colucci | | Email Redacted |
| Don Boyles | | Email Redacted |
| Don Chelius | | Email Redacted |
| Don Foote | | Email Redacted |
| Don Hall | | Email Redacted |
| Don Kania | | Email Redacted |
| don loughran | | Email Redacted |
| Don NIEHAUS | | Email Redacted |
| Don Perry | | Email Redacted |
| Donald Bowen | | Email Redacted |
| Donald Brown | | Email Redacted |
| Donald Holliday | | Email Redacted |
| donald potts | | Email Redacted |
| Donald Roenigk | | Email Redacted |
| Donald Schaffrick | | Email Redacted |
| Donald Ungerman | | Email Redacted |
| Donald Wineland | | Email Redacted |
| Donato Polignone | | Email Redacted |
| DonJuan Bell | | Email Redacted |
| Donna Almond | | Email Redacted |
| Donny Holender | | Email Redacted |
| Doug Datish | | Email Redacted |
| Doug Drube | | Email Redacted |
| Doug Freutel | | Email Redacted |
| Doug Shinn | | Email Redacted |
| Doug Wilson | | Email Redacted |
| DOUGLAS ALCORN | | Email Redacted |
| Douglas Darby | | Email Redacted |
| Douglas Greene | | Email Redacted |
| Douglas Himan | | Email Redacted |
| Douglas Jacuzzi | | Email Redacted |
| Douglas Patriquin | | Email Redacted |
| Douglas Reynolds | | Email Redacted |
| Douglas Tucker | | Email Redacted |
| Dr Christine Charyton PhD | | Email Redacted |
| DR McCormick | | Email Redacted |
| Dr Simon Idris Beshir | | Email Redacted |
| Dr. Chris Cale | | Email Redacted |
| Drew Gorfi | | Email Redacted |
| Drla Lyons | | Email Redacted |
| Duane Colby | | Email Redacted |
| Dulce Gomez | | Email Redacted |
| Duncan Maio | | Email Redacted |
| Dustin Cannistraci | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Dustin Crockett | | Email Redacted |
| Dustin Grutza | | Email Redacted |
| DUSTIN NOVOTNY | | Email Redacted |
| Dustin Reinhardt | | Email Redacted |
| Dustin Tran | | Email Redacted |
| Dustin Wiggins | | Email Redacted |
| Dwayne McKinley | | Email Redacted |
| Dwayne Sutherland | | Email Redacted |
| Earl Ross | | Email Redacted |
| Earl Sandstrom | | Email Redacted |
| Ed Sachs | | Email Redacted |
| Ed Schulze | | Email Redacted |
| Ed White | | Email Redacted |
| Eddie Landry | | Email Redacted |
| eddie villarreal | | Email Redacted |
| Edsel Pagkanlungan | | Email Redacted |
| Edward Fernandez | | Email Redacted |
| Edward Gonzalez | | Email Redacted |
| Edward Henry | | Email Redacted |
| Edward Hirstius | | Email Redacted |
| Edward Kessler | | Email Redacted |
| EDWARD MCMILLEN | | Email Redacted |
| Edward Olah | | Email Redacted |
| Edward Perez | | Email Redacted |
| Edward Rocheck | | Email Redacted |
| Edwin Bulleit | | Email Redacted |
| Edwin Bulleit | | Email Redacted |
| Edwin roberts | | Email Redacted |
| Eitan Zimerman | | Email Redacted |
| Eivind Oppegaard | | Email Redacted |
| ELeana Melcher | | Email Redacted |
| Eli Riddle | | Email Redacted |
| Elisa Lite | | Email Redacted |
| Elkan Sanders | | Email Redacted |
| Elton Green | | Email Redacted |
| Elvi Valenzuela | | Email Redacted |
| ELVIN MORALES | | Email Redacted |
| Emanuel Vegaaviles | | Email Redacted |
| Emilio Ortiz | | Email Redacted |
| Emilio Sadez | | Email Redacted |
| Emory plitt | | Email Redacted |
| Enrique Martinez | | Email Redacted |
| Enrique Vigil | | Email Redacted |
| Eric Andris | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Eric C Thompson | | Email Redacted |
| ERIC CARLSON | | Email Redacted |
| eric engebretson | | Email Redacted |
| Eric Eubanks | | Email Redacted |
| Eric Fraser | | Email Redacted |
| Eric Fuchino | | Email Redacted |
| Eric Harrington | | Email Redacted |
| Eric Holekamp | | Email Redacted |
| eric hoyhtya | | Email Redacted |
| Eric Pasquale | | Email Redacted |
| Eric Persley | | Email Redacted |
| Eric Philip Wittmann | | Email Redacted |
| Eric Poti | | Email Redacted |
| Eric Puening | | Email Redacted |
| Eric Rea | | Email Redacted |
| eric rice | | Email Redacted |
| Eric Risner | | Email Redacted |
| Eric Shrago | | Email Redacted |
| Eric Smith | | Email Redacted |
| Eric suchecki | | Email Redacted |
| Eric Van Abel | | Email Redacted |
| Eric Wilson | | Email Redacted |
| Erich Stephens | | Email Redacted |
| Erich Zaugg | | Email Redacted |
| erik loomis | | Email Redacted |
| Erik Penaz | | Email Redacted |
| Erik Shaw | | Email Redacted |
| Erik Stevens | | Email Redacted |
| Erik Stratton | | Email Redacted |
| Erin Espineta | | Email Redacted |
| ERNEST SCALAMANDRE | | Email Redacted |
| Ernie Malas | | Email Redacted |
| Evan Hubbard | | Email Redacted |
| Evelyn Camejo | | Email Redacted |
| Evelyn Floyd | | Email Redacted |
| Fadi Opgenorth | | Email Redacted |
| Faramarz Anjom | | Email Redacted |
| Farid Zehtab | | Email Redacted |
| Farlin Halsey | | Email Redacted |
| Faruk Yildirim | | Email Redacted |
| Fausto Monacelli | | Email Redacted |
| Federico Alias | | Email Redacted |
| Fergus Campbell | | Email Redacted |
| FERNANDO ORTUNO | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Fernando Rodriguez | | Email Redacted |
| Florin Muntean | | Email Redacted |
| ford elsaesser | | Email Redacted |
| Foster Gambrell | | Email Redacted |
| Francesco Ferretti | | Email Redacted |
| frank baltierrez | | Email Redacted |
| FRANK COPELAND | | Email Redacted |
| Frank Foxworth | | Email Redacted |
| Frank Garretson | | Email Redacted |
| Frank Jeffrey | | Email Redacted |
| Frank Nadell | | Email Redacted |
| Frank Neubauer | | Email Redacted |
| Frank Ricketson | | Email Redacted |
| Frank Wise | | Email Redacted |
| Franklin Cantwell | | Email Redacted |
| Franklin Naivar | | Email Redacted |
| Fred Geis | | Email Redacted |
| FRED RICE | | Email Redacted |
| Freddie Jacobo | | Email Redacted |
| frederick moran | | Email Redacted |
| Fredy Rodriguez | | Email Redacted |
| G daniel Prigmore | | Email Redacted |
| Gabriel Narrett | | Email Redacted |
| gabriel nizetic | | Email Redacted |
| Gabriel Oh | | Email Redacted |
| Gabriel Toala | | Email Redacted |
| Gabriel Troncoso | | Email Redacted |
| GAIA LARSEN | | Email Redacted |
| Galen Mudd | | Email Redacted |
| Garry Briand | | Email Redacted |
| Gary Adkinson | | Email Redacted |
| Gary Bae | | Email Redacted |
| Gary Baron | | Email Redacted |
| Gary Chan | | Email Redacted |
| Gary Clark | | Email Redacted |
| Gary Fusari | | Email Redacted |
| Gary Jones | | Email Redacted |
| gary pitchford | | Email Redacted |
| Gary Potter | | Email Redacted |
| Gary Rennick | | Email Redacted |
| Gary Roell | | Email Redacted |
| Gary Rotto | | Email Redacted |
| Gary Slette | | Email Redacted |
| Gary ST PIERRE | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Gary Taylor | | Email Redacted |
| Gary Tiffany | | Email Redacted |
| Gary Tullius | | Email Redacted |
| Gary Williams | | Email Redacted |
| Gauthier de Gentile | | Email Redacted |
| Gene Horlander | | Email Redacted |
| Gene Kremer | | Email Redacted |
| Geoff Curley | | Email Redacted |
| geoff geruso | | Email Redacted |
| geoff geruso | | Email Redacted |
| Geoffrey Baldwin | | Email Redacted |
| Geoffrey Fleming | | Email Redacted |
| Geoffrey Hoffman | | Email Redacted |
| George Caleel | | Email Redacted |
| GEORGE ELLIS | | Email Redacted |
| George Farah | | Email Redacted |
| George Griffith | | Email Redacted |
| George Leonhardt | | Email Redacted |
| George Lingle | | Email Redacted |
| George Pompilio | | Email Redacted |
| George Simvoulakis | | Email Redacted |
| George Witter | | Email Redacted |
| Gerald Croteau | | Email Redacted |
| Gerald Henn | | Email Redacted |
| Gerald Keeven | | Email Redacted |
| Gerald Loschen | | Email Redacted |
| Gerardo Cruz | | Email Redacted |
| Gerhard Zimmermann | | Email Redacted |
| gerry venema | | Email Redacted |
| Gilbert Sanchez | | Email Redacted |
| Gilbert VanOrder | | Email Redacted |
| Giovanni DiMauro | | Email Redacted |
| Girard Gass | | Email Redacted |
| Glen Williams | | Email Redacted |
| Glenn Farley | | Email Redacted |
| Glenn Mowatt | | Email Redacted |
| glenn reph | | Email Redacted |
| Glenn Stella | | Email Redacted |
| Glenn Tinley | | Email Redacted |
| gloria cummins | | Email Redacted |
| Glyn Bryson | | Email Redacted |
| Goodwin Porathoor | | Email Redacted |
| Gopal Ganeshan | | Email Redacted |
| Gopal Srinivasan | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Goran puljic | | Email Redacted |
| Goran Puljic | | Email Redacted |
| Gordon Brown | | Email Redacted |
| Gordon Gray | | Email Redacted |
| gordon nishimoto | | Email Redacted |
| Gradey Iverson | | Email Redacted |
| Grant Carlson | | Email Redacted |
| Grant Meeker | | Email Redacted |
| Grant Poujade | | Email Redacted |
| Grant Richie | | Email Redacted |
| Greg Bennett | | Email Redacted |
| greg dach | | Email Redacted |
| Greg Glassford | | Email Redacted |
| Greg Gooch | | Email Redacted |
| Greg Guy | | Email Redacted |
| Greg Lindsay | | Email Redacted |
| Greg Roberts | | Email Redacted |
| Greg Senter | | Email Redacted |
| GREG SMITH | | Email Redacted |
| greg zimmerman | | Email Redacted |
| Gregory Armstrong | | Email Redacted |
| Gregory Curley | | Email Redacted |
| Gregory Driscoll | | Email Redacted |
| Gregory Fiorindo | | Email Redacted |
| Gregory Greenwood | | Email Redacted |
| Gregory Nielsen | | Email Redacted |
| Gregory Ranallo | | Email Redacted |
| Gregory Sawchyn | | Email Redacted |
| Gregory Theobald | | Email Redacted |
| Gregory Widmeyer | | Email Redacted |
| Gregory Yahn | | Email Redacted |
| Griffin Wood | | Email Redacted |
| Grigoriy Kostrikin | | Email Redacted |
| Guillermo Chez | | Email Redacted |
| Gulinder Gill | | Email Redacted |
| Gursheel Dhillon | | Email Redacted |
| gus doerfler | | Email Redacted |
| Guy Bates | | Email Redacted |
| Guy Cordaro | | Email Redacted |
| H Ray Wellert | | Email Redacted |
| Hamid Dibadj | | Email Redacted |
| Hammad Iqbal | | Email Redacted |
| Hans Kronsbein | | Email Redacted |
| Harald Torgersen | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Hari Singh | | Email Redacted |
| Harold Smith | | Email Redacted |
| Harry Gebauer | | Email Redacted |
| Harry Giltz | | Email Redacted |
| Harry Isaksson | | Email Redacted |
| HARRY KRON | | Email Redacted |
| Harry waterman | | Email Redacted |
| Harsh Vardhan | | Email Redacted |
| Haydon Rochester Jr | | Email Redacted |
| Heath Dillon | | Email Redacted |
| Heather Crowley | | Email Redacted |
| Helmut Klein | | Email Redacted |
| Henry Bass | | Email Redacted |
| Henry Courtney | | Email Redacted |
| HENRY E ROSE | | Email Redacted |
| Henry Fiene | | Email Redacted |
| Henry Wang | | Email Redacted |
| Herbert Cordero | | Email Redacted |
| Herman Sexton | | Email Redacted |
| Hewitt Pate | | Email Redacted |
| Hiten Shah | | Email Redacted |
| Horace Tollett | | Email Redacted |
| Hovhannes Sinanian | | Email Redacted |
| Howard Fearn | | Email Redacted |
| Hubert Langston | | Email Redacted |
| Hudson David | | Email Redacted |
| Hugh McGuirk | | Email Redacted |
| Hung Le | | Email Redacted |
| Hung Tran | | Email Redacted |
| Hutch Schilling | | Email Redacted |
| HYUK JOO Oh | | Email Redacted |
| Ian Bucciarelli | | Email Redacted |
| Ian Huckaby | | Email Redacted |
| Ian Upton | | Email Redacted |
| Ibrahim Kassem | | Email Redacted |
| Inderbir Singh | | Email Redacted |
| Injune Pak | | Email Redacted |
| Interra lane | | Email Redacted |
| Isaac Khan | | Email Redacted |
| Isidro Solis | | Email Redacted |
| Ivan Ferro | | Email Redacted |
| Ivica Radosavljevic | | Email Redacted |
| j diano | | Email Redacted |
| J Johnson | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Jack Brown | | Email Redacted |
| Jack Hardy | | Email Redacted |
| Jack Kirby | | Email Redacted |
| Jack Maillis | | Email Redacted |
| Jack Swint | | Email Redacted |
| Jack Wolf | | Email Redacted |
| Jackie Fradkin | | Email Redacted |
| Jackie Palmer-Lasky | | Email Redacted |
| Jackson Huynh | | Email Redacted |
| Jacob Danen | | Email Redacted |
| Jacob Daniels | | Email Redacted |
| Jacob Darr | | Email Redacted |
| Jacob Ehninger | | Email Redacted |
| Jacob Graham | | Email Redacted |
| Jacob Hansen | | Email Redacted |
| Jacob Hawkins | | Email Redacted |
| Jacob Lentini | | Email Redacted |
| Jager Fornal | | Email Redacted |
| Jake Beeson | | Email Redacted |
| Jake Gaddy | | Email Redacted |
| Jake Hammill | | Email Redacted |
| Jakob Thompson | | Email Redacted |
| James Ackerman | | Email Redacted |
| James Anderson | | Email Redacted |
| James Arcediano | | Email Redacted |
| James Babcock | | Email Redacted |
| James Baker | | Email Redacted |
| James Bangert | | Email Redacted |
| James Beavers | | Email Redacted |
| James Bennett | | Email Redacted |
| james bertram | | Email Redacted |
| James Branton | | Email Redacted |
| james brown | | Email Redacted |
| James Budrow | | Email Redacted |
| James Burleson | | Email Redacted |
| James Clessuras | | Email Redacted |
| James Cleveland | | Email Redacted |
| JAMES COOPER | | Email Redacted |
| James Danzey | | Email Redacted |
| James Drew | | Email Redacted |
| James Eckels | | Email Redacted |
| James Eixenberger | | Email Redacted |
| JAMES ELLIOTT | | Email Redacted |
| James Giorgio | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| James Gleason | | Email Redacted |
| James Goldenberg | | Email Redacted |
| James Graham | | Email Redacted |
| james gregory | | Email Redacted |
| James Grosh | | Email Redacted |
| James Gwinn | | Email Redacted |
| James Harkins | | Email Redacted |
| James Hesters | | Email Redacted |
| James Holmes | | Email Redacted |
| james Jackson | | Email Redacted |
| James Kassouf | | Email Redacted |
| james kraemer | | Email Redacted |
| James Leftwich | | Email Redacted |
| James Macaulay | | Email Redacted |
| james macfarland | | Email Redacted |
| James McKinney | | Email Redacted |
| James Mooney | | Email Redacted |
| James Mooney | | Email Redacted |
| James Nassif | | Email Redacted |
| James Potter | | Email Redacted |
| James Seabold | | Email Redacted |
| James Simon | | Email Redacted |
| James Smith | | Email Redacted |
| James Taylor | | Email Redacted |
| James Vaughan | | Email Redacted |
| James Vermilye | | Email Redacted |
| james vretis | | Email Redacted |
| James Zaleski | | Email Redacted |
| Jan Schoone | | Email Redacted |
| Jana Mallder | | Email Redacted |
| Jandell Chung | | Email Redacted |
| Jane Reiss | | Email Redacted |
| Jared Ashton | | Email Redacted |
| Jared Gustafson | | Email Redacted |
| Jared Premick | | Email Redacted |
| Jared Reynolds | | Email Redacted |
| Jared Rudolph | | Email Redacted |
| Jared Yates | | Email Redacted |
| jarrad scott | | Email Redacted |
| Jarred Cobb | | Email Redacted |
| Jarrod Ambrose | | Email Redacted |
| Jarrod Johnson | | Email Redacted |
| Jason Brentlinger | | Email Redacted |
| Jason Bryant | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Jason Butler | | Email Redacted |
| Jason Coddington | | Email Redacted |
| Jason Czarniecki | | Email Redacted |
| Jason Dull | | Email Redacted |
| Jason Figueiredo | | Email Redacted |
| Jason Karadimas | | Email Redacted |
| Jason Kennedy | | Email Redacted |
| Jason Kim | | Email Redacted |
| JASON LAVIGNE | | Email Redacted |
| Jason Martin | | Email Redacted |
| Jason Mertens | | Email Redacted |
| Jason Moore | | Email Redacted |
| Jason Tomschin | | Email Redacted |
| Jason Upshaw | | Email Redacted |
| Jason Whitley | | Email Redacted |
| Jason Williams | | Email Redacted |
| Javier hernandez Navia | | Email Redacted |
| Jay Connell | | Email Redacted |
| Jay Feldmann | | Email Redacted |
| Jay Gordon | | Email Redacted |
| Jay Hirsch | | Email Redacted |
| jay holler | | Email Redacted |
| Jean Routhier | | Email Redacted |
| Jedi Feliu | | Email Redacted |
| Jeff Babcock | | Email Redacted |
| Jeff Borofsky | | Email Redacted |
| Jeff Cieslak | | Email Redacted |
| Jeff Deimling | | Email Redacted |
| Jeff Fowler | | Email Redacted |
| Jeff Kaden | | Email Redacted |
| jeff koch | | Email Redacted |
| Jeff Koenig | | Email Redacted |
| Jeff Koestet | | Email Redacted |
| Jeff Landry | | Email Redacted |
| Jeff Lombardi | | Email Redacted |
| Jeff Mertz | | Email Redacted |
| Jeff Milligan | | Email Redacted |
| Jeff Mulholland | | Email Redacted |
| Jeff Noseworthy | | Email Redacted |
| Jeff Nottingham | | Email Redacted |
| Jeff Parks | | Email Redacted |
| Jeff Rutherford | | Email Redacted |
| Jeff Rutkowski | | Email Redacted |
| Jeff Slater | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| jeff tomlin | | Email Redacted |
| Jeff Woods | | Email Redacted |
| Jeff Zissulis | | Email Redacted |
| JEFFERY HARRIMAN | | Email Redacted |
| Jeffreu Prose | | Email Redacted |
| Jeffrey Brooks | | Email Redacted |
| Jeffrey Flogel | | Email Redacted |
| Jeffrey Foley | | Email Redacted |
| Jeffrey Gambach | | Email Redacted |
| Jeffrey Hollingsworth | | Email Redacted |
| Jeffrey Kitten | | Email Redacted |
| Jeffrey Morley | | Email Redacted |
| Jeffrey Newman | | Email Redacted |
| Jeffrey Peotter | | Email Redacted |
| Jeffrey Sventek | | Email Redacted |
| Jeffrey trottier | | Email Redacted |
| Jeffrey Vincenzo | | Email Redacted |
| Jeffrey Wold | | Email Redacted |
| Jegesh Patel | | Email Redacted |
| Jennifer Thompson | | Email Redacted |
| Jerad Sanders II | | Email Redacted |
| Jerald Smith | | Email Redacted |
| Jeremiah Reinhardt | | Email Redacted |
| Jeremy Endlich | | Email Redacted |
| Jeremy Fisher | | Email Redacted |
| Jeremy Hillberry | | Email Redacted |
| Jeremy Hobbs | | Email Redacted |
| Jeremy Jacoby | | Email Redacted |
| Jeremy Kim | | Email Redacted |
| Jeremy Matsuo | | Email Redacted |
| Jeremy Schreiber | | Email Redacted |
| Jeremy VanFleet | | Email Redacted |
| Jerome Emery | | Email Redacted |
| Jerome Wilson | | Email Redacted |
| Jerry Clubb | | Email Redacted |
| Jerry Malvasia | | Email Redacted |
| Jerry Melton | | Email Redacted |
| Jerry Quance | | Email Redacted |
| Jess Rodriguez | | Email Redacted |
| Jesse Coughlin | | Email Redacted |
| Jesse Rivera | | Email Redacted |
| Jesse Schultz | | Email Redacted |
| Jesus Contreras | | Email Redacted |
| Jian Wu | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Jill Duffy | | Email Redacted |
| Jill Williams | | Email Redacted |
| Jim Borglum | | Email Redacted |
| Jim Bramlett | | Email Redacted |
| Jim Casey | | Email Redacted |
| jim fasbender | | Email Redacted |
| Jim Hennelly | | Email Redacted |
| Jim Johnson | | Email Redacted |
| Jim Kolea | | Email Redacted |
| Jim Lloyd | | Email Redacted |
| Jim Wasserstrom | | Email Redacted |
| jimmy mansour | | Email Redacted |
| JJ Trahan | | Email Redacted |
| Joao Ramon Perez | | Email Redacted |
| Joasph Mangieri | | Email Redacted |
| Joe Armstrong | | Email Redacted |
| Joe Egbers | | Email Redacted |
| Joe Flarida | | Email Redacted |
| Joe Kenyon | | Email Redacted |
| Joe Kerola | | Email Redacted |
| Joe Lawver | | Email Redacted |
| Joe Reale | | Email Redacted |
| Joe Salveson | | Email Redacted |
| Joel Bulpitt | | Email Redacted |
| Joel Reed | | Email Redacted |
| John Barnes | | Email Redacted |
| John Beauford | | Email Redacted |
| John Berry | | Email Redacted |
| John Bono | | Email Redacted |
| John Bottoms | | Email Redacted |
| John Boyd | | Email Redacted |
| John Buenavista | | Email Redacted |
| John Burke | | Email Redacted |
| john byrnre | | Email Redacted |
| John Calverley | | Email Redacted |
| John Campbell | | Email Redacted |
| John Cooper | | Email Redacted |
| John Cox | | Email Redacted |
| John Dobyns | | Email Redacted |
| John Douglas Richards | | Email Redacted |
| john duerr | | Email Redacted |
| John E. Jakobsen | | Email Redacted |
| John Egger | | Email Redacted |
| John Ellong3 | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| John Evans | | Email Redacted |
| John Fishburn | | Email Redacted |
| john geneva | | Email Redacted |
| John Gibson | | Email Redacted |
| John Grey | | Email Redacted |
| John Grunwald | | Email Redacted |
| John Hammill | | Email Redacted |
| John Hartfield | | Email Redacted |
| John Hyland | | Email Redacted |
| John J Samford | | Email Redacted |
| John Jones | | Email Redacted |
| John Jordan | | Email Redacted |
| JOHN LALLY | | Email Redacted |
| John Laskowski | | Email Redacted |
| John Lerch | | Email Redacted |
| John Lord | | Email Redacted |
| John Lucas | | Email Redacted |
| John M Veres | | Email Redacted |
| John Manchester | | Email Redacted |
| John Miller | | Email Redacted |
| John Mooney | | Email Redacted |
| John Nauss | | Email Redacted |
| John Oetinger | | Email Redacted |
| John Orr | | Email Redacted |
| JOHN P HOLZMAN | | Email Redacted |
| John Parker | | Email Redacted |
| John Podliska | | Email Redacted |
| John Polka | | Email Redacted |
| john prinz | | Email Redacted |
| john reed | | Email Redacted |
| John Rodriguey | | Email Redacted |
| John Rodriquez | | Email Redacted |
| John Romano | | Email Redacted |
| John Ross | | Email Redacted |
| John Salamone | | Email Redacted |
| John Schricker | | Email Redacted |
| John Schuber | | Email Redacted |
| John Sittner | | Email Redacted |
| John Skowron | | Email Redacted |
| John Sullivan | | Email Redacted |
| John Thomas Jr | | Email Redacted |
| John Tobia | | Email Redacted |
| John Todd | | Email Redacted |
| John Verderame | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| John Waltman | | Email Redacted |
| John Wolikow | | Email Redacted |
| John Wolpert | | Email Redacted |
| Johnathan Ritter | | Email Redacted |
| Johnny Brooke | | Email Redacted |
| johnny martin | | Email Redacted |
| Jon Boardman | | Email Redacted |
| Jon Dewey | | Email Redacted |
| jon falcone | | Email Redacted |
| Jon Heard | | Email Redacted |
| Jon Holzbacher | | Email Redacted |
| Jon Kreitzer | | Email Redacted |
| Jon Malotke | | Email Redacted |
| Jon mogey | | Email Redacted |
| Jon Ready | | Email Redacted |
| Jon Sutherlin | | Email Redacted |
| Jon Tempest | | Email Redacted |
| Jonas Ketterle | | Email Redacted |
| Jonathan Hinojosa | | Email Redacted |
| Jonathan Jaffw | | Email Redacted |
| Jonathan Keller | | Email Redacted |
| Jonathan Koopman | | Email Redacted |
| Jonathan Lauchner | | Email Redacted |
| Jonathan Petit-Frere | | Email Redacted |
| Jonathan Snow | | Email Redacted |
| Jonathan Taylot | | Email Redacted |
| Jonathan Wade | | Email Redacted |
| Jonathan White | | Email Redacted |
| Jonathan Wittlin | | Email Redacted |
| Jonathan Young | | Email Redacted |
| Jonathon Blumenthal | | Email Redacted |
| Jonathon Schneider | | Email Redacted |
| Jonathon Shell | | Email Redacted |
| Jordan Smith | | Email Redacted |
| Jorge L. Hernandez | | Email Redacted |
| Jorge Mercado | | Email Redacted |
| Jorge Ruiz | | Email Redacted |
| Jos ⊢ David Gomez Rangel | | Email Redacted |
| Jose A Melgar | | Email Redacted |
| Jose Armenta | | Email Redacted |
| Jose juan Melendez | | Email Redacted |
| Jose Paredes | | Email Redacted |
| Jose Somers | | Email Redacted |
| Joseph Ariano | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Joseph Ayers Jr | | Email Redacted |
| Joseph Britton | | Email Redacted |
| Joseph Cimino | | Email Redacted |
| joseph colonna | | Email Redacted |
| JOSEPH Danielle | | Email Redacted |
| Joseph DIMauro | | Email Redacted |
| Joseph Hanrahan | | Email Redacted |
| Joseph Henderson | | Email Redacted |
| Joseph Herr | | Email Redacted |
| Joseph Ksiaskiewicz | | Email Redacted |
| Joseph Lane | | Email Redacted |
| Joseph Lane | | Email Redacted |
| Joseph Lichtenstein | | Email Redacted |
| Joseph Mazzitelli | | Email Redacted |
| Joseph Mccarthy | | Email Redacted |
| Joseph McMillen | | Email Redacted |
| Joseph Newcomer | | Email Redacted |
| Joseph Ponzio | | Email Redacted |
| Joseph Smith | | Email Redacted |
| Joseph V Dicicco Jr | | Email Redacted |
| joseph Vidich | | Email Redacted |
| Joseph Wolf | | Email Redacted |
| Joseph Young | | Email Redacted |
| Josh Blaisdell | | Email Redacted |
| Josh Strickland | | Email Redacted |
| Josh Winograd | | Email Redacted |
| Josh Wright | | Email Redacted |
| Joshua Barnard | | Email Redacted |
| Joshua Berkshire | | Email Redacted |
| Joshua Buckler | | Email Redacted |
| Joshua Burrs | | Email Redacted |
| Joshua Foor | | Email Redacted |
| Joshua Hawkins | | Email Redacted |
| Joshua Jones | | Email Redacted |
| Joshua Jones | | Email Redacted |
| Joshua Lapp | | Email Redacted |
| JOSHUA MARR | | Email Redacted |
| Joshua Smith | | Email Redacted |
| Joshua Stewart | | Email Redacted |
| Joshua Throneburg | | Email Redacted |
| Joventino Raguero | | Email Redacted |
| Juan De La Vega | | Email Redacted |
| Juan Diaz | | Email Redacted |
| Juan Felix | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Juan Rubio | | Email Redacted |
| Juan Sanchez | | Email Redacted |
| Julian Keenan | | Email Redacted |
| JULIO ACOSTA | | Email Redacted |
| JULIO CARRASCO | | Email Redacted |
| Julio Martinez | | Email Redacted |
| Julio Rodriguez | | Email Redacted |
| JUN KATO | | Email Redacted |
| Justin Berhow | | Email Redacted |
| Justin Bowers | | Email Redacted |
| Justin Brasell | | Email Redacted |
| Justin Caple | | Email Redacted |
| Justin Dobrowolski | | Email Redacted |
| Justin Fox | | Email Redacted |
| Justin Julian | | Email Redacted |
| Justin Maloney | | Email Redacted |
| justin mason | | Email Redacted |
| Justin Nadi | | Email Redacted |
| JUSTIN PAGE | | Email Redacted |
| Justin Scanlon | | Email Redacted |
| Justin Smith | | Email Redacted |
| Justin Spain | | Email Redacted |
| Justin Steele | | Email Redacted |
| Justin Worley | | Email Redacted |
| Justin Yun | | Email Redacted |
| Kamal Collotia | | Email Redacted |
| Karandeep Chahal | | Email Redacted |
| Karl Fleming | | Email Redacted |
| Kasey Evans | | Email Redacted |
| Kathleen Landon | | Email Redacted |
| Kathleen Steele | | Email Redacted |
| Kayne R Gilcris | | Email Redacted |
| Kayvan Sanaiha | | Email Redacted |
| kei pang | | Email Redacted |
| Keith Ellis | | Email Redacted |
| Keith Molzer | | Email Redacted |
| Keith Paxman | | Email Redacted |
| Keith Quinn | | Email Redacted |
| Keith Taboada | | Email Redacted |
| Keith Votaw | | Email Redacted |
| Keith Wright | | Email Redacted |
| Kelli Medeiros | | Email Redacted |
| Kelly Holland | | Email Redacted |
| kelly robertson | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Kelsey Fitzgerrel | | Email Redacted |
| Kelvin C. Lewis | | Email Redacted |
| Kelvin Cheng | | Email Redacted |
| Ken Avell | | Email Redacted |
| Ken Bouvier | | Email Redacted |
| KEN LOMBARDI | | Email Redacted |
| Ken McClain | | Email Redacted |
| KEN MUELLER | | Email Redacted |
| ken vandewater | | Email Redacted |
| Kenn DeMarchi | | Email Redacted |
| Kenneth George | | Email Redacted |
| Kenneth Joseph | | Email Redacted |
| Kenneth Lindeneau | | Email Redacted |
| Kenneth Pauze | | Email Redacted |
| Kenneth Roberts | | Email Redacted |
| Kenneth Smith | | Email Redacted |
| Kenny Canup | | Email Redacted |
| kenny Lund | | Email Redacted |
| Kent Bakke | | Email Redacted |
| kent kahle | | Email Redacted |
| Kent Smith | | Email Redacted |
| Kerry Bott | | Email Redacted |
| Kevin Alexander | | Email Redacted |
| Kevin Bean | | Email Redacted |
| Kevin Bird | | Email Redacted |
| Kevin Black | | Email Redacted |
| Kevin Brown | | Email Redacted |
| Kevin Bula | | Email Redacted |
| Kevin Bunday | | Email Redacted |
| Kevin Clark | | Email Redacted |
| Kevin Fandozzi | | Email Redacted |
| Kevin Fitzpatrick | | Email Redacted |
| Kevin Grazioplene | | Email Redacted |
| Kevin Hirst | | Email Redacted |
| Kevin Leonard | | Email Redacted |
| Kevin Lynch | | Email Redacted |
| Kevin Manley | | Email Redacted |
| Kevin McClorey | | Email Redacted |
| Kevin Newkirk | | Email Redacted |
| Kevin Putnam | | Email Redacted |
| Kevin Shea | | Email Redacted |
| KEVIN SUTTON | | Email Redacted |
| KEVIN URICHICH | | Email Redacted |
| Keyur Patel | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Kieran Cunningham | | Email Redacted |
| Kiley Thompson | | Email Redacted |
| Kimberly D Voshell | | Email Redacted |
| kina chhoeu | | Email Redacted |
| Kirk Robeson | | Email Redacted |
| Kisa Kane | | Email Redacted |
| Kobad Desai | | Email Redacted |
| Kon Belieu | | Email Redacted |
| Konstantin Filippenko | | Email Redacted |
| Kris Kelso | | Email Redacted |
| Kristian Velle | | Email Redacted |
| KURT AFFLECK | | Email Redacted |
| Kurt Daehnert | | Email Redacted |
| Ky Nguyen | | Email Redacted |
| Kyle Auslander | | Email Redacted |
| Kyle Bluth | | Email Redacted |
| Kyle Crowder | | Email Redacted |
| Kyle Field | | Email Redacted |
| Kyle Fritz | | Email Redacted |
| Kyle Gray | | Email Redacted |
| Kyle Hiatt | | Email Redacted |
| Kyle Hoppe | | Email Redacted |
| Kyle Hostetler | | Email Redacted |
| Kyle Lord | | Email Redacted |
| kyle rose | | Email Redacted |
| L C Soileau IV | | Email Redacted |
| Lance Bolton | | Email Redacted |
| Lance Miller | | Email Redacted |
| Lance Ritchie | | Email Redacted |
| Lance Wynn | | Email Redacted |
| Landon Lavigne | | Email Redacted |
| Larry Bath | | Email Redacted |
| Larry Kimura | | Email Redacted |
| Larry Prentice | | Email Redacted |
| Laurel Kirkhart | | Email Redacted |
| Layne Bogulas | | Email Redacted |
| Lee Alexander | | Email Redacted |
| Lee Nirider | | Email Redacted |
| Lemay Martin | | Email Redacted |
| Lenen hernandez | | Email Redacted |
| Leo Apperloo | | Email Redacted |
| leonard digiovanna | | Email Redacted |
| Leonard Homeniuk | | Email Redacted |
| Leonardo Cuadrado | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| LeRoy Walters | | Email Redacted |
| Les Imboden | | Email Redacted |
| LESLIE GOODRICH | | Email Redacted |
| Levi Gilkison | | Email Redacted |
| Levi McKee | | Email Redacted |
| Lindsay LeNeave | | Email Redacted |
| Lisa Cardillo | | Email Redacted |
| Liviu Marhao | | Email Redacted |
| ljurzim ibraimovski | | Email Redacted |
| Lloyd Hohenstein | | Email Redacted |
| Loi Dang | | Email Redacted |
| LOREN LEBOVITZ | | Email Redacted |
| Loren Lohmeyer | | Email Redacted |
| Lori Fieri | | Email Redacted |
| Lou Cocks | | Email Redacted |
| louie duong | | Email Redacted |
| louis b girod | | Email Redacted |
| LOUIS BETTINSOLI | | Email Redacted |
| Louis Petrik | | Email Redacted |
| louis sharp | | Email Redacted |
| Louis Synnestvedt | | Email Redacted |
| Lucas Altmann | | Email Redacted |
| LUCAS FRANKS | | Email Redacted |
| Lucky Rodriguez | | Email Redacted |
| Luis Gigante | | Email Redacted |
| Luis Santos | | Email Redacted |
| Luis Velez | | Email Redacted |
| Luke Anderson | | Email Redacted |
| LUKE Cherochak | | Email Redacted |
| Luke Clausen | | Email Redacted |
| LUKE DUGAN | | Email Redacted |
| Luke Gehrke | | Email Redacted |
| Luke Miller | | Email Redacted |
| Luke Perisich | | Email Redacted |
| Luke Saunders | | Email Redacted |
| Luke Thomas | | Email Redacted |
| Lyle Chan | | Email Redacted |
| Lynette Sanders | | Email Redacted |
| Lynne Bannen Bannen | | Email Redacted |
| Mahmud Salam | | Email Redacted |
| Majdi Darwish | | Email Redacted |
| Maksim Tkachuk | | Email Redacted |
| Manish Desai | | Email Redacted |
| Mansel Coker | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Manuel Marono | | Email Redacted |
| Manuel Marono | | Email Redacted |
| manuel rios | | Email Redacted |
| Marc Cossette | | Email Redacted |
| Marc Fletcher | | Email Redacted |
| Marc Geller | | Email Redacted |
| Marc Rachlin | | Email Redacted |
| Marcelino Ruelas | | Email Redacted |
| Marcin Gornik | | Email Redacted |
| Marco Garcia | | Email Redacted |
| Marco Schweizer | | Email Redacted |
| MARCOS RODRIGUEZ | | Email Redacted |
| Marcus Wilson | | Email Redacted |
| Margaret Laakso Kauffman | | Email Redacted |
| Margaret Webb | | Email Redacted |
| Marian Reynolds | | Email Redacted |
| mario rojas | | Email Redacted |
| mario rojas | | Email Redacted |
| Mario Salwan | | Email Redacted |
| MARK ALDRICH | | Email Redacted |
| Mark Baserman | | Email Redacted |
| Mark Cardwell | | Email Redacted |
| Mark Chandler | | Email Redacted |
| Mark Cramer | | Email Redacted |
| Mark Davies | | Email Redacted |
| Mark Dixon | | Email Redacted |
| Mark Donnelly | | Email Redacted |
| Mark Douglas | | Email Redacted |
| Mark Fessler | | Email Redacted |
| Mark Gingras | | Email Redacted |
| MARK HENDRON | | Email Redacted |
| Mark Huey | | Email Redacted |
| Mark Johnson | | Email Redacted |
| Mark Long | | Email Redacted |
| Mark McMaster | | Email Redacted |
| Mark Monson | | Email Redacted |
| Mark O'Dell | | Email Redacted |
| Mark Palkovits | | Email Redacted |
| Mark Printy | | Email Redacted |
| Mark Ramirez | | Email Redacted |
| Mark Ramsey | | Email Redacted |
| Mark Rothamel | | Email Redacted |
| Mark Russell | | Email Redacted |
| Mark Strickland | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Mark Takacs | | Email Redacted |
| Mark Wesh | | Email Redacted |
| Mark Westfall | | Email Redacted |
| Mark Wilson | | Email Redacted |
| Marshall Brown | | Email Redacted |
| Marshall Lewis | | Email Redacted |
| Martin Booher | | Email Redacted |
| Martin Tarr | | Email Redacted |
| marty HOWARD | | Email Redacted |
| Marty Treadway | | Email Redacted |
| Marvin Foust | | Email Redacted |
| Mary Austin | | Email Redacted |
| Mathew Robina | | Email Redacted |
| Mathew Taft | | Email Redacted |
| Mathieu Lavigne | | Email Redacted |
| Matin Paddock | | Email Redacted |
| Matt Ballou | | Email Redacted |
| Matt Bensman | | Email Redacted |
| Matt donlan | | Email Redacted |
| Matt Elkins | | Email Redacted |
| Matt Feldmann | | Email Redacted |
| Matt Healy | | Email Redacted |
| Matt Johnson | | Email Redacted |
| Matt Rees | | Email Redacted |
| Matt Strack | | Email Redacted |
| Matt Wadle | | Email Redacted |
| Matteo Stefan | | Email Redacted |
| Matthew Bowers | | Email Redacted |
| Matthew Brady | | Email Redacted |
| matthew coates | | Email Redacted |
| Matthew Davis | | Email Redacted |
| Matthew Fleming | | Email Redacted |
| Matthew Gilbert | | Email Redacted |
| Matthew Healy | | Email Redacted |
| Matthew Hubbard | | Email Redacted |
| Matthew Kincaid | | Email Redacted |
| Matthew Kvapil | | Email Redacted |
| Matthew McFarland | | Email Redacted |
| Matthew Melby | | Email Redacted |
| Matthew Mitchell | | Email Redacted |
| Matthew Nielsen | | Email Redacted |
| Matthew Osterstrom | | Email Redacted |
| Matthew Pytel | | Email Redacted |
| Matthew Rhodes | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Matthew Rhodes | | Email Redacted |
| Matthew Russo | | Email Redacted |
| Matthew Sagui | | Email Redacted |
| Matthew Wick | | Email Redacted |
| Maulikkumar Patel | | Email Redacted |
| Mauricio Leal | | Email Redacted |
| Mavis Donkor | | Email Redacted |
| Max Nogay | | Email Redacted |
| Maxwell Stainback | | Email Redacted |
| MAZ RABAH | | Email Redacted |
| Megan Perry | | Email Redacted |
| Melanie O'Connor | | Email Redacted |
| Melanie Sonntag | | Email Redacted |
| Melhem Imad | | Email Redacted |
| Micah Bender | | Email Redacted |
| Micah McCombs | | Email Redacted |
| Michael Allwein | | Email Redacted |
| Michael Ambrozy | | Email Redacted |
| Michael Aras | | Email Redacted |
| Michael Attebury | | Email Redacted |
| Michael Basore | | Email Redacted |
| Michael Becker | | Email Redacted |
| michael bilic | | Email Redacted |
| Michael Blancato | | Email Redacted |
| Michael Cary | | Email Redacted |
| Michael Chen | | Email Redacted |
| Michael Craighill | | Email Redacted |
| Michael Dautle | | Email Redacted |
| Michael Davies | | Email Redacted |
| Michael DeSimone | | Email Redacted |
| Michael Dickerson | | Email Redacted |
| MICHAEL DONNELLAN | | Email Redacted |
| Michael Duda | | Email Redacted |
| Michael Dwyer | | Email Redacted |
| Michael Dwyer | | Email Redacted |
| Michael Garabedian | | Email Redacted |
| Michael Gibbons | | Email Redacted |
| Michael Harman | | Email Redacted |
| MICHAEL HEPWORTH | | Email Redacted |
| Michael Hodges | | Email Redacted |
| Michael Hood | | Email Redacted |
| Michael Ison | | Email Redacted |
| Michael Janitch | | Email Redacted |
| Michael Jurczak | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Michael Kress | | Email Redacted |
| Michael Kwiatkowski | | Email Redacted |
| Michael Land | | Email Redacted |
| Michael Lankiewicz | | Email Redacted |
| Michael Leavitt | | Email Redacted |
| MICHAEL LEOGRANDE | | Email Redacted |
| Michael Lincoln | | Email Redacted |
| Michael Long | | Email Redacted |
| Michael Lowery | | Email Redacted |
| michael marano | | Email Redacted |
| Michael McNally | | Email Redacted |
| michael meagher | | Email Redacted |
| Michael Morris | | Email Redacted |
| Michael Murphy | | Email Redacted |
| Michael Myhal | | Email Redacted |
| Michael Nicholson | | Email Redacted |
| Michael Nogay | | Email Redacted |
| Michael OConnell | | Email Redacted |
| Michael Payne | | Email Redacted |
| Michael Pless | | Email Redacted |
| Michael R Lee | | Email Redacted |
| Michael Ream | | Email Redacted |
| MICHAEL Redenbaugh | | Email Redacted |
| Michael Rosenfield | | Email Redacted |
| Michael Russo | | Email Redacted |
| Michael Sing | | Email Redacted |
| Michael Somero | | Email Redacted |
| Michael Sprouse | | Email Redacted |
| Michael Staropoli | | Email Redacted |
| Michael Stein | | Email Redacted |
| Michael Thomas | | Email Redacted |
| Michael Thomas | | Email Redacted |
| Michael Toecker | | Email Redacted |
| Michael Toledo | | Email Redacted |
| Michael Traficano | | Email Redacted |
| Michael Wagner | | Email Redacted |
| Michael Williams | | Email Redacted |
| Michelle Chase | | Email Redacted |
| Mickey Wiltz | | Email Redacted |
| Migdi Martin | | Email Redacted |
| Miguel Velazquez | | Email Redacted |
| Mike Balega | | Email Redacted |
| Mike Barney | | Email Redacted |
| Mike DuPuis | | Email Redacted |

Exhibit C
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| MIKE HALLORAN | | Email Redacted |
| Mike Harper | | Email Redacted |
| Mike Karami | | Email Redacted |
| Mike Kline | | Email Redacted |
| Mike Knowles | | Email Redacted |
| Mike Lanning | | Email Redacted |
| Mike Martinez | | Email Redacted |
| Mike Noell | | Email Redacted |
| Mike Peters | | Email Redacted |
| mike reininger | | Email Redacted |
| Mike Satterwhite | | Email Redacted |
| Mike Seay | | Email Redacted |
| Mike Seyle | | Email Redacted |
| mike Slattery | | Email Redacted |
| Mike verkerk | | Email Redacted |
| Mike Wagner | | Email Redacted |
| Milisav Lazarevic | | Email Redacted |
| Milli Low | | Email Redacted |
| Mina Meawad | | Email Redacted |
| Mitch Daffron | | Email Redacted |
| Mitchell In-albon | | Email Redacted |
| Mitchell Jones | | Email Redacted |
| Mohammad Reza Dineli | | Email Redacted |
| Monica Damron | | Email Redacted |
| Morgan Coy | | Email Redacted |
| Morgan McKinnon | | Email Redacted |
| Morgan Smith | | Email Redacted |
| Morton Gelberd | | Email Redacted |
| Mouhammad Gab-allah | | Email Redacted |
| MUHAMMAD HAQ | | Email Redacted |
| Munir Hantouli | | Email Redacted |
| nam nguyen | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Nared Struber | | Email Redacted |
| Nate Chase | | Email Redacted |
| Nate Menkin | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Nathalie Pham | | Email Redacted |
| Nathan Baily | | Email Redacted |
| Nathan Bellows | | Email Redacted |
| Nathan Chance | | Email Redacted |
| Nathan DAY | | Email Redacted |
| Nathan Fairchild | | Email Redacted |
| Nathan Findlay | | Email Redacted |
| Nathan Howard | | Email Redacted |
| Nathan Kunze | | Email Redacted |
| Nathan Schulz | | Email Redacted |
| Nathan Snyder | | Email Redacted |
| Nathaniel Brooks | | Email Redacted |
| Nathaniel Clark | | Email Redacted |
| Nathaniel LaFleur | | Email Redacted |
| Navin Patel | | Email Redacted |
| neal barkett | | Email Redacted |
| neal broidy | | Email Redacted |
| Neil Messick | | Email Redacted |
| Neil Spenta | | Email Redacted |
| nephi casuga | | Email Redacted |
| Nicholas Bruno | | Email Redacted |
| nicholas colomb | | Email Redacted |
| nicholas donato | | Email Redacted |
| Nicholas Gully | | Email Redacted |
| Nicholas Planson | | Email Redacted |
| Nicholas Som | | Email Redacted |
| Nicholas Thom | | Email Redacted |
| Nicholas Wigle | | Email Redacted |
| Nicholas Yoke | | Email Redacted |
| Nick Antonio | | Email Redacted |
| Nick Ball | | Email Redacted |
| Nick Dew | | Email Redacted |
| Nick Lakin | | Email Redacted |
| Nick Peters | | Email Redacted |
| Niko Paris | | Email Redacted |
| Nina Pham | | Email Redacted |
| Noah Rickertsen | | Email Redacted |
| NOel Lagura | | Email Redacted |
| Nolan Menachemson | | Email Redacted |
| Nolan S Clark | | Email Redacted |
| Nole Schaefer | | Email Redacted |
| None Test | | Email Redacted |
| Norman Ravski | | Email Redacted |
| Olin Hotchkiss | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| oliver lambert | | Email Redacted |
| Orestes Varvitsiotes | | Email Redacted |
| Orlando Capetillo | | Email Redacted |
| Orville Whittaker | | Email Redacted |
| Owain Jones | | Email Redacted |
| parmjit brar | | Email Redacted |
| Pat Strand | | Email Redacted |
| Patrick Bignardi | | Email Redacted |
| Patrick Birdsong | | Email Redacted |
| Patrick Campana | | Email Redacted |
| patrick caspino | | Email Redacted |
| PATRICK ESPOSITO | | Email Redacted |
| Patrick Grabill | | Email Redacted |
| Patrick Guerriero | | Email Redacted |
| Patrick Hennelly | | Email Redacted |
| Patrick Kelley | | Email Redacted |
| Patrick Madsen | | Email Redacted |
| Patrick McCullough | | Email Redacted |
| Patrick Patterson | | Email Redacted |
| Patrick Scalzitti | | Email Redacted |
| Paul Bockelman | | Email Redacted |
| Paul Butkiewicz | | Email Redacted |
| paul dzmura | | Email Redacted |
| Paul fisher | | Email Redacted |
| Paul Gordon | | Email Redacted |
| Paul Goudreault | | Email Redacted |
| Paul Harris | | Email Redacted |
| Paul Hartman | | Email Redacted |
| Paul House | | Email Redacted |
| paul janel | | Email Redacted |
| Paul Lind | | Email Redacted |
| Paul McAlpine | | Email Redacted |
| Paul McKim | | Email Redacted |
| PAUL MEYER | | Email Redacted |
| PAUL MOREAU | | Email Redacted |
| Paul Nestor | | Email Redacted |
| PAUL NGUYEN | | Email Redacted |
| Paul Raehpour | | Email Redacted |
| paul rasmussen | | Email Redacted |
| PAUL REICHERT | | Email Redacted |
| Paul Reklaitis | | Email Redacted |
| Paul Schultz | | Email Redacted |
| Paul Wakely | | Email Redacted |
| Paul Whitacre | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| PAUL WILLIAMS | | Email Redacted |
| Paul Wilson | | Email Redacted |
| Pavo Jano | | Email Redacted |
| Pedro Mateus | | Email Redacted |
| Perrin Caldwell | | Email Redacted |
| Perry Williams | | Email Redacted |
| Pete Boria | | Email Redacted |
| Pete Sandrev | | Email Redacted |
| Peter Anton | | Email Redacted |
| Peter Campbell | | Email Redacted |
| Peter Christensen | | Email Redacted |
| Peter Decamp | | Email Redacted |
| Peter DΓÇÖAngelo | | Email Redacted |
| Peter Gentry | | Email Redacted |
| Peter Ike | | Email Redacted |
| Peter Jensen | | Email Redacted |
| Peter Kelsey | | Email Redacted |
| Peter Kiener | | Email Redacted |
| Peter Le | | Email Redacted |
| Peter Lee | | Email Redacted |
| Peter Martin | | Email Redacted |
| Peter Mennite | | Email Redacted |
| Peter Nguyen | | Email Redacted |
| Peter Palmisano | | Email Redacted |
| Peter Pantelides | | Email Redacted |
| Peter Roggenbuck | | Email Redacted |
| Peter Santucci | | Email Redacted |
| Peter Smith | | Email Redacted |
| Peter Stiansen | | Email Redacted |
| Peter Stiansen | | Email Redacted |
| Peter Stodolak | | Email Redacted |
| Peter van deventer | | Email Redacted |
| Peter VanDerWal | | Email Redacted |
| PETTER KRISTOFFERSEN | | Email Redacted |
| Phil Myers | | Email Redacted |
| Phil Roberts | | Email Redacted |
| Philip Ardire | | Email Redacted |
| Philip Coupe | | Email Redacted |
| Philip Parnagian | | Email Redacted |
| Philip Rische | | Email Redacted |
| Phillip Gates | | Email Redacted |
| Phillip Gomez | | Email Redacted |
| Phillip Gutwein | | Email Redacted |
| Phillip Neal | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Phillip OHerron | | Email Redacted |
| Phillip Saadey | | Email Redacted |
| Phuong Nguyen | | Email Redacted |
| Phuong Vu | | Email Redacted |
| PINAR ZANBAK | | Email Redacted |
| Prajakta Pimple | | Email Redacted |
| Prateek Yadav | | Email Redacted |
| Pravin Bhakta | | Email Redacted |
| Prince Kottiath | | Email Redacted |
| Pritpaul Sagoo | | Email Redacted |
| Priya Patel | | Email Redacted |
| Quang Huynh | | Email Redacted |
| Rachel Alday | | Email Redacted |
| Rachel Cooper | | Email Redacted |
| Rachel Wolfe | | Email Redacted |
| RADU PETRESCU | | Email Redacted |
| Raed Manasrah | | Email Redacted |
| Raef Williams | | Email Redacted |
| Rafal Scharf | | Email Redacted |
| Rahul Singh | | Email Redacted |
| Raja Parthav Reddy Buddam | | Email Redacted |
| Rajeev Arora | | Email Redacted |
| Ralph Degliobizzi | | Email Redacted |
| Ralph DiNola | | Email Redacted |
| Ralph Harris | | Email Redacted |
| Ramiro Chavez | | Email Redacted |
| Ramiro Guzman | | Email Redacted |
| RAMON SILVESTRE | | Email Redacted |
| Ramsin Barkhoy | | Email Redacted |
| Randall Burkard | | Email Redacted |
| Randall Easter | | Email Redacted |
| RANDALL ROUTSON | | Email Redacted |
| Randolph Sawyer | | Email Redacted |
| randy arthur | | Email Redacted |
| Randy Blaylock | | Email Redacted |
| Randy Bonn | | Email Redacted |
| Randy Carlson | | Email Redacted |
| Randy Evans | | Email Redacted |
| Randy Hutchinson | | Email Redacted |
| Randy Johnson | | Email Redacted |
| Randy Koss | | Email Redacted |
| Randy Minnon | | Email Redacted |
| randy walter | | Email Redacted |
| raphael alba | | Email Redacted |

Exhibit C
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Raudel Napoles | | Email Redacted |
| ray c. moore | | Email Redacted |
| Ray Hobizal | | Email Redacted |
| Ray Jasko | | Email Redacted |
| Ray Pfaff | | Email Redacted |
| Ray Yozwiak | | Email Redacted |
| Raymon Zeran | | Email Redacted |
| Raymond Batz | | Email Redacted |
| Rebecca Kramer | | Email Redacted |
| Rebecca Stansifer | | Email Redacted |
| Reid Brown | | Email Redacted |
| Reinaldo Cintron | | Email Redacted |
| rex underwood | | Email Redacted |
| rhoderick miranda | | Email Redacted |
| Ricardo Herrera | | Email Redacted |
| Ricardo Lemos | | Email Redacted |
| Ricco Tong | | Email Redacted |
| Rich DeFrancisco | | Email Redacted |
| Rich Donaldson | | Email Redacted |
| Rich Gabruch | | Email Redacted |
| Rich Lotstein | | Email Redacted |
| Rich Lutley | | Email Redacted |
| Rich Romell | | Email Redacted |
| Rich Schmidt | | Email Redacted |
| Rich Williams | | Email Redacted |
| Richard Arnoldussen | | Email Redacted |
| Richard Blohm | | Email Redacted |
| Richard Cardenas | | Email Redacted |
| Richard Clemson | | Email Redacted |
| Richard Connell | | Email Redacted |
| richard cottrell | | Email Redacted |
| Richard Davidson | | Email Redacted |
| Richard Day | | Email Redacted |
| Richard Getz | | Email Redacted |
| Richard Glasheen | | Email Redacted |
| richard Gu | | Email Redacted |
| Richard Hanegan | | Email Redacted |
| Richard Helm | | Email Redacted |
| Richard Kemnitz | | Email Redacted |
| Richard Knuth | | Email Redacted |
| Richard Rickenbrode | | Email Redacted |
| Richard Ross | | Email Redacted |
| Richard Schmidt | | Email Redacted |
| Richard Sere | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Richard Tauro | | Email Redacted |
| Richard Teng | | Email Redacted |
| Richard Vachon | | Email Redacted |
| Richard York | | Email Redacted |
| Richo Vergara | | Email Redacted |
| Rick Apolskis | | Email Redacted |
| rick blanco | | Email Redacted |
| Rick Carlton | | Email Redacted |
| Rick Durst | | Email Redacted |
| Rick Faulkner | | Email Redacted |
| Rick Gilliam | | Email Redacted |
| Rick Herold | | Email Redacted |
| Rick Hunts | | Email Redacted |
| Rick Krejci | | Email Redacted |
| Rick McCaffrey | | Email Redacted |
| Rick Ryczek | | Email Redacted |
| Rigoberto Rodriguez | | Email Redacted |
| Riley Penna | | Email Redacted |
| Rob Boschee | | Email Redacted |
| Rob Bossert | | Email Redacted |
| Rob Bradley | | Email Redacted |
| Rob Franco | | Email Redacted |
| Rob Frost | | Email Redacted |
| Rob Kokx | | Email Redacted |
| Rob Kollin | | Email Redacted |
| Rob McGinty | | Email Redacted |
| Rob Miller | | Email Redacted |
| Rob Rochelle | | Email Redacted |
| Rob Weidner | | Email Redacted |
| Robert Abrams | | Email Redacted |
| Robert Barber | | Email Redacted |
| Robert Barnes | | Email Redacted |
| Robert Beeler | | Email Redacted |
| Robert belzerowski | | Email Redacted |
| Robert Blake | | Email Redacted |
| Robert Bonnet | | Email Redacted |
| Robert Bradley | | Email Redacted |
| Robert Chambers | | Email Redacted |
| Robert Cowen | | Email Redacted |
| Robert Crawford | | Email Redacted |
| Robert Derderian | | Email Redacted |
| Robert Dickson | | Email Redacted |
| Robert DiFazio | | Email Redacted |
| Robert Eaton Jr. | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Robert Fabish | | Email Redacted |
| Robert Honders Sr | | Email Redacted |
| robert ingwersen | | Email Redacted |
| Robert Jones | | Email Redacted |
| Robert Kemper | | Email Redacted |
| Robert Keys | | Email Redacted |
| Robert Knoll | | Email Redacted |
| Robert Kostkowski | | Email Redacted |
| Robert Kovacs | | Email Redacted |
| robert LAFOND | | Email Redacted |
| Robert Lee | | Email Redacted |
| Robert Ludricks | | Email Redacted |
| Robert Macey | | Email Redacted |
| ROBERT MANCHE | | Email Redacted |
| Robert Maragliano | | Email Redacted |
| Robert Markwith | | Email Redacted |
| Robert Max Martin | | Email Redacted |
| Robert Morgalo | | Email Redacted |
| Robert Myers | | Email Redacted |
| Robert Nack | | Email Redacted |
| Robert Nevarez | | Email Redacted |
| robert palmer | | Email Redacted |
| Robert Pasersky | | Email Redacted |
| robert pate | | Email Redacted |
| Robert Perkins | | Email Redacted |
| Robert Proctor | | Email Redacted |
| Robert Riffle | | Email Redacted |
| Robert Riley | | Email Redacted |
| Robert Rose | | Email Redacted |
| Robert Ruhlman | | Email Redacted |
| Robert Selag | | Email Redacted |
| Robert Stodola | | Email Redacted |
| Robert Trupe | | Email Redacted |
| Robert Turner | | Email Redacted |
| Robert Vestal | | Email Redacted |
| robert wolfram | | Email Redacted |
| ROBERT WULFF | | Email Redacted |
| Roberto Johnson | | Email Redacted |
| Roberts | | Email Redacted |
| Rocco LaVecchia | | Email Redacted |
| Rocco Lojac | | Email Redacted |
| Rod Anderson | | Email Redacted |
| Rodel Gamboa | | Email Redacted |
| Roderick Baird | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Rodger Vojcek | | Email Redacted |
| Rodney Bell | | Email Redacted |
| Rodrigo Ampudia | | Email Redacted |
| Rogelio Alcala | | Email Redacted |
| Roger Barry | | Email Redacted |
| Roger Griffith | | Email Redacted |
| Roger Kiel | | Email Redacted |
| roger loughney | | Email Redacted |
| Roger Riedel | | Email Redacted |
| Romann Henderson | | Email Redacted |
| Romi Bhatia | | Email Redacted |
| Ron Auletta | | Email Redacted |
| Ron DeLucia | | Email Redacted |
| Ron Konig | | Email Redacted |
| Ron Lefton | | Email Redacted |
| Ron ONeill | | Email Redacted |
| Ron Tomlinson | | Email Redacted |
| Ron Tucker | | Email Redacted |
| RONALD ADAMS | | Email Redacted |
| RONALD BENDER | | Email Redacted |
| Ronald Cherry | | Email Redacted |
| Ronald Osti-Helsley | | Email Redacted |
| Ronald Rekowski | | Email Redacted |
| Ronald Ryan | | Email Redacted |
| Ronald Tramposch | | Email Redacted |
| Ross Daniel | | Email Redacted |
| Ross Harmon | | Email Redacted |
| Ross Lyon | | Email Redacted |
| Rosy Sultana | | Email Redacted |
| Rowen Naidoo | | Email Redacted |
| Roy Powers | | Email Redacted |
| Ruben Limon | | Email Redacted |
| Rudolph Anderson Ph.D | | Email Redacted |
| Rudolph Padilla | | Email Redacted |
| Rudy Gerbus | | Email Redacted |
| Rupinder Singh | | Email Redacted |
| Rus Kravchenko | | Email Redacted |
| Russ Kolesar Kolesar | | Email Redacted |
| Russ Lane | | Email Redacted |
| Russell Gehring | | Email Redacted |
| Russell Jeter | | Email Redacted |
| Russell Morgan | | Email Redacted |
| Russell Romeo | | Email Redacted |
| Russell Wroblewski | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Ruth Dawson | | Email Redacted |
| Ryan Anderson | | Email Redacted |
| Ryan Carlson | | Email Redacted |
| Ryan Ford | | Email Redacted |
| Ryan Hoover | | Email Redacted |
| Ryan Lemmerbrock | | Email Redacted |
| Ryan Manka-White | | Email Redacted |
| Ryan McMullin | | Email Redacted |
| Ryan Moskau | | Email Redacted |
| Ryan Murphy | | Email Redacted |
| Ryan Nevins | | Email Redacted |
| Ryan Ostler | | Email Redacted |
| Ryan Perdue | | Email Redacted |
| Ryan Waters | | Email Redacted |
| ryan widzinski | | Email Redacted |
| Ryan Wild | | Email Redacted |
| S Baig | | Email Redacted |
| Saeed Patel | | Email Redacted |
| Sahil Bhardwaj | | Email Redacted |
| Salomon Sibony | | Email Redacted |
| Salvador Alanis Gracia | | Email Redacted |
| Salvatore Sorice | | Email Redacted |
| Sam Ehlers | | Email Redacted |
| Sam Wilson | | Email Redacted |
| Sandi Safier | | Email Redacted |
| Sanford Weiner | | Email Redacted |
| Sarah Close | | Email Redacted |
| Sarah Cooke | | Email Redacted |
| Sarah Meservey | | Email Redacted |
| Satish Ramachandran | | Email Redacted |
| Saul Jaffe | | Email Redacted |
| Scot Hrbacek | | Email Redacted |
| Scott Baltes | | Email Redacted |
| Scott Benack | | Email Redacted |
| Scott Brown | | Email Redacted |
| Scott Campbell | | Email Redacted |
| Scott Catania | | Email Redacted |
| Scott Clark | | Email Redacted |
| Scott Craver | | Email Redacted |
| Scott Dobrin | | Email Redacted |
| Scott Eidman | | Email Redacted |
| Scott Funk | | Email Redacted |
| scott graham | | Email Redacted |
| Scott Hadley | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Scott Hartle | | Email Redacted |
| Scott Harvey | | Email Redacted |
| Scott Hebert | | Email Redacted |
| scott jeffries | | Email Redacted |
| Scott King | | Email Redacted |
| Scott Linklater | | Email Redacted |
| Scott Linzer | | Email Redacted |
| Scott Martin MD | | Email Redacted |
| Scott McDannold | | Email Redacted |
| Scott Mcinnis | | Email Redacted |
| Scott Oakley | | Email Redacted |
| Scott Pulling | | Email Redacted |
| Scott Robbins | | Email Redacted |
| Scott Ryan | | Email Redacted |
| Scott Stephens | | Email Redacted |
| Scott Tidwell | | Email Redacted |
| Scott Vesper | | Email Redacted |
| scott vocht | | Email Redacted |
| Sean Hinkein | | Email Redacted |
| Sean Madden | | Email Redacted |
| Sean O'Keefe | | Email Redacted |
| Sean Privette | | Email Redacted |
| Sean Spencer | | Email Redacted |
| Sean Sullivan | | Email Redacted |
| sebastien duval | | Email Redacted |
| Sergey Dermendzhyan | | Email Redacted |
| SERGIO BICAS | | Email Redacted |
| Sergio Graham | | Email Redacted |
| Shafeh Thabatah | | Email Redacted |
| Shailesh Vanani | | Email Redacted |
| Shaji Mepparambath | | Email Redacted |
| Shane Keppley | | Email Redacted |
| Shane Weldon | | Email Redacted |
| Shannon Corcoran | | Email Redacted |
| Sharon Silverstein | | Email Redacted |
| Shaun Fitzgibbons | | Email Redacted |
| Shawn Cowdin | | Email Redacted |
| Shawn Ritchie | | Email Redacted |
| Shelby Palmer | | Email Redacted |
| Shoban Sriram | | Email Redacted |
| Sigismund Wysolmerski | | Email Redacted |
| Silas Rose | | Email Redacted |
| simon maalouf | | Email Redacted |
| Sivakumar Annamalai | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| sluggo s | | Email Redacted |
| spencer malkin | | Email Redacted |
| Spencer Seitz | | Email Redacted |
| Spencer Thomas | | Email Redacted |
| Spenser Huzicka | | Email Redacted |
| Srikanth Thakkellapati | | Email Redacted |
| Srinivas Akella | | Email Redacted |
| srinivas c paruchuri | | Email Redacted |
| Srinivas Ginjupalli | | Email Redacted |
| Stan Spencer | | Email Redacted |
| Stanley Berkefelt | | Email Redacted |
| stanly simon | | Email Redacted |
| Stephan Lowy | | Email Redacted |
| Stephen Baksa | | Email Redacted |
| stephen blakely | | Email Redacted |
| Stephen Buie | | Email Redacted |
| Stephen Duffin | | Email Redacted |
| stephen johnson | | Email Redacted |
| STEPHEN LEE | | Email Redacted |
| Stephen Lynd | | Email Redacted |
| Stephen McLaughlin | | Email Redacted |
| Stephen Parker | | Email Redacted |
| Stephen Schultz | | Email Redacted |
| Stephen Smith | | Email Redacted |
| Stephen Smolen | | Email Redacted |
| Stephen Tovt | | Email Redacted |
| Stephen Winiarski | | Email Redacted |
| Stephen Winter | | Email Redacted |
| steve Barraco | | Email Redacted |
| Steve Campbell | | Email Redacted |
| Steve Coben | | Email Redacted |
| Steve Colopy | | Email Redacted |
| Steve Coulombe | | Email Redacted |
| Steve Ellis | | Email Redacted |
| Steve Ferris | | Email Redacted |
| Steve Fulgham | | Email Redacted |
| Steve Hazel | | Email Redacted |
| Steve Hebert | | Email Redacted |
| steve jacobsen | | Email Redacted |
| Steve Jones | | Email Redacted |
| Steve McCoy | | Email Redacted |
| Steve Mehaffey | | Email Redacted |
| Steve O'Brien | | Email Redacted |
| Steve Peterson | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Steve Peterson | | Email Redacted |
| STEVE RICOSSA | | Email Redacted |
| Steve Smith | | Email Redacted |
| Steve Stevens | | Email Redacted |
| Steve Waller | | Email Redacted |
| steve wertheimer | | Email Redacted |
| Steven Ayers | | Email Redacted |
| Steven Berkowitz | | Email Redacted |
| Steven Blair | | Email Redacted |
| Steven Burke | | Email Redacted |
| Steven Carlson | | Email Redacted |
| STEVEN DURKEE | | Email Redacted |
| Steven Filchock | | Email Redacted |
| Steven Haase | | Email Redacted |
| Steven Massie | | Email Redacted |
| Steven Morgan | | Email Redacted |
| steven paperno | | Email Redacted |
| steven passerell | | Email Redacted |
| Steven Scheetz | | Email Redacted |
| Steven Shouldice | | Email Redacted |
| Steven Stevenson | | Email Redacted |
| Steven Wasylak | | Email Redacted |
| Steven Wilson | | Email Redacted |
| Steven Wilson | | Email Redacted |
| Steven Wyse | | Email Redacted |
| Stuart Marra | | Email Redacted |
| Sunil CHhabra | | Email Redacted |
| Sunil Thomas | | Email Redacted |
| Susan Doman | | Email Redacted |
| suvidhi patel | | Email Redacted |
| Sylvain Fr┌chette | | Email Redacted |
| Taiseer Hmeed | | Email Redacted |
| Talha Matloob | | Email Redacted |
| Talmage Booth | | Email Redacted |
| Tamara Hicks | | Email Redacted |
| Taro Ariga | | Email Redacted |
| Taurino Anaya | | Email Redacted |
| Taylor Evans | | Email Redacted |
| Ted Colburn | | Email Redacted |
| Ted Duncan | | Email Redacted |
| Ted Hawksford | | Email Redacted |
| Ted Lautzenheiser | | Email Redacted |
| ted titcomb | | Email Redacted |
| Terri Howard | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Terry Briegel | | Email Redacted |
| Terry Dwyer | | Email Redacted |
| Terry Jones | | Email Redacted |
| Terry Reesor | | Email Redacted |
| Thaddeus Bort MD | | Email Redacted |
| Thanh Dang | | Email Redacted |
| thao hoang | | Email Redacted |
| The Levine Family | | Email Redacted |
| theodore appling | | Email Redacted |
| Theodore Geeraerts | | Email Redacted |
| Theresa Lennartz | | Email Redacted |
| Thien Tran | | Email Redacted |
| THIERRY ROUILLARD | | Email Redacted |
| Thomas Baird | | Email Redacted |
| Thomas Barth | | Email Redacted |
| Thomas Benjamin | | Email Redacted |
| Thomas Biel | | Email Redacted |
| thomas breznau | | Email Redacted |
| Thomas Brooks | | Email Redacted |
| Thomas Collins | | Email Redacted |
| Thomas Dayton | | Email Redacted |
| Thomas Hayes | | Email Redacted |
| Thomas Keleher | | Email Redacted |
| Thomas Kurzawski | | Email Redacted |
| Thomas Mastin | | Email Redacted |
| Thomas Mccarthy | | Email Redacted |
| Thomas McCormick | | Email Redacted |
| Thomas McDade | | Email Redacted |
| Thomas Meinert | | Email Redacted |
| Thomas Reisser | | Email Redacted |
| Thomas Schmuhl | | Email Redacted |
| Thomas Schoenecker | | Email Redacted |
| Thomas Skidmore | | Email Redacted |
| Thomas Tierney | | Email Redacted |
| Thomas Vokaty | | Email Redacted |
| Thomas Voutsos | | Email Redacted |
| Thomas Watson | | Email Redacted |
| Thomas Whalen | | Email Redacted |
| Thomas Wolfe | | Email Redacted |
| thomas wysocki | | Email Redacted |
| tien nguyen | | Email Redacted |
| Tiffany Chill | | Email Redacted |
| Tim Bathkey | | Email Redacted |
| tim colley | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Tim Hilty | | Email Redacted |
| Tim Judd | | Email Redacted |
| Tim Klco | | Email Redacted |
| Tim Kruger | | Email Redacted |
| Tim Peyton | | Email Redacted |
| tim szen | | Email Redacted |
| Tim Willi | | Email Redacted |
| Timo Repo | | Email Redacted |
| Timothy Auran | | Email Redacted |
| Timothy Carleton | | Email Redacted |
| Timothy Casten | | Email Redacted |
| Timothy Coggin | | Email Redacted |
| Timothy Felker | | Email Redacted |
| Timothy Groth | | Email Redacted |
| Timothy Isoniemi | | Email Redacted |
| Timothy Jayasundera | | Email Redacted |
| Timothy Johnson | | Email Redacted |
| Timothy Kozicki | | Email Redacted |
| Timothy Simpson | | Email Redacted |
| Timothy Simpson | | Email Redacted |
| timothy smith | | Email Redacted |
| Timothy watson | | Email Redacted |
| Timothy West | | Email Redacted |
| Timothy Williams | | Email Redacted |
| Ting Yen | | Email Redacted |
| Toan Nguyen | | Email Redacted |
| Tod Curtis | | Email Redacted |
| Todd Baron | | Email Redacted |
| Todd Carlson | | Email Redacted |
| Todd Colbourne | | Email Redacted |
| Todd Eddie | | Email Redacted |
| Todd Green | | Email Redacted |
| Todd Huxtable | | Email Redacted |
| Todd Mullen | | Email Redacted |
| Todd Redding | | Email Redacted |
| Todd Schuster | | Email Redacted |
| Todd Webb | | Email Redacted |
| Todd Zampa | | Email Redacted |
| Tom Bartley | | Email Redacted |
| Tom Cohen | | Email Redacted |
| Tom Davidson | | Email Redacted |
| Tom Huhn | | Email Redacted |
| Tom Meadows | | Email Redacted |
| Tom Rekas | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Tom Ryan | | Email Redacted |
| Tom Schultheis | | Email Redacted |
| Tom Skook | | Email Redacted |
| Tommy Andreassen | | Email Redacted |
| Tommy Roninson | | Email Redacted |
| Tony Byers | | Email Redacted |
| Tony CASALE | | Email Redacted |
| Tony Harris | | Email Redacted |
| Tony Linton | | Email Redacted |
| Tracie Wilson | | Email Redacted |
| Travis Bos | | Email Redacted |
| Travis Curnutte | | Email Redacted |
| TRAVIS DUKE | | Email Redacted |
| Travis Rogers | | Email Redacted |
| travis smith | | Email Redacted |
| Trong Truong | | Email Redacted |
| Troy Dean | | Email Redacted |
| Troy Herbst | | Email Redacted |
| Troy Knight | | Email Redacted |
| Troy Slonecker | | Email Redacted |
| TUSHAR BHAKTA | | Email Redacted |
| ty jacob | | Email Redacted |
| Ty Melton | | Email Redacted |
| Tyler Boggs | | Email Redacted |
| Tyler Burnet | | Email Redacted |
| Tyler Henfling | | Email Redacted |
| Tyler Robertson | | Email Redacted |
| Tyler Sheveland | | Email Redacted |
| Tyler Tysdal | | Email Redacted |
| Tynchtykbek Mamatov | | Email Redacted |
| Umar Ahmad | | Email Redacted |
| Vadim Zakarev | | Email Redacted |
| Valentino Caceres | | Email Redacted |
| Valerie Nicholls | | Email Redacted |
| vamsi chavali | | Email Redacted |
| Vamsi Chavali | | Email Redacted |
| Vartan Uzunyan | | Email Redacted |
| Varun Ratti | | Email Redacted |
| Vasyl Magura | | Email Redacted |
| Ved suyal | | Email Redacted |
| vera myers | | Email Redacted |
| Vern Sproat | | Email Redacted |
| vernon Gowen | | Email Redacted |
| Vic Djurdjevic | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Victor Gurel | | Email Redacted |
| Victor Langdon | | Email Redacted |
| Victor Smayra | | Email Redacted |
| Victor Sparks | | Email Redacted |
| Vikas Vats | | Email Redacted |
| Viktor Karpenko | | Email Redacted |
| Vince Glassco | | Email Redacted |
| vincent bejgrowicz | | Email Redacted |
| vincent Vince Conforte | | Email Redacted |
| Vito Furio | | Email Redacted |
| VJ George | | Email Redacted |
| Waleed Shindy | | Email Redacted |
| Walker Gray | | Email Redacted |
| Walter Weiss | | Email Redacted |
| Ward Kemerer | | Email Redacted |
| Warren Babbage | | Email Redacted |
| Warren Stiles | | Email Redacted |
| Wayne Christian | | Email Redacted |
| Wayne Kornelsen | | Email Redacted |
| Wei Zhao | | Email Redacted |
| Wendy Antonelli | | Email Redacted |
| wesley Steigerwalt | | Email Redacted |
| Weston Jones | | Email Redacted |
| Will Alphin | | Email Redacted |
| Will Barkhouse | | Email Redacted |
| Will Kantz | | Email Redacted |
| william anderson | | Email Redacted |
| William Bodinger | | Email Redacted |
| William Breslin | | Email Redacted |
| William Brinton | | Email Redacted |
| William Carriere | | Email Redacted |
| William Cowan | | Email Redacted |
| WILLIAM CROOKS | | Email Redacted |
| William Dueker | | Email Redacted |
| William Dykes | | Email Redacted |
| William Edgar | | Email Redacted |
| William Fabrizio | | Email Redacted |
| William Grigsby | | Email Redacted |
| William Harris | | Email Redacted |
| WILLIAM HARTLEY | | Email Redacted |
| William Hocott | | Email Redacted |
| William Holt | | Email Redacted |
| William Hood | | Email Redacted |
| william Hornung | | Email Redacted |

**Exhibit C**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| William Jones | | Email Redacted |
| William Kanitz | | Email Redacted |
| William Kargo | | Email Redacted |
| William Kelly | | Email Redacted |
| William Kingsmill | | Email Redacted |
| WILLIAM MILES | | Email Redacted |
| WILLIAM MORGAN | | Email Redacted |
| William Norwell | | Email Redacted |
| william pope | | Email Redacted |
| William Schmitz | | Email Redacted |
| William Steiner | | Email Redacted |
| William Vella | | Email Redacted |
| William Wood | | Email Redacted |
| Wilmer duran | | Email Redacted |
| wilson hirshberg | | Email Redacted |
| Woody Strayser | | Email Redacted |
| Wyatt Earp | | Email Redacted |
| Xander Swartz | | Email Redacted |
| Yamen Nanne | | Email Redacted |
| yi xiao | | Email Redacted |
| Youbert Murad | | Email Redacted |
| Zac Cataldo | | Email Redacted |
| Zac McClanahan | | Email Redacted |
| Zach Ball | | Email Redacted |
| Zach Crouse | | Email Redacted |
| Zach Graham | | Email Redacted |
| Zachary Piotrowski | | Email Redacted |
| Zachary Stoltzfus | | Email Redacted |
| Zack Manley | | Email Redacted |
| Zack Teachout | | Email Redacted |
| Zbigniew Rogalski | | Email Redacted |
| zenon miscierewicz | | Email Redacted |
| Zlatko Blazeski | | Email Redacted |
| ┤ÿystein Melve | | Email Redacted |
| ┤á┤æ┤Ö┤ö ┤ù┤Ö┤¿ | | Email Redacted |

# Exhibit D

Exhibit D
Core/2002 Service List
Served via Facsimile

| Description | CreditorName | CreditorNoticeName | Fax | Status |
|---|---|---|---|---|
| Top 30 | Bossard Inc. | Jon Dabney | 319-277-2964 | Unsuccessful |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | 302-577-6630 | Successful |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | 302-739-5831 | Successful |
| DE State Treasury | Delaware State Treasury | | 302-739-2274 | Successful |
| Attorney General of FL (emp operations) | Florida Attorney General | Attn Bankruptcy Department | 850-487-2564 | Successful |
| Attorney General of GA (emp operations) | Georgia Attorney General | Attn Bankruptcy Department | 404-657-8733 | Unsuccessful |
| Top 30 | Greatech Integration (M) Sdn. Bhd. | HA Lai | 604-646-3261 | Unsuccessful |
| IRS | Internal Revenue Service | Attn Susanne Larson | 855-852-4141 | Successful |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | 855-235-6787 | Successful |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | 855-235-6787 | Successful |
| Top 30 | JVIS USA LLC | Amanda Campana - Remittance | 586-884-5725 | Unsuccessful |
| Top 30 | JVIS USA LLC | | 586-884-5725 | Unsuccessful |
| Top 30 | Laval Tool & Mould LTD. | David Wightman | 519-737-1747 | Successful |
| Attorney General of MI (business operations) | Michigan Attorney General | Attn Bankruptcy Department | 517-335-7644 | Successful |
| Top 30 | Nexteer Automotive Corporation | Bryan Harris | 989-757-4022 | Unsuccessful |
| Attorney General of NC (emp operations) | North Carolina Attorney General | Attn Bankruptcy Department | 919-716-6750 | Successful |
| US Trustee for District of DE | Office of the United States Trustee Delaware | | 302-573-6497 | Unsuccessful |
| Counsel to Foxconn | Paul Hastings LLP | Mike Huang Matt Murphy | 212-230-7662 | Successful |
| Top 30 | Pektron EV Limited | | +44 -0-1332 835706 | Unsuccessful |
| Attorney General of PA (emp operations) | Pennsylvania Attorney General | Attn Bankruptcy Department | 717-787-8242 | Successful |
| Top 30 | SA Automotive LTD | Shar Hedayat | 517-521-4520 | Successful |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | 212-336-1320 | Unsuccessful |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | 215-597-3194 | Unsuccessful |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 202-772-9317; 202-772-9318 | Successful |
| Top 30 | Sharp Dimension Inc | Tracy Tran | 510-656-8940 | Unsuccessful |
| Top 30 | Superior Cam Inc | John Basso | 248- 588-1104 | Successful |
| Attorney General of TX (emp operations) | Texas Attorney General | Attn Bankruptcy Department | 512-475-2994 | Successful |
| Top 30 | The Timken Corporation | Charles Wojdyla | 234-262-6628; 877-846-5369 | Successful |
| Top 30 | Three-Dimensional Services | dba 3 Dimensional Services Group | 248-852-2110 | Successful |
| Top 30 | thyssenkrupp Materials NA, Inc. | dba Ken-Mac Metals or thyssenkrupp Steel Services | 248-233-5699 | Successful |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 302-573-6220 | Successful |
| Top 30 | VIA Optronics LLC | Brett Gaines | 407-745-5037 | Successful |
| Top 30 | ZF Passive Safety Systems US Inc. | Mike Godlewski | 586-232-8356 | Successful |

# Exhibit E

**Exhibit E**
**First Day Service Lists**
**Served via Facsimile**

| Description | CreditorName | CreditorNoticeName | Fax | Status |
|---|---|---|---|---|
| Insurance | Accredited Specialty Insurance Company | | 407-629-4571 | Successful |
| Insurance | Aon Risk Services Central Inc. | David R. Skiljan, CPCU | 216-623-4195 | Successful |
| Insurance | AXIS Insurance Company | | 678-746-9444 | Successful |
| Insurance | Berkley Insurance Company | | 212-618-2940 | Unsuccessful |
| Insurance | Magna Carta Insurance Ltd. / Lloyds | | 441-295-5444 | Unsuccessful |
| Insurance | RSUI Indemnity Company | | 404-231-3755 | Successful |
| Insurance | RT Specialty Insurance Services, LLC | | 312-784-6002 | Successful |
| | | | | |
| Taxing Authority | CA Franchise Tax Board | Business Entity Bankruptcy MS A345 | 916-845-9799 | Successful |
| Taxing Authority | CA Franchise Tax Board | Legal Division | 916-845-3648 | Unsuccessful |
| Taxing Authority | California Department of Tax and Fee Administration | Account Information Group, MIC:29 | 916-327-0615 | Successful |
| Taxing Authority | California Department of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC:74 | 916-327-0615 | Successful |
| Taxing Authority | California Department of Tax and Fee Administration | | 949-440-3482 | Successful |
| Taxing Authority | California State Board of Equalization | Legal Department, MIC:121 | 916-324-2586 | Unsuccessful |
| Taxing Authority | California State Board of Equalization | | 1-916-227-1883 | Successful |
| Taxing Authority | California State Board of Equalization | | 1-916-227-2926 | Unsuccessful |
| Taxing Authority | Michigan Dept of Treasury | Office of Collections | 517-636-5393 | Successful |
| Taxing Authority | Ohio Department of Taxation | Attn: Compliance Business Tax Division | 206-350-5695 | Successful |
| Taxing Authority | Ohio Dept of Taxation | Attn Bankruptcy Division | 614-995-0164 | Successful |
| Taxing Authority | Ohio Dept of Taxation | Jeff McClain, Tax Commissioner | 614-466-7979 | Successful |
| Taxing Authority | State of Michigan | Michigan Department of Treasury | 313-456-0241 | Successful |
| | | | | |
| Utilities | AT T Business Direct | | 214-486-8100 | Successful |
| Utilities | AT&T MOBILITY-CC | | 214-486-8100 | Successful |
| Utilities | Southern California Gas Company | dba The Gas Company; So Cal Gas | 909-305-8261 | Successful |

# Exhibit F

Exhibit F
Core/2002 Service List
Served via Overnight Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 | Amphenol Interconnect Products Corporation | Holly McKiddy, Sophia | 20 Valley Street | | | Endicott | NY | 13760 | |
| Top 30 | Barry L. Leonard and Company Inc. | dba Trans Machine Technologies | Barry Leonard | 920 Brenner St | | Winston-Salem | NC | 27101 | |
| Top 30 | Bossard Inc. | Jon Dabney | 6521 Production Dr | | | Cedar Falls | IA | 50613 | |
| Attorney General of CA (business operations) | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 | |
| Top 30 | CEVA Contract Logistics US Inc | Jim Zoltowski | 15350 Vickery Dr | | | Houston | TX | 77032 | |
| Counsel to Karma Automotive LLC | Chipman Brown Cicero & Cole, LLP | William E. Chipman, Jr., Mark D. Olivere | Hercules Plaza | 1313 North Market Street, Suite 5400 | | Wilmington | DE | 19801 | |
| Top 30 | Cognizant Mobility, Inc | Aneil Shah | 1391 Wheaton Ste 700 | | | Troy | MI | 48083 | |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Top 30 | Elaphe Propulsion Technologies LTD | Luka Ambrozic | Teslova ulica 30 1000 | | | Ljubljana | | | Slovenia |
| Top 30 | Fiberdyne Research Pty Ltd | Julian Merrit | 14 Carmel Ave | | | Ferntree Gully | | VIC 3156 | Australia |
| Attorney General of FL (emp operations) | Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| Top 30 | Foxconn EV System LLC | Attn Liting Cai | 4568 Mayfield Rd Ste 204 | | | Cleveland | OH | 44121 | |
| Top 30 | Foxconn EV System LLC | Butzel Long | Attn Sheldon Klein | 201 W Big Beaver Ste 1200 | | Troy | MI | 48084 | |
| Top 30 | Foxconn EV System LLC | Matt Auffenorde | 2300 Hallock Young Rd | | | Warren | OH | 44481 | |
| Attorney General of GA (emp operations) | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| Top 30 | Greatech Integration (M) Sdn. Bhd. | HA Lai | Plot 287 (A), Lengkok Kampung Jawa Satu | Bayan Lepas Fiz Phase 3 | | 11900 Penang | | | Malaysia |
| Top 30 | Harco Manufacturing Group, LLC | Matthew Knepp | 3535 Kettering Blvd | | | Moraine | OH | 45439 | |
| Top 30 | HRB Industries Corp | Kevin Yao | 3485 Swenson Ave | | | Saint Charles | IL | 60174 | |
| Attorney General of IL (emp operations) | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | | Philadelphia | PA | 19104 | |
| Top 30 | JVIS USA LLC | Amanda Campana - Remittance | PO Box 530 | | | Mt Clemens | MI | 48046 | |
| Top 30 | JVIS USA LLC | | 52048 Shelby Parkway | | | Shelby Township | MI | 48315 | |
| Top 30 | Laval Tool & Mould LTD. | David Wightman | 4965 8th Concession Rd | | | Maidstone | ON | N0R 1K0 | Canada |
| Top 30 | Marelli North America Inc | dba CalsonicKansel North America Inc | Junko Smith | 1 Calsonic Way | | Shelbyville | TN | 37160 | |
| Attorney General of MI (business operations) | Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 | |
| Top 30 | Nexteer Automotive Corporation | Bryan Harris | 3900 E Holland Rd | | | Saginaw | MI | 48601 | |
| Attorney General of NC (emp operations) | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| Attorney General of OH (business operations) | Ohio Attorney General | Attn Bankruptcy Department | 30 E. Broad St. 14th Fl | | | Columbus | OH | 43215-0410 | |
| Top 30 | Pektron EV Limited | | Alfreton Road | | | Derby | | DE21 4AP | United Kingdom |
| Attorney General of PA (emp operations) | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 | |

**Exhibit F**
**Core/2002 Service List**
**Served via Overnight Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 | Proper Group Holdings LLC | dba Proper Tooling LLC | Alex Williams | 13870 E Eleven Mile Rd | | Warren | MI | 48089 | |
| Top 30 | Quality MetalCraft Inc. | Brian Papke | 28101 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Top 30 | SA Automotive LTD | Shar Hedayat | 1307 Highview Dr | | | Webberville | MI | 48892 | |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 | |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Counsel to Karma Automotive LLC | Seyfarth Shaw LLP | Jesse M. Coleman | 700 Milam Street, Suite 1400 | | | Houston | TX | 77002-2797 | |
| Counsel to Karma Automotive LLC | Seyfarth Shaw LLP | Michael D. Wexler, James B. Sowka | 233 South Wacker Drive, Suite 8000 | | | Chicago | IL | 60606-6448 | |
| Top 30 | Sharp Dimension Inc | Tracy Tran | 4240 Business Center Dr | | | Fremont | CA | 94538 | |
| Top 30 | St. Clair Technologies Inc | | 827 Dufferin Ave | | | Wallaceburg | ON | N8A 2V5 | Canada |
| Top 30 | Superior Cam Inc | John Basso | 31240 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Top 30 | Technology Solutions Anywhere LLC | dba Readysoft | Sagar Maramreddy | 5966 Lovewood Ct | | Canton | MI | 48187 | |
| Top 30 | Teijin Automotive Technologies, Inc | John Ruterbusch | 255 Rex Blvd | | | Auburn Hills | MI | 48326 | |
| Attorney General of TX (emp operations) | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Top 30 | The Timken Corporation | Charles Wojdyla | 4500 Mount Pleasant Street NW | | | North Canton | OH | 44720 | |
| Top 30 | Three-Dimensional Services | dba 3 Dimensional Services Group | Garry Kasaczun | 2547 Product Dr | | Rochester Hills | MI | 48309 | |
| Top 30 | thyssenkrupp Materials NA, Inc. | dba Ken-Mac Metals or thyssenkrupp Steel Services | Allyson Fridley | 22355 W Eleven Mile Rd | | Southfield | MI | 48033 | |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 | |
| Top 30 | Ventra Group Co. | dba Flex-N-Gate Bradford | Laura Correa | 1 Riverside Drive West Ste 700 | | Windsor | ON | N9A-5K3 | Canada |
| Top 30 | VIA Optronics LLC | Brett Gaines | 6220 Hazeltine National Dr Ste 120 | | | Orlando | FL | 32822 | |
| Top 30 | ZF Passive Safety Systems US Inc. | Mike Godlewski | 4505 W 26 Mile Rd | | | Washington | MI | 48094 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831

Page 2 of 2

# Exhibit G

Exhibit G
First Day Service Lists
Served via Overnight Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Banks | JP Morgan Asset Management | JP Morgan Institutional Funds Service Center | PO Box 219265 | | | Kansas City | MO | 64121-9265 | |
| Banks | JP Morgan Asset Management | JP Morgan Institutional Funds Service Center | c/o DST Systems Inc | 430 W 7th St Ste 219265 | | Kansas City | MO | 64105-1407 | |
| Banks | JP Morgan Asset Management | JP Morgan Institutional Investments Global Liquidity | 500 Stanton Christiana RD #3-3750 | | | Newark | DE | 19713-2105 | |
| Banks | JP Morgan Chase Bank, N.A. | Frank Beasley TMO VP Treasury Svcs | Commercial Bank | 1300 E 9th St 18th Fl | | Cleveland | OH | 44114 | |
| Banks | JP Morgan Chase Bank, N.A. | | 50 S Main St Fl3 | | | Akron | OH | 44308 | |
| Banks | JP Morgan Securities | Phillip Starewich | 277 Park Ave 3rd Fl | | | New York | NY | 10172 | |
| Banks | JP Morgan Securities | | 21 S Clark St Ste 3200 | | | Chicago | IL | 60603 | |
| Banks | The Huntington National Bank | Attn: Rhonda Johnson | 525 Vine Street 21st floor | | | Cincinnati | OH | 45202 | |
| | | | | | | | | | |
| Customers | Army Contracting Command - Detroit Arsenal (ACC-DTA) | Attn: Stephen E Orr | 6501 E. 11 Mile Rd. | | | Detroit Arsenal | MI | 48397-5000 | |
| Customers | City of Washington, D.C. | Attn: Greg Harrelson | 1725 15th Street NE | | | Washington | DC | 20002 | |
| Customers | Greenstreet EV Inc. | Attn: Steve Burns | 6951 Cintas Blvd | | | Mason | OH | 45040 | |
| Customers | Pratt & Miller Engineering & Fabrication LLC | | 29600 W.K. Smith Dr. | | | New Hudson | MI | 48165 | |
| Customers | San Diego Unified Port District | Attn: Finance Dept. | P.O. Box 120488 | | | San Diego | CA | 92112-0488 | |
| | | | | | | | | | |
| Insurance | Accredited Specialty Insurance Company | | 4798 New Broad Street Suite 200 | | | Orlando | FL | 32814 | |
| Insurance | Allied World Specialty Insurance Company | ATTN: PROFESSIONAL LIABILITY UNDERWRITING | 199 WATER STREET | | | NEW YORK | NY | 10038 | |
| Insurance | Aon Risk Services Central Inc. | David R. Skiljan, CPCU | 950 Main Avenue Suite 1600 | | | Cleveland | OH | 44113 | |
| Insurance | Aon UK Limited | | The Leadenhall Building | 122 Leadenhall Street | | London | | EC3V 4AN | United Kingdom |
| Insurance | Arthur J. Gallagher Risk Management Services, Inc. | Mike Roy | 2200 Woodcrest Place STE 250 | | | Birmingham | AL | 35209 | |
| Insurance | Associated Industries Insurance Co., Inc | | 901 W Yamato Rd | | | Boca Raton | FL | 33431 | |
| Insurance | AXIS Insurance Company | | 10000 Avalon Blvd. Suite 200 | | | Alpharetta | GA | 30009 | |
| Insurance | Banyan Risk Ltd. | Mendes & Mount LLP | 750 7th Ave #24 | | | New York | NY | 10019 | |
| Insurance | Berkley Insurance Company | | 757 Third Avenue, 10th Floor | | | New York | NY | 10017 | |
| Insurance | CFC / Lloyds | | 48 Wall Street | | | New York | NY | 10005 | |
| Insurance | Continental Casualty Company | | 151 N Franklin Street, Floor 9 | | | Chicago | IL | 60606 | |
| Insurance | Endurance Assurance Corporation | | 4 MANHATTANVILLE ROAD, 3RD FLOOR | | | NEW YORK | NY | 10577 | |
| Insurance | Fair American Insurance & Reinsurance Co | Christopher Ogwen | One Liberty Plaza | 165 Broadway | | New York | NY | 10006 | |
| Insurance | Gemini Insurance Company | | 7233 E BUTHERUS DR | | | SCOTTSDALE | AZ | 85260 | |
| Insurance | General Star Indemnity Company | | 120 Long Ridge Rd | | | Stamford | CT | 06902-1843 | |
| Insurance | Hudson Insurance Company | Attn: D&O Claims | 100 William Street, 5th Floor | | | New York | NY | 10038 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 1 of 4

Exhibit G
**First Day Service Lists**
**Served via Overnight Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Insurance | Ironshore Specialty Insurance Company | c/o Ironshore Insurance Services, LLC | 28 Liberty Street 5th Floor | | | New York | NY | 10005 | |
| Insurance | Lloyd's America, Inc. | Attention: Legal Department | 280 Park Avenue, East Tower, 25th Floor | | | New York | NY | 10017 | |
| Insurance | Magna Carta Insurance Ltd. / Lloyds | | Windsor Place 2nd Floor | 22 Queen Street | | Hamilton | | HM 12 | Bermuda |
| Insurance | National Union Fire Ins Co of Pittsburgh | | 1271 Ave of Americas FL 37 | | | NEW YORK | NY | 10020-1304 | |
| Insurance | Ohio Bureau of Workers' Compensation | | 30 W. Spring St. | | | Columbus | OH | 43215-2256 | |
| Insurance | RSUI Indemnity Company | | 945 East Paces Ferry Rd Ste 1800 | | | Atlanta | GA | 30326-1160 | |
| Insurance | RT Specialty Insurance Services, LLC | | 3900 W. Alameda Ave 20th FL | | | Burbank | CA | 91505 | |
| Insurance | Samsung Fire & Marine Ins Co Ltd (US Br) | | 105 Challenger Road, 5th Floor | | | Ridgefield Park | NJ | 07660 | |
| Insurance | The Cincinnati Indemnity Company | | 6200 S. Gilmore Road | | | Fairfield | OH | 45014-5141 | |
| Insurance | The Cincinnati Insurance Company | | 6200 S. Gilmore Road | | | Fairfield | OH | 45014-5141 | |
| Insurance | Underwriters At Lloyds London | Attention: Legal Department | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| Insurance | Westfield Specialty Insurance Comp | Attn: Westfield Specialty | Attn: Underwriting Department | One Park Circle | | Westfield | OH | 44251 | |
| Insurance | XL Specialty Insurance Company | | 100 Constitution Plaza, 13th Floor | | | Hartford | CT | 06103 | |
| Taxing Authority | CA Franchise Tax Board | Business Entity Bankruptcy MS A345 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Taxing Authority | CA Franchise Tax Board | Legal Division | PO Box 1720 | | | Rancho Cordova | CA | 95741-1720 | |
| Taxing Authority | California Department of Tax and Fee Administration | Account Information Group, MIC:29 | PO Box 942879 | | | Sacramento | CA | 94279-0029 | |
| Taxing Authority | California Department of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC:74 | PO Box 942879 | | | Sacramento | CA | 94279-0074 | |
| Taxing Authority | California Department of Tax and Fee Administration | | 16715 Von Karman Ave, Suite 200 | | | Irvine | CA | 92606-2414 | |
| Taxing Authority | California State Board of Equalization | Legal Department, MIC:121 | 450 N St. | P.O. Box 942879 | | Sacramento | CA | 94279-0029 | |
| Taxing Authority | California State Board of Equalization | Property Tax Department, MIC: 63 | PO Box 942879 | | | Sacramento | CA | 94279-0063 | |
| Taxing Authority | California State Board of Equalization | | 3321 Power Inn Road, Suite 210 | | | Sacramento | CA | 95826 | |
| Taxing Authority | Michigan Dept of Treasury | Attn: Litigation Liaison | Tax Policy Division | 2nd Floor, Austin Building | 430 West Allegan Street | Lansing | MI | 48922 | |
| Taxing Authority | Michigan Dept of Treasury | Collection/Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 2 of 4

Exhibit G
First Day Service Lists
Served via Overnight Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Taxing Authority | Michigan Dept of Treasury | Office of Collections | 430 W. Allegan Street | P.O. Box 30199 | | Lansing | MI | 48909 | |
| Taxing Authority | Michigan Dept of Treasury | | P.O. Box 30427 | | | Lansing | MI | 48909 | |
| Taxing Authority | Ohio Department of Taxation | Attn: Compliance Business Tax Division | PO Box 2678 | | | Columbus | OH | 43216-2678 | |
| Taxing Authority | Ohio Dept of Taxation | Attn Bankruptcy Division | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| Taxing Authority | Ohio Dept of Taxation | Jeff McClain, Tax Commissioner | 4485 Northland Ridge Blvd. | Tax Commissioner's Office | | Columbus | OH | 43229 | |
| Taxing Authority | State of Michigan | Michigan Department of Treasury | | | | Lansing | MI | 49822 | |
| Taxing Authority | Village of Lordstown, OH Income Tax Department | | 1455 Salt Springs Rd | | | Lordstown | OH | 44481-9623 | |
| Utilities | 275 Hills Tech Ventures LLC | | P.O. Box 668 | | | Troy | MI | 48099 | |
| Utilities | 275 Hills Tech Ventures LLC | | 6960 ORCHARD LAKE ROAD, SUITE 250 | | | WEST BLOOMFIELD TOWNSHIP | MI | 48322 | |
| Utilities | AT T Business Direct | | 208 S. Akard St. | | | Dallas | TX | 75202 | |
| Utilities | AT T Business Direct | | PO Box 5019 | | | Carol Stream | IL | 60197 | |
| Utilities | AT&T MOBILITY-CC | | 208 S. Akard St. | | | Dallas | TX | 75202 | |
| Utilities | AT&T MOBILITY-CC | | PO Box 5085 | | | Carol Stream | IL | 60197 | |
| Utilities | Comcast Holdings Corporation | dba Comcast Cable Communication Management LLC | PO Box 70284 | | | Philadelphia | PA | 19176 | |
| Utilities | Comcast Holdings Corporation | dba Comcast Cable Communication Management LLC | 1701 John F Kennedy Blvd | | | Philadelphia | PA | 19103-2838 | |
| Utilities | Cox Communications California LLC | dba Cox Business | 6205-B Peachtree Dunwoody Rd | | | Atlanta | GA | 30328 | |
| Utilities | CR&R Environmental Services | | 11292 Western Ave | | | Stanton | CA | 90680 | |
| Utilities | Detroit Disposal & Recycling | | 1475 E Milwaukee St | | | Detroit | MI | 48211 | |
| Utilities | ElectroCycle, Inc. | Attn: Victoria Wehrmeister | 23953 Research Dr | | | Farmington Hills | MI | 48335 | |
| Utilities | Foxconn EV Property Development LLC | c/o Paul Hastings LLP | Attn Mike Huang | 200 Park Avenue | | New York | NY | 10166 | |
| Utilities | Foxconn EV Property Development LLC | Jerry Hsiao and Steven Yu | 4568 Mayfield Rd Ste 204 | | | Cleveland | OH | 44121 | |
| Utilities | Irvine Ranch Water District | | 15600 Sand Canyon Avenue | | | Irvine | CA | 92618 | |
| Utilities | Liberty Property and Asset Management | | 1111 W. Long Lake, Suite 350 | | | Troy | MI | 48098 | |
| Utilities | Liberty Property and Asset Management | | P.O. Box 668 | | | Troy | MI | 48099 | |
| Utilities | Sonitrol Orange County | | 23 Mauchly #100 | | | Irvine | CA | 92618 | |
| Utilities | Southern California Edison | | PO Box 600 | | | Rosemead | CA | 91771-0001 | |
| Utilities | Southern California Edison | | 2244 Walnut Grove Avenue | | | Rosemead | CA | 91770 | |
| Utilities | Southern California Gas Company | dba The Gas Company; So Cal Gas | 555 W 5TH St Ste 14H1 | | | Los Angele | CA | 90013-1010 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 3 of 4

**Exhibit G**
**First Day Service Lists**
**Served via Overnight Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Utilities | Southern California Gas Company | dba The Gas Company; So Cal Gas | PO Box C | | | Monterey Park | CA | 91756 | |
| Wages | Cigna Health and Life Insurance Company | James Sweeney | 900 Cottage Grove Rd | | | Bloomfield | CT | 06002 | |
| Wages | Paylocity Corporation | | 1400 American Lane | | | Schaumburg | IL | 60173 | |
| Wages | Principal Life Insurance Company | | PO Box 77202 | | | Minneapolis | MN | 55480-7200 | |
| Wages | TransAmerica Corporation | | 6400 C Street SW | | | Cedar Rapids | IA | 52499 | |

# Exhibit H

**Exhibit H**
**Foxconn Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Foxconn | Foxconn EV Technology, Inc. | Attention: Jerry Hsiao and Steven Yu | jerry.hsiao@foxconn.com; stevenyu@foxconn.com |
| Foxconn | Foxconn Ventures Ptd. Ltd. | c/o Hon Hai Precision Industry Co., Ltd. Attn Jerry Hsiao | jerry.hsiao@Foxconn.com |
| Foxconn | Hon Hai Precision Industry Co., Ltd | Attention Jerry Hsiao | jerry.hsiao@Foxconn.com |

# Exhibit I

**Exhibit I**
**Current Substantital Shareholders Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| BlackRock, Inc. | Attn: Daniel Waltcher, Deputy General Counsel | daniel.waltcher@blackrock.com |

# Exhibit J

**Exhibit J**
**Foxconn Service List**
**Served via Overnight Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Foxconn | Foxconn (Far East) Limited | | P.O. Box 31119 | Grand Pavilion, Hibiscus Way | 802 West Bay Road | Grand Cayman | | KY1-1205 | Cayman Islands |
| Foxconn | Foxconn EV Technology, Inc. | Attention: Jerry Hsiao and Steven Yu | 4568 Mayfield Road, Suite 204 | | | Cleveland | OH | 44121 | |
| Foxconn | Foxconn Ventures Ptd. Ltd. | c/o Hon Hai Precision Industry Co., Ltd. Attn Jerry Hsiao | No. 66, Zhongshan Road | Tucheng Industrial Zone | Tucheng District | New Taipei City | | 23680 | Taiwan |
| Foxconn | Foxteq Holdings Inc. | | P.O. Box 31119 | Grand Pavilion, Hibiscus Way | 802 West Bay Road | Grand Cayman | | KY1-1205 | Cayman Islands |
| Foxconn | Foxteq Integration Inc. | | P.O. Box 31119 | Grand Pavilion, Hibiscus Way | 802 West Bay Road | Grand Cayman | | KY1-1205 | Cayman Islands |
| Foxconn | Hon Hai Precision Industry Co., Ltd | Attention Jerry Hsiao | No. 66, Zhongshan Road | Tucheng Industrial Zone | Tucheng District | New Taipei City | | 23680 | Taiwan |
| Counsel to Foxconn | Paul Hastings LLP | Mike Huang Matt Murphy | 200 Park Avenue | | | New York | NY | 10166 | |
| Foxconn | PCE Paragon Solutions Kft. | | 2900 Komarom | | | Banki Donatu | | utca 1 | Hungary |

In re Lordstown Motors Corp., et al.
Case No. 23-10831

Page 1 of 1

# Exhibit K

**Exhibit K**
**Current Substantital Shareholders Service List**
**Served via Overnight Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| BlackRock, Inc. | Attn: Daniel Waltcher, Deputy General Counsel | 55 East 52nd St | New York | NY | 10055 |