**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| Lordstown Motors Corp., *et al.*,[1] | Case No. 23-10831 (MFW) |
| Debtors. | (Jointly Administered) |

**<u>CERTIFICATE OF SERVICE</u>**

I, Esmeralda Aguayo, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On June 29, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **<u>Exhibit A</u>**; and via First Class Mail upon the service list attached hereto as **<u>Exhibit B</u>**:

- **Debtors' Motion for Entry of an Order Directing Joint Administration of the Chapter 11 Cases** [Docket No. 2]

- **Debtors Application for Entry of an Order Appointing Kurtzman Carson Consultants LLC as Claims and Noticing Agent Effective as of the Petition Date** [Docket No. 4]

- **Debtors' Motion for Entry of an Order (A) Authorizing, but Not Directing, the Debtors to (I) Confirm, Restate, and Enforce the Worldwide Automatic Stay, Anti-Discrimination Provisions, and ipso facto Protections of the Bankruptcy Code, and (II) Use the Form and Manner of Notice, and (B) Granting Other Related Relief** [Docket No. 5]

- **Declaration of Adam Kroll in Support of the Debtors' Chapter 11 Petitions and First Day Motions** [Docket No. 15]

- **Order Directing Joint Administration of the Chapter 11 Cases** [Docket No. 53]

- **Order Appointing Kurtzman Carson Consultants LLC as Claims and Noticing Agent Effective as of the Petition Date** [Docket No. 54]

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are: Lordstown Motors Corp. (3239); Lordstown EV Corporation (2250); and Lordstown EV Sales LLC (9101).  The Debtors' service address is 38555 Hills Tech Dr., Farmington Hills, MI 48331.

- **Notice of Entry of "Interim Order (A) Authorizing, but Not Directing, the Debtors to (I) Waive Requirements to File a List of, and Provide Notice to, all Equity Holders, (II) Redact Certain Personal Identification Information for Individual Creditors, and (B) Granting Other Related Relief" and Final Hearing Thereon** [Docket No. 65]

- **Notice of Entry of "Interim Order (A) Authorizing, but Not Directing, the Debtors to (I) Continue Use of Existing Cash Management System, Bank Accounts, and Business Forms, (II) Pay Related Prepetition Obligations, and (III) Continue Intercompany Transactions; (B) Waiving the Section 345(b) Deposit and Investment Requirements; and (C) Granting Other Related Relief" and Final Hearing Thereon** [Docket No. 66]

- **Notice of Entry of "Interim Order (A) Authorizing, But Not Directing, the Debtors to Pay Prepetition Claims of Critical Vendors, (B) Confirming Administrative Expense Priority Status for Outstanding Prepetition Purchase Orders, and (C) Granting Other Related Relief" and Final Hearing Thereon** [Docket No. 67]

- **Notice of Entry of "Interim Order (I) Authorizing, but Not Directing, the Payment of Certain Prepetition Taxes and Fees and (II) Granting Related Relief" and Final Hearing Thereon** [Docket No. 68]

- **Notice of Entry of "Interim Order (A) Approving the Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers, (B) Establishing Procedures for Resolving Objections by Utility Providers, (C) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, and (D) Granting Other Related Relief" and Final Hearing Thereon** [Docket No. 69]

- **Notice of Entry of "Interim Order (A) Authorizing, but Not Directing the Debtors to (I) Maintain Existing Insurance Policies and Pay all Insurance Obligations Arising Thereunder and (II) Renew, Revise, Extend, Supplement, Change or Enter into New Insurance Policies, (B) Modifying the Automatic Stay with Respect to Workers' Compensation Programs, and (C) Granting Other Related Relief" and Final Hearing Thereon** [Docket No. 70]

- **Notice of Entry of "Interim Order (A) Authorizing, but Not Directing, the Debtors to (I) Maintain Their Existing Warranty Programs and (II) Honor Certain Customer Obligations and (B) Granting Other Related Relief" and Final Hearing Thereon** [Docket No. 71]

- **Notice of Entry of "Interim Order (A) Establishing Notice and Hearing Procedures for Trading in Equity Securities in the Debtors and (B) Granting Other Related Relief" and Final Hearing Thereon** [Docket No. 72]

- **Notice of "Debtors' Motion for Entry of an Order (I) (A) Establishing Bidding and Auction Procedures, (B) Scheduling Certain Dates with Respect Thereto, (C) Approving the Form and Manner of Notice Thereof, (D) Approving Contract Assumption and Assignment Procedures, and (E) Granting Other Related Relief; and (II) (A) Authorizing the Debtors to Enter into a Definitive Purchase Agreement and (B) Granting Other Related Relief" [D.I. 16] and Hearing Thereof** [Docket No. 73]

- **Certification of Counsel Regarding Interim Order (A) Authorizing, but Not Directing, the Debtors to (I) Pay Prepetition Wages and Compensation; (II) Continue Certain Employee Benefits and Incentive Programs; (III) Continue Certain Health and Insurance Benefits; and (B) Granting Other Related Relief** [Docket No. 74]

- **Certification of Counsel Regarding Order (A) Authorizing, but Not Directing, the Debtors to (I) Confirm, Restate, and Enforce the Worldwide Automatic Stay, Antidiscrimination Provisions, and Ipso Facto Protections of the Bankruptcy Code, and (II) Use, Form and Manner of Notice, and (B) Granting Other Related Relief** [Docket No. 76]

- **Notice of Entry of "Interim Order (A) Authorizing, but Not Directing, the Debtors to (I) Pay Prepetition Wages and Compensation; (II) Continue Certain Employee Benefits and Incentive Programs; (III) Continue Certain Health and Insurance Benefits; and (B) Granting Other Related Relief" and Final Hearing Thereon** [Docket No. 77]

- **Order (A) Authorizing, but Not Directing, the Debtors to (I) Confirm, Restate, and Enforce the Worldwide Automatic Stay, Anti-Discrimination Provisions, and ipso facto Protections of the Bankruptcy Code, and (II) Use the Form and Manner of Notice, and (B) Granting Other Related Relief** [Docket No. 78]

Furthermore, on June 29, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit C**; and via First Class Mail upon the service list attached hereto as **Exhibit D**:

- **Notice of Entry of "Interim Order (A) Authorizing, but Not Directing, the Debtors to (I) Continue Use of Existing Cash Management System, Bank Accounts, and Business Forms, (II) Pay Related Prepetition Obligations, and (III) Continue Intercompany Transactions; (B) Waiving the Section 345(b) Deposit and Investment Requirements; and (C) Granting Other Related Relief" and Final Hearing Thereon** [Docket No. 66]

Furthermore, on June 29, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit E**; and via First Class Mail upon the service list attached hereto as **Exhibit F**:

- **Notice of Entry of "Interim Order (I) Authorizing, but Not Directing, the Payment of Certain Prepetition Taxes and Fees and (II) Granting Related Relief" and Final Hearing Thereon** [Docket No. 68]

Furthermore, on June 29, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit G**; and via First Class Mail upon the service list attached hereto as **Exhibit H**:

- **Notice of Entry of "Interim Order (A) Approving the Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers, (B) Establishing Procedures for Resolving Objections by Utility Providers, (C) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, and (D) Granting Other Related Relief" and Final Hearing Thereon** [Docket No. 69]

Furthermore, on June 29, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit I**; and via First Class Mail upon the service list attached hereto as **Exhibit J**:

- **Notice of Entry of "Interim Order (A) Authorizing, but Not Directing the Debtors to (I) Maintain Existing Insurance Policies and Pay all Insurance Obligations Arising Thereunder and (II) Renew, Revise, Extend, Supplement, Change or Enter into New Insurance Policies, (B) Modifying the Automatic Stay with Respect to Workers' Compensation Programs, and (C) Granting Other Related Relief" and Final Hearing Thereon** [Docket No. 70]

Furthermore, on June 29, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class Mail upon the service list attached hereto as **Exhibit K**:

- **Notice of Entry of "Interim Order (A) Establishing Notice and Hearing Procedures for Trading in Equity Securities in the Debtors and (B) Granting Other Related Relief" and Final Hearing Thereon** [Docket No. 72]

Furthermore, on June 29, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class Mail upon the service list attached hereto as **Exhibit L**:

- **Notice of "Debtors' Motion for Entry of an Order (I) (A) Establishing Bidding and Auction Procedures, (B) Scheduling Certain Dates with Respect Thereto, (C) Approving the Form and Manner of Notice Thereof, (D) Approving Contract Assumption and Assignment Procedures, and (E) Granting Other Related Relief; and (II) (A) Authorizing the Debtors to Enter into a Definitive Purchase Agreement and (B) Granting Other Related Relief" [D.I. 16] and Hearing Thereof** [Docket No. 73]

Furthermore, on June 29, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit M**; and via First Class Mail upon the service list attached hereto as **Exhibit N**:

- **Certification of Counsel Regarding Interim Order (A) Authorizing, but Not Directing, the Debtors to (I) Pay Prepetition Wages and Compensation; (II) Continue Certain Employee Benefits and Incentive Programs; (III) Continue Certain Health and Insurance Benefits; and (B) Granting Other Related Relief** [Docket No. 74]

- **Notice of Entry of "Interim Order (A) Authorizing, but Not Directing, the Debtors to (I) Pay Prepetition Wages and Compensation; (II) Continue Certain Employee Benefits and Incentive Programs; (III) Continue Certain Health and Insurance Benefits; and (B) Granting Other Related Relief" and Final Hearing Thereon** [Docket No. 77]

Furthermore, on June 30, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit O**; and via First Class Mail upon the service list attached hereto as **Exhibit P**:

- **Notice of Entry of "Interim Order (A) Authorizing, but Not Directing, the Debtors to (I) Maintain Their Existing Warranty Programs and (II) Honor Certain Customer Obligations and (B) Granting Other Related Relief" and Final Hearing Thereon** [Docket No. 71]

Furthermore, in accordance with Local Rule 5005-4(c)(ii), all eligible CM/ECF participants were served via the Court's CM/ECF system with true and correct copies of the foregoing.

Dated:  July 11, 2023

*/s/* Esmeralda Aguayo
Esmeralda Aguayo
KCC
222 N Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 30 | Amphenol Interconnect Products Corporation | Holly McKiddy, Sophia | holly.mckiddy@amphenol-ipc.com; lijuan.yi@amphenol-ipc.com; fanny.ning@amphenol-ipc.com |
| Top 30 | Barry L. Leonard and Company Inc. | dba Trans Machine Technologies | Barry@trans-machine.com |
| Top 30 | Bossard Inc. | Jon Dabney | JDabney@bossard.com |
| Top 30 | CEVA Contract Logistics US Inc | Jim Zoltowski | AR@cevalogistics.com |
| Counsel to Karma Automotive LLC | Chipman Brown Cicero & Cole, LLP | William E. Chipman, Jr., Mark D. Olivere | chipman@chipmanbrown.com; olivere@chipmanbrown.com |
| Top 30 | Cognizant Mobility, Inc | Aneil Shah | Aneil.Shah@cognizant.com |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us; attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Top 30 | Elaphe Propulsion Technologies LTD | Luka Ambrozic | Gregor.Golja@elaphe-ev.com |
| Top 30 | Fiberdyne Research Pty Ltd | Julian Merrit | julian.merritt@fiberdyne.com.au |
| Attorney General of FL (emp operations) | Florida Attorney General | Attn Bankruptcy Department | citizenservices@myfloridalegal.com; oag.civil.eserve@myfloridalegal.com |
| Top 30 | Foxconn EV System LLC | Butzel Long | klein@butzel.com |
| Top 30 | Foxconn EV System LLC | Matt Auffenorde | matthew.auffenorde@fevsys.com; scot.mcmillin@fevsys.com |
| Foxconn | Foxconn EV Technology, Inc. | Attention: Jerry Hsiao and Steven Yu | jerry.hsiao@foxconn.com; stevenyu@foxconn.com |
| Foxconn | Foxconn Ventures Ptd. Ltd. | c/o Hon Hai Precision Industry Co., Ltd. Attn Jerry Hsiao | jerry.hsiao@Foxconn.com |
| Attorney General of GA (emp operations) | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Top 30 | Greatech Integration (M) Sdn. Bhd. | HA Lai | halai@greatech-group.com |
| Top 30 | Harco Manufacturing Group, LLC | Matthew Knepp | mknepp@harconline.com |
| Foxconn | Hon Hai Precision Industry Co., Ltd | Attention Jerry Hsiao | jerry.hsiao@Foxconn.com |
| Top 30 | HRB Industries Corp | Kevin Yao | Kevin.Yao@hrbindustries.com; sherwin.zhang@hrbindustries.com |
| Attorney General of IL (emp operations) | Illinois Attorney General | Attn Bankruptcy Department | attorney_general@atg.state.il.us; michelle@lisamadigan.org |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Top 30 | JVIS USA LLC | Amanda Campana - Remittance | campana@jvis.us |
| Top 30 | Laval Tool & Mould LTD. | David Wightman | dwightman@lavaltool.net |
| Top 30 | Marelli North America Inc | dba CalsonicKansel North America Inc | rosa.cardona@marelli.com |
| Attorney General of MI (business operations) | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| Top 30 | Nexteer Automotive Corporation | Bryan Harris | Bryan.harris@nexteer.com |
| Attorney General of NC (emp operations) | North Carolina Attorney General | Attn Bankruptcy Department | ncago@ncdoj.gov |
| US Trustee for District of DE | Office of the United States Trustee Delaware | | USTPRegion03.WL.ECF@USDOJ.GOV |
| Attorney General of OH (business operations) | Ohio Attorney General | Attn Bankruptcy Department | trish.lazich@ohioattorneygeneral.gov |
| Counsel to Foxconn | Paul Hastings LLP | Mike Huang Matt Murphy | mikehuang@paulhastings.com; mattmurphy@paulhastings.com |
| Top 30 | Pektron EV Limited | | afield@pektron.com |
| Attorney General of PA (emp operations) | Pennsylvania Attorney General | Attn Bankruptcy Department | info@attorneygeneral.gov |
| Counsel for Logicalis, Inc. | Polsinelli PC | Christopher A. Ward | cward@polsinelli.com |
| Top 30 | Proper Group Holdings LLC | dba Proper Tooling LLC | awilliams@pcamco.com; AR@proper.net |
| Top 30 | Quality MetalCraft Inc. | Brian Papke | brian.papke@qmc-emi.com; accounts.receivable.emi@qmc-emi.com |
| Proposed Local Co-Counsel for the Debtors and Debtors-in-Possession | Richards, Layton & Finger, P.A. | Kevin Gross, Daniel J. DeFranceschi, Paul N. Heath, Amanda R. Steele, Jason M. Madron | gross@rlf.com; defranceschi@rlf.com; heath@rlf.com; steele@rlf.com; madron@rlf.com |
| Top 30 | SA Automotive LTD | Shar Hedayat | Shar.Hedayat@saautomotive.com |

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to Karma Automotive LLC | Seyfarth Shaw LLP | Jesse M. Coleman | jmcoleman@seyfarth.com |
| Counsel to Karma Automotive LLC | Seyfarth Shaw LLP | Michael D. Wexler, James B. Sowka | mwexler@seyfarth.com; jsowka@seyfarth.com |
| Top 30 | Sharp Dimension Inc | Tracy Tran | tracy@sharpdimension.com |
| Top 30 | St. Clair Technologies Inc | | TArmstrong@stclairtech.com |
| Top 30 | Superior Cam Inc | John Basso | jbasso@diversifiedtoolinggroup.com; ar@superiorcam.com |
| Top 30 | Technology Solutions Anywhere LLC | dba Readysoft | sagarm@readysoftind.com |
| Top 30 | Teijin Automotive Technologies, Inc | John Ruterbusch | john.ruterbusch@cspplastics.com |
| Attorney General of TX (emp operations) | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Top 30 | The Timken Corporation | Charles Wojdyla | charles.wojdyla@timken.com; ACCTSREC@TIMKEN.COM |
| Top 30 | Three-Dimensional Services | dba 3 Dimensional Services Group | GarryK@3dimensional.com |
| Top 30 | thyssenkrupp Materials NA, Inc. | dba Ken-Mac Metals or thyssenkrupp Steel Services | Allyson.Fridley@thyssenkrupp-materials.com |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |
| Top 30 | Ventra Group Co. | dba Flex-N-Gate Bradford | lcorrea@flexngate-mi.com |
| Top 30 | VIA Optronics LLC | Brett Gaines | BGaines@via-optronics.com; us-viallc-customers@via-optronics.com |
| Proposed Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | David M. Turetsky | david.turetsky@whitecase.com |
| Proposed Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Jason N. Zakia | jzakia@whitecase.com |
| Proposed Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Roberto Kampfner, Doah Kim, RJ Szuba | rkampfner@whitecase.com; doah.kim@whitecase.com; rj.szuba@whitecase.com |
| Proposed Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Thomas E Lauria, Matthew C. Brown, Fan B. He | tlauria@whitecase.com; mbrown@whitecase.com; fhe@whitecase.com |
| Top 30 | ZF Passive Safety Systems US Inc. | Mike Godlewski | ssc-sb9-ar.ssc-sb9-ar@zf.com; mssc-or9-ar.mssc-or9-ar@zf.com |

# Exhibit B

**Exhibit B**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 | Amphenol Interconnect Products Corporation | Holly McKiddy, Sophia | 20 Valley Street | | | Endicott | NY | 13760 | |
| Top 30 | Barry L. Leonard and Company Inc. | dba Trans Machine Technologies | Barry Leonard | 920 Brenner St | | Winston-Salem | NC | 27101 | |
| Top 30 | Bossard Inc. | Jon Dabney | 6521 Production Dr | | | Cedar Falls | IA | 50613 | |
| Attorney General of CA (business operations) | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 | |
| Top 30 | CEVA Contract Logistics US Inc | Jim Zoltowski | 15350 Vickery Dr | | | Houston | TX | 77032 | |
| Counsel to Karma Automotive LLC | Chipman Brown Cicero & Cole, LLP | William E. Chipman, Jr., Mark D. Olivere | Hercules Plaza | 1313 North Market Street, Suite 5400 | | Wilmington | DE | 19801 | |
| Top 30 | Cognizant Mobility, Inc | Aneil Shah | 1391 Wheaton Ste 700 | | | Troy | MI | 48083 | |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Top 30 | Elaphe Propulsion Technologies LTD | Luka Ambrozic | Teslova ulica 30 1000 | | | ljubljana | | | Slovenia |
| Top 30 | Fiberdyne Research Pty Ltd | Julian Merrit | 14 Carmel Ave | | | Ferntree Gully | | VIC 3156 | Australia |
| Attorney General of FL (emp operations) | Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| Foxconn | Foxconn (Far East) Limited | | P.O. Box 31119 | Grand Pavilion, Hibiscus Way | 802 West Bay Road | Grand Cayman | | KY1-1205 | Cayman Islands |
| Top 30 | Foxconn EV System LLC | Attn Liting Cai | 4568 Mayfield Rd Ste 204 | | | Cleveland | OH | 44121 | |
| Top 30 | Foxconn EV System LLC | Butzel Long | Attn Sheldon Klein | 201 W Big Beaver Ste 1200 | | Troy | MI | 48084 | |
| Top 30 | Foxconn EV System LLC | Matt Auffenorde | 2300 Hallock Young Rd | | | Warren | OH | 44481 | |
| Foxconn | Foxconn EV Technology, Inc. | Attention: Jerry Hsiao and Steven Yu | 4568 Mayfield Road, Suite 204 | | | Cleveland | OH | 44121 | |
| Foxconn | Foxconn Ventures Ptd. Ltd. | c/o Hon Hai Precision Industry Co., Ltd. Attn Jerry Hsiao | No. 66, Zhongshan Road | Tucheng Industrial Zone | Tucheng District | New Taipei City | | 23680 | Taiwan |
| Foxconn | Foxteq Holdings Inc. | | P.O. Box 31119 | Grand Pavilion, Hibiscus Way | 802 West Bay Road | Grand Cayman | | KY1-1205 | Cayman Islands |
| Foxconn | Foxteq Integration Inc. | | P.O. Box 31119 | Grand Pavilion, Hibiscus Way | 802 West Bay Road | Grand Cayman | | KY1-1205 | Cayman Islands |
| Attorney General of GA (emp operations) | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| Top 30 | Greatech Integration (M) Sdn. Bhd. | HA Lai | Plot 287 (A), Lengkok Kampung Jawa Satu | Bayan Lepas Fiz Phase 3 | | 11900 Penang | | | Malaysia |
| Top 30 | Harco Manufacturing Group, LLC | Matthew Knepp | 3535 Kettering Blvd | | | Moraine | OH | 45439 | |
| Foxconn | Hon Hai Precision Industry Co., Ltd | Attention Jerry Hsiao | No. 66, Zhongshan Road | Tucheng Industrial Zone | Tucheng District | New Taipei City | | 23680 | Taiwan |
| Top 30 | HRB Industries Corp | Kevin Yao | 3485 Swenson Ave | | | Saint Charles | IL | 60174 | |
| Attorney General of IL (emp operations) | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Top 30 | JVIS USA LLC | Amanda Campana - Remittance | PO Box 530 | | | Mt Clemens | MI | 48046 | |
| Top 30 | JVIS USA LLC | | 52048 Shelby Parkway | | | Shelby Township | MI | 48315 | |
| Top 30 | Laval Tool & Mould LTD. | David Wightman | 4965 8th Concession Rd | | | Maidstone | ON | N0R 1K0 | Canada |
| Top 30 | Marelli North America Inc | dba CalsonicKansel North America Inc | Junko Smith | 1 Calsonic Way | | Shelbyville | TN | 37160 | |
| Attorney General of MI (business operations) | Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 | |
| Top 30 | Nexteer Automotive Corporation | Bryan Harris | 3900 E Holland Rd | | | Saginaw | MI | 48601 | |
| Attorney General of NC (emp operations) | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 1 of 2

**Exhibit B**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| US Trustee for District of DE | Office of the United States Trustee Delaware | | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| Attorney General of OH (business operations) | Ohio Attorney General | Attn Bankruptcy Department | 30 E. Broad St. 14th Fl | | | Columbus | OH | 43215-0410 | |
| Counsel to Foxconn | Paul Hastings LLP | Mike Huang Matt Murphy | 200 Park Avenue | | | New York | NY | 10166 | |
| Foxconn | PCE Paragon Solutions Kft. | | 2900 Komarom | | | Banki Donatu | | utca 1 | Hungary |
| Top 30 | Pektron EV Limited | | Alfreton Road | | | Derby | | DE21 4AP | United Kingdom |
| Attorney General of PA (emp operations) | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 | |
| Counsel for Logicalis, Inc. | Polsinelli PC | Christopher A. Ward | 222 Delaware Ave., Suite 1101 | | | Wilmington | DE | 19801 | |
| Top 30 | Proper Group Holdings LLC | dba Proper Tooling LLC | Alex Williams | 13870 E Eleven Mile Rd | | Warren | MI | 48089 | |
| Top 30 | Quality MetalCraft Inc. | Brian Papke | 28101 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Top 30 | SA Automotive LTD | Shar Hedayat | 1307 Highview Dr | | | Webberville | MI | 48892 | |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 | |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Counsel to Karma Automotive LLC | Seyfarth Shaw LLP | Jesse M. Coleman | 700 Milam Street, Suite 1400 | | | Houston | TX | 77002-2797 | |
| Counsel to Karma Automotive LLC | Seyfarth Shaw LLP | Michael D. Wexler, James B. Sowka | 233 South Wacker Drive, Suite 8000 | | | Chicago | IL | 60606-6448 | |
| Top 30 | Sharp Dimension Inc | Tracy Tran | 4240 Business Center Dr | | | Fremont | CA | 94538 | |
| Top 30 | St. Clair Technologies Inc | | 827 Dufferin Ave | | | Wallaceburg | ON | N8A 2V5 | Canada |
| Top 30 | Superior Cam Inc | John Basso | 31240 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Top 30 | Technology Solutions Anywhere LLC | dba Readysoft | Sagar Maramreddy | 5966 Lovewood Ct | | Canton | MI | 48187 | |
| Top 30 | Teijin Automotive Technologies, Inc | John Ruterbusch | 255 Rex Blvd | | | Auburn Hills | MI | 48326 | |
| Attorney General of TX (emp operations) | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Top 30 | The Timken Corporation | Charles Wojdyla | 4500 Mount Pleasant Street NW | | | North Canton | OH | 44720 | |
| Top 30 | Three-Dimensional Services | dba 3 Dimensional Services Group | Garry Kasaczun | 2547 Product Dr | | Rochester Hills | MI | 48309 | |
| Top 30 | thyssenkrupp Materials NA, Inc. | dba Ken-Mac Metals or thyssenkrupp Steel Services | Allyson Fridley | 22355 W Eleven Mile Rd | | Southfield | MI | 48033 | |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 | |
| Top 30 | Ventra Group Co. | dba Flex-N-Gate Bradford | Laura Correa | 1 Riverside Drive West Ste 700 | | Windsor | ON | N9A-5K3 | Canada |
| Top 30 | VIA Optronics LLC | Brett Gaines | 6220 Hazeltine National Dr Ste 120 | | | Orlando | FL | 32822 | |
| Top 30 | ZF Passive Safety Systems US Inc. | Mike Godlewski | 4505 W 26 Mile Rd | | | Washington | MI | 48094 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 2 of 2

# Exhibit C

**Exhibit C**
**Banks Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| JP Morgan Asset Management | JP Morgan Institutional Investments Global Liquidity | Liquidity.client.services.americas@jpmorgan.com |
| JP Morgan Chase Bank, N.A. | Frank Beasley TMO VP Treasury Svcs | frank.beasley@chase.com |

# Exhibit D

**Exhibit D**
**Banks Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| JP Morgan Asset Management | JP Morgan Institutional Funds Service Center | PO Box 219265 | | Kansas City | MO | 64121-9265 |
| JP Morgan Asset Management | JP Morgan Institutional Funds Service Center | c/o DST Systems Inc | 430 W 7th St Ste 219265 | Kansas City | MO | 64105-1407 |
| JP Morgan Asset Management | JP Morgan Institutional Investments Global Liquidity | 500 Stanton Christiana RD #3-3750 | | Newark | DE | 19713-2105 |
| JP Morgan Chase Bank, N.A. | Frank Beasley TMO VP Treasury Svcs | Commercial Bank | 1300 E 9th St 18th Fl | Cleveland | OH | 44114 |
| JP Morgan Chase Bank, N.A. | | 50 S Main St Fl3 | | Akron | OH | 44308 |
| JP Morgan Securities | Phillip Starewich | 277 Park Ave 3rd Fl | | New York | NY | 10172 |
| JP Morgan Securities | | 21 S Clark St Ste 3200 | | Chicago | IL | 60603 |
| The Huntington National Bank | Attn: Rhonda Johnson | 525 Vine Street 21st floor | | Cincinnati | OH | 45202 |

# Exhibit E

**Exhibit E**
**Taxing Authorities Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| California Department of Tax and Fee Administration | Account Information Group, MIC:29 | LegalSOB@cdtfa.ca.gov |
| California Department of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC:74 | LegalSOB@cdtfa.ca.gov |
| California Department of Tax and Fee Administration | | IrvineInquiries@cdtfa.ca.gov |
| California State Board of Equalization | | SacramentoInquiries@cdtfa.ca.gov |
| State of Michigan | Michigan Department of Treasury | MIStateTreasurer@michigan.gov |

# Exhibit F

**Exhibit F**
**Taxing Authorities Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CA Franchise Tax Board | Business Entity Bankruptcy MS A345 | PO Box 2952 | | | Sacramento | CA | 95812-2952 |
| CA Franchise Tax Board | Legal Division | PO Box 1720 | | | Rancho Cordova | CA | 95741-1720 |
| California Department of Tax and Fee Administration | Account Information Group, MIC:29 | PO Box 942879 | | | Sacramento | CA | 94279-0029 |
| California Department of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC:74 | PO Box 942879 | | | Sacramento | CA | 94279-0074 |
| California Department of Tax and Fee Administration | | 16715 Von Karman Ave, Suite 200 | | | Irvine | CA | 92606-2414 |
| California State Board of Equalization | Legal Department, MIC:121 | 450 N St. | P.O. Box 942879 | | Sacramento | CA | 94279-0029 |
| California State Board of Equalization | Property Tax Department, MIC: 63 | PO Box 942879 | | | Sacramento | CA | 94279-0063 |
| California State Board of Equalization | | 3321 Power Inn Road, Suite 210 | | | Sacramento | CA | 95826 |
| Michigan Dept of Treasury | Attn: Litigation Liaison | Tax Policy Division | 2nd Floor, Austin Building | 430 West Allegan Street | Lansing | MI | 48922 |
| Michigan Dept of Treasury | Collection/Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 |
| Michigan Dept of Treasury | Office of Collections | 430 W. Allegan Street | P.O. Box 30199 | | Lansing | MI | 48909 |
| Michigan Dept of Treasury | | P.O. Box 30427 | | | Lansing | MI | 48909 |
| Ohio Department of Taxation | Attn: Compliance Business Tax Division | PO Box 2678 | | | Columbus | OH | 43216-2678 |
| Ohio Dept of Taxation | Attn Bankruptcy Division | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 |
| Ohio Dept of Taxation | Jeff McClain, Tax Commissioner | 4485 Northland Ridge Blvd. | Tax Commissioner's Office | | Columbus | OH | 43229 |
| State of Michigan | Michigan Department of Treasury | | | | Lansing | MI | 49822 |
| Village of Lordstown, OH Income Tax Department | | 1455 Salt Springs Rd | | | Lordstown | OH | 44481-9623 |

# Exhibit G

**Exhibit G**
**Utilities Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| 275 Hills Tech Ventures LLC | | john@ventureinv.com; ashulin@libertypropertymgmt.com |
| AT&T MOBILITY-CC | | |
| Comcast Holdings Corporation | dba Comcast Cable Communication Management LLC | mike_sherman@comcast.com |
| Cox Communications California LLC | dba Cox Business | drew.gregory@cox.com |
| CR&R Environmental Services | | arturoc@crrmail.com |
| Detroit Disposal & Recycling | | CPlets@detroit-disposal.com |
| ElectroCycle, Inc. | Attn: Victoria Wehrmeister | vwehrmeister@electro-cycle.com |
| Foxconn EV Property Development LLC | c/o Paul Hastings LLP | mikehuang@paulhastings.com |
| Foxconn EV Property Development LLC | Jerry Hsiao and Steven Yu | jerry.hsiao@foxconn.com; stevenyu@foxconn.com |
| Liberty Property and Asset Management | | john@ventureinv.com; ashulin@libertypropertymgmt.com |
| Liberty Property and Asset Management | | john@ventureinv.com; ashulin@libertypropertymgmt.com |
| Sonitrol Orange County | | ar@sonitroloc.com |

# Exhibit H

**Exhibit H**
**Utilities Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 275 Hills Tech Ventures LLC | | P.O. Box 668 | | Troy | MI | 48099 |
| 275 Hills Tech Ventures LLC | | 6960 ORCHARD LAKE ROAD, SUITE 250 | | WEST BLOOMFIELD TOWNSHIP | MI | 48322 |
| AT T Business Direct | | 208 S. Akard St. | | Dallas | TX | 75202 |
| AT T Business Direct | | PO Box 5019 | | Carol Stream | IL | 60197 |
| AT&T MOBILITY-CC | | 208 S. Akard St. | | Dallas | TX | 75202 |
| AT&T MOBILITY-CC | | PO Box 5085 | | Carol Stream | IL | 60197 |
| Comcast Holdings Corporation | dba Comcast Cable Communication Management LLC | PO Box 70284 | | Philadelphia | PA | 19176 |
| Comcast Holdings Corporation | dba Comcast Cable Communication Management LLC | 1701 John F Kennedy Blvd | | Philadelphia | PA | 19103-2838 |
| Cox Communications California LLC | dba Cox Business | 6205-B Peachtree Dunwoody Rd | | Atlanta | GA | 30328 |
| CR&R Environmental Services | | 11292 Western Ave | | Stanton | CA | 90680 |
| Detroit Disposal & Recycling | | 1475 E Milwaukee St | | Detroit | MI | 48211 |
| ElectroCycle, Inc. | Attn: Victoria Wehrmeister | 23953 Research Dr | | Farmington Hills | MI | 48335 |
| Foxconn EV Property Development LLC | c/o Paul Hastings LLP | Attn Mike Huang | 200 Park Avenue | New York | NY | 10166 |
| Foxconn EV Property Development LLC | Jerry Hsiao and Steven Yu | 4568 Mayfield Rd Ste 204 | | Cleveland | OH | 44121 |
| Irvine Ranch Water District | | 15600 Sand Canyon Avenue | | Irvine | CA | 92618 |
| Liberty Property and Asset Management | | 1111 W. Long Lake, Suite 350 | | Troy | MI | 48098 |
| Liberty Property and Asset Management | | P.O. Box 668 | | Troy | MI | 48099 |
| Sonitrol Orange County | | 23 Mauchly #100 | | Irvine | CA | 92618 |
| Southern California Edison | | PO Box 600 | | Rosemead | CA | 91771-0001 |
| Southern California Edison | | 2244 Walnut Grove Avenue | | Rosemead | CA | 91770 |
| Southern California Gas Company | dba The Gas Company; So Cal Gas | 555 W 5TH St Ste 14H1 | | Los Angele | CA | 90013-1010 |
| Southern California Gas Company | dba The Gas Company; So Cal Gas | PO Box C | | Monterey Park | CA | 91756 |

# Exhibit I

**Exhibit I**
**Insurance Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Arthur J. Gallagher Risk Management Services, Inc. | Mike Roy | Mike_Roy@ajg.com |
| AXIS Insurance Company | | notices@axiscapital.com |
| Banyan Risk Ltd. | Mendes & Mount LLP | tusherjones@banyanrisk.com; phorrobin@banyanrisk.com; mmcdonnell@banyanrisk.com |
| Continental Casualty Company | | branchcommunications@cna.com |
| Hudson Insurance Company | Attn: D&O Claims | HFP-Claims@Hudsoninsgroup.com |
| Magna Carta Insurance Ltd. / Lloyds | | Claim.Notices@asl.bm |
| Westfield Specialty Insurance Comp | Attn: Westfield Specialty | WestfieldSpecialty@westfieldgrp.com |
| XL Specialty Insurance Company | | proclaimnewnotices@axaxl.com |

# Exhibit J

**Exhibit J**

**Insurance Service List**

**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Accredited Specialty Insurance Company | | 4798 New Broad Street Suite 200 | | Orlando | FL | 32814 | |
| Allied World Specialty Insurance Company | ATTN: PROFESSIONAL LIABILITY UNDERWRITING | 199 WATER STREET | | NEW YORK | NY | 10038 | |
| Aon Risk Services Central Inc. | David R. Skiljan, CPCU | 950 Main Avenue Suite 1600 | | Cleveland | OH | 44113 | |
| Aon UK Limited | | The Leadenhall Building | 122 Leadenhall Street | London | | EC3V 4AN | United Kingdom |
| Arthur J. Gallagher Risk Management Services, Inc. | Mike Roy | 2200 Woodcrest Place STE 250 | | Birmingham | AL | 35209 | |
| Associated Industries Insurance Co., Inc | | 901 W Yamato Rd | | Boca Raton | FL | 33431 | |
| AXIS Insurance Company | | 10000 Avalon Blvd. Suite 200 | | Alpharetta | GA | 30009 | |
| Banyan Risk Ltd. | Mendes & Mount LLP | 750 7th Ave #24 | | New York | NY | 10019 | |
| Berkley Insurance Company | | 757 Third Avenue, 10th Floor | | New York | NY | 10017 | |
| CFC / Lloyds | | 48 Wall Street | | New York | NY | 10005 | |
| Continental Casualty Company | | 151 N Franklin Street, Floor 9 | | Chicago | IL | 60606 | |
| Endurance Assurance Corporation | | 4 MANHATTANVILLE ROAD, 3RD FLOOR | | NEW YORK | NY | 10577 | |
| Fair American Insurance & Reinsurance Co | Christopher Ogwen | One Liberty Plaza | 165 Broadway | New York | NY | 10006 | |
| Gemini Insurance Company | | 7233 E BUTHERUS DR | | SCOTTSDALE | AZ | 85260 | |
| General Star Indemnity Company | | 120 Long Ridge Rd | | Stamford | CT | 06902-1843 | |
| Hudson Insurance Company | Attn: D&O Claims | 100 William Street, 5th Floor | | New York | NY | 10038 | |
| Ironshore Specialty Insurance Company | c/o Ironshore Insurance Services, LLC | 28 Liberty Street 5th Floor | | New York | NY | 10005 | |
| Lloyd's America, Inc. | Attention: Legal Department | 280 Park Avenue, East Tower, 25th Floor | | New York | NY | 10017 | |
| Magna Carta Insurance Ltd. / Lloyds | | Windsor Place 2nd Floor | 22 Queen Street | Hamilton | | HM 12 | Bermuda |
| National Union Fire Ins Co of Pittsburgh | | 1271 Ave of Americas FL 37 | | NEW YORK | NY | 10020-1304 | |
| Ohio Bureau of Workers' Compensation | | 30 W. Spring St. | | Columbus | OH | 43215-2256 | |
| RSUI Indemnity Company | | 945 East Paces Ferry Rd Ste 1800 | | Atlanta | GA | 30326-1160 | |
| RT Specialty Insurance Services, LLC | | 3900 W. Alameda Ave 20th FL | | Burbank | CA | 91505 | |

**Exhibit J**
**Insurance Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Samsung Fire & Marine Ins Co Ltd (US Br) | | 105 Challenger Road, 5th Floor | | Ridgefield Park | NJ | 07660 | |
| The Cincinnati Indemnity Company | | 6200 S. Gilmore Road | | Fairfield | OH | 45014-5141 | |
| The Cincinnati Insurance Company | | 6200 S. Gilmore Road | | Fairfield | OH | 45014-5141 | |
| Underwriters At Lloyds London | Attention: Legal Department | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Westfield Specialty Insurance Comp | Attn: Westfield Specialty | Attn: Underwriting Department | One Park Circle | Westfield | OH | 44251 | |
| XL Specialty Insurance Company | | 100 Constitution Plaza, 13th Floor | | Hartford | CT | 06103 | |

# Exhibit K

**Exhibit K**
**Substantital Shareholders Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| BlackRock, Inc. | Attn: Daniel Waltcher, Deputy General Counsel | 55 East 52nd St | New York | NY | 10055 |

# Exhibit L

**Exhibit L**
**Lienholders Service List**
**Served via First Class Mail**

| CreditorName | Address1 | City | State | Zip |
|---|---|---|---|---|
| COMPETITION ENGINEERING, INC | 975 COMSTOCK STREET | MARNE | MI | 49435-8751 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | BERKELEY HEIGHTS | NJ | 07922 |
| PETERSON JIG AND FIXTURE, INC. | 301 ROCKFORD PARK DR. NE | ROCKFORD | MI | 49341 |
| PETERSON JIG AND FIXTURE, INC. | PO BOX 641 | ROCKFORD | MI | 49341 |
| PROPER TOOLING, LLC & PROPER GROUP INTERNATIONAL, LLC | 13870 E 11 MILE ROAD | WARREN | MI | 48089 |

# Exhibit M

**Exhibit M**
**Wages Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Cigna Health and Life Insurance Company | James Sweeney | Gary.Faber@Cigna.com; Nicole.Freeman@Cigna.com |

# Exhibit N

**Exhibit N**

**Wages Service List**

**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Cigna Health and Life Insurance Company | James Sweeney | 900 Cottage Grove Rd | Bloomfield | CT | 06002 |
| Paylocity Corporation | | 1400 American Lane | Schaumburg | IL | 60173 |
| Principal Life Insurance Company | | PO Box 77202 | Minneapolis | MN | 55480-7200 |
| TransAmerica Corporation | | 6400 C Street SW | Cedar Rapids | IA | 52499 |

# Exhibit O

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| A S | | Email Redacted |
| Aaron Godwin | | Email Redacted |
| Aaron Harburg | | Email Redacted |
| Aaron Sheeley | | Email Redacted |
| Aaron Spring | | Email Redacted |
| Aaron Vibeto | | Email Redacted |
| Abass El-Hage | | Email Redacted |
| Abbas Ali | | Email Redacted |
| Abby Grundman-Guthrie | | Email Redacted |
| Abdul Motlani | | Email Redacted |
| Abdullah Taleb | | Email Redacted |
| Abhijeet Bhandari | | Email Redacted |
| Adam Berger | | Email Redacted |
| Adam Blunk | | Email Redacted |
| Adam Burke | | Email Redacted |
| Adam Jacob | | Email Redacted |
| Adam Perpich | | Email Redacted |
| Adam Pipe | | Email Redacted |
| Adam Skaberg | | Email Redacted |
| Adel Korkor | | Email Redacted |
| Adrian Amedia | | Email Redacted |
| Agustin Jaramillo | | Email Redacted |
| Aidan Macbride | | Email Redacted |
| Aidan Weir | | Email Redacted |
| Ajai Karthick Arangaraman | | Email Redacted |
| Al Ahlm | | Email Redacted |
| Al Kilgore | | Email Redacted |
| Alan Brogdon | | Email Redacted |
| Alan Caban | | Email Redacted |
| Alan Freeman | | Email Redacted |
| Alan Leftridge | | Email Redacted |
| Alan Roessler | | Email Redacted |
| Alan Taggart | | Email Redacted |
| Alan Vu | | Email Redacted |
| Albert Bean | | Email Redacted |
| Albert Huzicka | | Email Redacted |
| Alberto Rodriguez | | Email Redacted |
| Alejandro Leonard | | Email Redacted |
| Aleksey Moraru | | Email Redacted |
| Alex Camargo | | Email Redacted |
| Alex Danaila | | Email Redacted |
| Alex Johnson | | Email Redacted |
| Alex Marks | | Email Redacted |
| Alex Martinez | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Alex Noll | | Email Redacted |
| Alex Stevkovski | | Email Redacted |
| Alex Viader | | Email Redacted |
| Alexander Agajanov | | Email Redacted |
| Alexander Ose | | Email Redacted |
| Alexandre Zyngier | | Email Redacted |
| Alexey Groshev | | Email Redacted |
| Alexis Correa | | Email Redacted |
| Alfonso Masson | | Email Redacted |
| Ali Eshgh | | Email Redacted |
| Alisher Yunusov | | Email Redacted |
| Allen Stone | | Email Redacted |
| Alyn Mccauley | | Email Redacted |
| Alzan Khan | | Email Redacted |
| Amanjit Sandhu | | Email Redacted |
| Amir Rouzati | | Email Redacted |
| Amir Rouzati | | Email Redacted |
| Amira Bixby | | Email Redacted |
| Amrit Sandhu | | Email Redacted |
| Ana Martinez | | Email Redacted |
| Andrei Obolenskiy | | Email Redacted |
| Andrei Simon | | Email Redacted |
| Andrew Agnew | | Email Redacted |
| Andrew Bambeck | | Email Redacted |
| Andrew Brylowski | | Email Redacted |
| Andrew Bullock | | Email Redacted |
| Andrew Cresci | | Email Redacted |
| Andrew Feucht | | Email Redacted |
| Andrew Friedel | | Email Redacted |
| Andrew Gilbert | | Email Redacted |
| Andrew Gray | | Email Redacted |
| Andrew Jacobs | | Email Redacted |
| Andrew Jenkins | | Email Redacted |
| Andrew Karetsky | | Email Redacted |
| Andrew Landi | | Email Redacted |
| Andrew Malo | | Email Redacted |
| Andrew Ortiz | | Email Redacted |
| Andrew P Mitchell | | Email Redacted |
| Andrew Phlipot Phlipot | | Email Redacted |
| Andrew Purcell | | Email Redacted |
| Andrew Ranes | | Email Redacted |
| Andrew Stanton | | Email Redacted |
| Andrew Strickland | | Email Redacted |
| Andrew String | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Andrew Ware | | Email Redacted |
| Andrew Watson | | Email Redacted |
| Andy Cracchiolo | | Email Redacted |
| Andy Powers | | Email Redacted |
| Andy Yood | | Email Redacted |
| Angus Mcintyre | | Email Redacted |
| Ann Arthur | | Email Redacted |
| Ann Lord | | Email Redacted |
| Anthoney Valdez | | Email Redacted |
| Anthony Ceccola | | Email Redacted |
| Anthony Civito | | Email Redacted |
| Anthony Colucci | | Email Redacted |
| Anthony Deninno | | Email Redacted |
| Anthony Diangelo | | Email Redacted |
| Anthony Ford | | Email Redacted |
| Anthony Green | | Email Redacted |
| Anthony Guzzetta | | Email Redacted |
| Anthony Lambert | | Email Redacted |
| Anthony Lostracco | | Email Redacted |
| Anthony Miller | | Email Redacted |
| Anthony Milone | | Email Redacted |
| Anthony Myers | | Email Redacted |
| Anthony Oliva | | Email Redacted |
| Anthony Panzarella | | Email Redacted |
| Anthony Patti | | Email Redacted |
| Anthony Peeples | | Email Redacted |
| Anthony Richardi | | Email Redacted |
| Anthony Settimio | | Email Redacted |
| Antonio Germann | | Email Redacted |
| Aram Marandyan | | Email Redacted |
| Arash Shabestari | | Email Redacted |
| Ari Fingeroth | | Email Redacted |
| Arian Benziger | | Email Redacted |
| Arpit Chaudhary | | Email Redacted |
| Arthur Anderson | | Email Redacted |
| Arthur Camayd | | Email Redacted |
| Arthur Collins | | Email Redacted |
| Arthur Cuenca | | Email Redacted |
| Ashish Patel | | Email Redacted |
| Ashok Sharma | | Email Redacted |
| Austin Berk | | Email Redacted |
| Austin Durrer | | Email Redacted |
| Austin Gourley | | Email Redacted |
| Austin Mulder | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Auto Body Solutions | | Email Redacted |
| B J Wong | | Email Redacted |
| Baback Khosroabadi | | Email Redacted |
| Babak Adeli | | Email Redacted |
| Babak Maleki | | Email Redacted |
| Baldev Gill | | Email Redacted |
| Bangalore Shivacharan | | Email Redacted |
| Barry Reder | | Email Redacted |
| Bart Warner | | Email Redacted |
| Basil Sabbah | | Email Redacted |
| Becca Sienna Siegman | | Email Redacted |
| Ben Ashlock | | Email Redacted |
| Ben Baume | | Email Redacted |
| Ben Jason | | Email Redacted |
| Ben Pauluhn | | Email Redacted |
| Benjamin Buel | | Email Redacted |
| Benjamin Lakey | | Email Redacted |
| Benjamin Southard | | Email Redacted |
| Benjiamin Adler | | Email Redacted |
| Beran Peter | | Email Redacted |
| Bernard Pearson | | Email Redacted |
| Bharat Suryadevara | | Email Redacted |
| Bill Betts | | Email Redacted |
| Bill Blatnik | | Email Redacted |
| Bill Hackett | | Email Redacted |
| Bill Macisaac | | Email Redacted |
| Bill Shirk | | Email Redacted |
| Bill Snyder | | Email Redacted |
| Bill Tepper | | Email Redacted |
| Billy Stroud | | Email Redacted |
| Bipul Agarwal | | Email Redacted |
| Bjiay Giri | | Email Redacted |
| Blair Harris | | Email Redacted |
| Blair Johnson | | Email Redacted |
| Bob Lafley | | Email Redacted |
| Bob Mcclune | | Email Redacted |
| Bobb Alloway | | Email Redacted |
| Boomer Rowles | | Email Redacted |
| Boris Scalier | | Email Redacted |
| Brad Busa | | Email Redacted |
| Brad Troutner | | Email Redacted |
| Bradley Bauer | | Email Redacted |
| Bradley Golden | | Email Redacted |
| Bradley Obrocto | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Bradley Schoen | | Email Redacted |
| Bradley Schultz | | Email Redacted |
| Bradley Wyse | | Email Redacted |
| Brady A Koenig | | Email Redacted |
| Branavan Kasi | | Email Redacted |
| Brandon Major | | Email Redacted |
| Brandon Rishel | | Email Redacted |
| Brandon Wellington | | Email Redacted |
| Brenden Meadows | | Email Redacted |
| Brent Brouse | | Email Redacted |
| Brent Cooper | | Email Redacted |
| Brent Gregersen | | Email Redacted |
| Brent Lew | | Email Redacted |
| Bret Herndon | | Email Redacted |
| Brett Barteld | | Email Redacted |
| Brett Drachenberg | | Email Redacted |
| Brett Ekelmann | | Email Redacted |
| Brett Ley | | Email Redacted |
| Brett Morgan | | Email Redacted |
| Brett Roman | | Email Redacted |
| Brett Wolff | | Email Redacted |
| Brian Anderson | | Email Redacted |
| Brian Barnette | | Email Redacted |
| Brian Boucher | | Email Redacted |
| Brian Brlansky | | Email Redacted |
| Brian Bugay | | Email Redacted |
| Brian Butchko | | Email Redacted |
| Brian Cunningham | | Email Redacted |
| Brian Davidson | | Email Redacted |
| Brian Dulaney | | Email Redacted |
| Brian Fisher | | Email Redacted |
| Brian Flowers | | Email Redacted |
| Brian Flynn | | Email Redacted |
| Brian Fox | | Email Redacted |
| Brian Fricke | | Email Redacted |
| Brian Harris | | Email Redacted |
| Brian Hurley | | Email Redacted |
| Brian Kearney | | Email Redacted |
| Brian Lauther | | Email Redacted |
| Brian Lavin | | Email Redacted |
| Brian Long | | Email Redacted |
| Brian Mackenzie | | Email Redacted |
| Brian Mead | | Email Redacted |
| Brian Mitchell | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Brian Molyvade | | Email Redacted |
| Brian Paris | | Email Redacted |
| Brian Pitkin | | Email Redacted |
| Brian Poi | | Email Redacted |
| Brian Roberts | | Email Redacted |
| Brian Roney | | Email Redacted |
| Brian Rouska | | Email Redacted |
| Brian Sandy | | Email Redacted |
| Brian Shriber | | Email Redacted |
| Brian White | | Email Redacted |
| Brian Wimberly | | Email Redacted |
| Brian Wissel | | Email Redacted |
| Bron Rooda | | Email Redacted |
| Bruce Byles | | Email Redacted |
| Bruce Lambert | | Email Redacted |
| Bruce Tribbensee | | Email Redacted |
| Bryan Crawford | | Email Redacted |
| Bryan Mcclintock | | Email Redacted |
| Bryan Monty | | Email Redacted |
| Bryan Roesink | | Email Redacted |
| Bryan Vick | | Email Redacted |
| Bryan Webster | | Email Redacted |
| Bryan Wood | | Email Redacted |
| Bryant Barrows | | Email Redacted |
| Bryce Brown | | Email Redacted |
| Btflanders Flanders | | Email Redacted |
| Bud Bryant | | Email Redacted |
| Byron Dooley | | Email Redacted |
| C K Hyder | | Email Redacted |
| Caleb Turk | | Email Redacted |
| Cameron Babek | | Email Redacted |
| Cameron Johnson | | Email Redacted |
| Carl Oakley | | Email Redacted |
| Carl Pancutt | | Email Redacted |
| Carlos Bustos | | Email Redacted |
| Carlos F Gomez | | Email Redacted |
| Carlos Lamb | | Email Redacted |
| Carlos Marcos | | Email Redacted |
| Carlton Graves | | Email Redacted |
| Case Vyfhuizen | | Email Redacted |
| Casey Jones | | Email Redacted |
| Catherine Cahill | | Email Redacted |
| Cha Yang | | Email Redacted |
| Chad Bertanzetti | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Chad Black | | Email Redacted |
| Chad Carey | | Email Redacted |
| Chad Garrett | | Email Redacted |
| Chad Hamill | | Email Redacted |
| Chad Mcnaughton | | Email Redacted |
| Chad Siemens | | Email Redacted |
| Chad Smith | | Email Redacted |
| Chad Williams | | Email Redacted |
| Chadwick Collins | | Email Redacted |
| Chaitanya Mehta | | Email Redacted |
| Chandler Converse | | Email Redacted |
| Charles Brooks | | Email Redacted |
| Charles Deaton | | Email Redacted |
| Charles Dunn | | Email Redacted |
| Charles Gibson | | Email Redacted |
| Charles Hicks | | Email Redacted |
| Charles Kirkland | | Email Redacted |
| Charles Law | | Email Redacted |
| Charles Ryan | | Email Redacted |
| Charles Sheya | | Email Redacted |
| Charles Snipes | | Email Redacted |
| Charles Spittle | | Email Redacted |
| Charles W. Bowkley Iii M.D. | | Email Redacted |
| Charles Weber | | Email Redacted |
| Charles Wyatt | | Email Redacted |
| Charlie Watkins | | Email Redacted |
| Charlton Carey | | Email Redacted |
| Charrles Corton | | Email Redacted |
| Cheryl Gordon | | Email Redacted |
| Chetash Shah | | Email Redacted |
| Chirag Patel | | Email Redacted |
| Chris Austin | | Email Redacted |
| Chris Beggin | | Email Redacted |
| Chris Boyd | | Email Redacted |
| Chris Conerby | | Email Redacted |
| Chris Davis | | Email Redacted |
| Chris Dwyer | | Email Redacted |
| Chris Frost | | Email Redacted |
| Chris Genau | | Email Redacted |
| Chris Ilioi | | Email Redacted |
| Chris Keefer | | Email Redacted |
| Chris Keith | | Email Redacted |
| Chris Kudrna | | Email Redacted |
| Chris Lang | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Chris Luipold | | Email Redacted |
| Chris Mazurkiewicz | | Email Redacted |
| Chris Mossman | | Email Redacted |
| Chris Osswald | | Email Redacted |
| Chris Palmer | | Email Redacted |
| Chris Wedge | | Email Redacted |
| Christian Carson | | Email Redacted |
| Christian Kuenzli | | Email Redacted |
| Christian Kyte | | Email Redacted |
| Christian Walter | | Email Redacted |
| Christopher Barth | | Email Redacted |
| Christopher Boggs | | Email Redacted |
| Christopher Carsey | | Email Redacted |
| Christopher Ford | | Email Redacted |
| Christopher Gordon | | Email Redacted |
| Christopher Harbert | | Email Redacted |
| Christopher J Vasquez | | Email Redacted |
| Christopher Jilka | | Email Redacted |
| Christopher Keller | | Email Redacted |
| Christopher Kerzich | | Email Redacted |
| Christopher Kimm | | Email Redacted |
| Christopher Littleford | | Email Redacted |
| Christopher Loveland | | Email Redacted |
| Christopher Oudekerk | | Email Redacted |
| Christopher Prado | | Email Redacted |
| Christopher Rall | | Email Redacted |
| Christopher Ratcliffe | | Email Redacted |
| Christopher Scango | | Email Redacted |
| Christopher Shyers | | Email Redacted |
| Christopher Tuna | | Email Redacted |
| Christopher Walker | | Email Redacted |
| Christopher Wirth | | Email Redacted |
| Chuan Vo | | Email Redacted |
| Chuan Vo | | Email Redacted |
| Chuck Anderson | | Email Redacted |
| Chyla Hunter | | Email Redacted |
| Claudio Valero | | Email Redacted |
| Clay Reed | | Email Redacted |
| Cliff Stevens | | Email Redacted |
| Cliff Thorn | | Email Redacted |
| Clifford Baron | | Email Redacted |
| Clint Briseno | | Email Redacted |
| Cody Huff | | Email Redacted |
| Colin Greenhalgh | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Collin Harris | | Email Redacted |
| Collin Wernimont | | Email Redacted |
| Connor Crowley | | Email Redacted |
| Corbin Brooke | | Email Redacted |
| Corey Bayes | | Email Redacted |
| Corey Brooks | | Email Redacted |
| Corey Kelly | | Email Redacted |
| Corey Woodward | | Email Redacted |
| Cori Schneider | | Email Redacted |
| Cornelius Stephens | | Email Redacted |
| Courtleigh Watson | | Email Redacted |
| Craig Ivar | | Email Redacted |
| Craig Jutronich | | Email Redacted |
| Craig Mccormick | | Email Redacted |
| Craig Smith | | Email Redacted |
| Craig Terrill | | Email Redacted |
| Cris Valenzuela | | Email Redacted |
| Cuong Nguyen | | Email Redacted |
| Customer Deposit | | Email Redacted |
| Daldos Carr | | Email Redacted |
| Dale Banks | | Email Redacted |
| Dale Crandall | | Email Redacted |
| Dale Spencer | | Email Redacted |
| Dan Cummins | | Email Redacted |
| Dan French | | Email Redacted |
| Dan Hale | | Email Redacted |
| Dan Olin | | Email Redacted |
| Dan Silva | | Email Redacted |
| Dan Tracy Dan Tracy | | Email Redacted |
| Dan Uljanic | | Email Redacted |
| Dan Wike | | Email Redacted |
| Daniel Altieri | | Email Redacted |
| Daniel Blackwell | | Email Redacted |
| Daniel Domenicucci | | Email Redacted |
| Daniel Dowling | | Email Redacted |
| Daniel Glauser | | Email Redacted |
| Daniel Hasbrouck | | Email Redacted |
| Daniel Johnson | | Email Redacted |
| Daniel Keller | | Email Redacted |
| Daniel Lieber | | Email Redacted |
| Daniel Macy | | Email Redacted |
| Daniel Marrazzo | | Email Redacted |
| Daniel Mccrea | | Email Redacted |
| Daniel Mcgee | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Daniel Mcnulty | | Email Redacted |
| Daniel Mirkin | | Email Redacted |
| Daniel Oseran | | Email Redacted |
| Daniel Pharel | | Email Redacted |
| Daniel Podobea | | Email Redacted |
| Daniel Russotto | | Email Redacted |
| Daniel Sangiorgio | | Email Redacted |
| Daniel Schooff | | Email Redacted |
| Daniel Serge | | Email Redacted |
| Daniel Spenn | | Email Redacted |
| Daniel Torres | | Email Redacted |
| Daniel Vallero | | Email Redacted |
| Danielle Mccarthy | | Email Redacted |
| Darin Barker | | Email Redacted |
| Darin Hoffman | | Email Redacted |
| Darin Zehr | | Email Redacted |
| Darren Demarco | | Email Redacted |
| Darryl Croft | | Email Redacted |
| Darryl Dobbins | | Email Redacted |
| Daryl Hansen | | Email Redacted |
| Dave Becker | | Email Redacted |
| Dave Edwards | | Email Redacted |
| Dave Judy | | Email Redacted |
| Dave Kindrat | | Email Redacted |
| Dave Rear | | Email Redacted |
| Dave Zuchero | | Email Redacted |
| David Anderson | | Email Redacted |
| David Arms | | Email Redacted |
| David Berten | | Email Redacted |
| David Bottjen | | Email Redacted |
| David Braunscheidel | | Email Redacted |
| David Crozier | | Email Redacted |
| David Delgado | | Email Redacted |
| David Duron | | Email Redacted |
| David Epstein | | Email Redacted |
| David Espling | | Email Redacted |
| David Fields | | Email Redacted |
| David Friedrichs | | Email Redacted |
| David Fuhrman | | Email Redacted |
| David Gallagher | | Email Redacted |
| David Gallina | | Email Redacted |
| David Glause | | Email Redacted |
| David Griffith | | Email Redacted |
| David Haluch | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| David Haughton | | Email Redacted |
| David Hebert | | Email Redacted |
| David Hessert | | Email Redacted |
| David Hicks | | Email Redacted |
| David Jackson | | Email Redacted |
| David Juarez | | Email Redacted |
| David Kingsford | | Email Redacted |
| David Kolstad | | Email Redacted |
| David Lenrow | | Email Redacted |
| David Lowry Jr. | | Email Redacted |
| David Markham | | Email Redacted |
| David Mazzullo | | Email Redacted |
| David Mcdaniel | | Email Redacted |
| David Menna | | Email Redacted |
| David Molik | | Email Redacted |
| David Morrell | | Email Redacted |
| David Muellenberg | | Email Redacted |
| David Naeve | | Email Redacted |
| David Patrick | | Email Redacted |
| David Perahia | | Email Redacted |
| David Phillips | | Email Redacted |
| David Polizzotti | | Email Redacted |
| David Russ | | Email Redacted |
| David Savage | | Email Redacted |
| David Schonbrun | | Email Redacted |
| David Seidl | | Email Redacted |
| David Smith | | Email Redacted |
| David Smith | | Email Redacted |
| David St Peter | | Email Redacted |
| David Stouffer | | Email Redacted |
| David Tashjian | | Email Redacted |
| David Ventura | | Email Redacted |
| David Verno | | Email Redacted |
| David Watkins | | Email Redacted |
| David Weinstein | | Email Redacted |
| David Williams | | Email Redacted |
| David Ziembicki | | Email Redacted |
| Davin Deleon | | Email Redacted |
| Dean Bonney | | Email Redacted |
| Dean Dawson | | Email Redacted |
| Dean Galasso | | Email Redacted |
| Dean Griffith | | Email Redacted |
| Dean Svigos | | Email Redacted |
| Deanna Ferry | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Deja Crayton | | Email Redacted |
| Denis Goodwin | | Email Redacted |
| Dennis Blackwell | | Email Redacted |
| Dennis Chen | | Email Redacted |
| Dennis Dufour | | Email Redacted |
| Dennis Fletcher | | Email Redacted |
| Dennis Gagne | | Email Redacted |
| Dennis Jeffery | | Email Redacted |
| Dennis Kahle | | Email Redacted |
| Dennis Robertshaw | | Email Redacted |
| Derek Schorzman | | Email Redacted |
| Derick Morris | | Email Redacted |
| Derrick Muna-Quinata | | Email Redacted |
| Devang Patel | | Email Redacted |
| Devin Furlong | | Email Redacted |
| Dhaval Naik | | Email Redacted |
| Dhavalkumar Modi | | Email Redacted |
| Diann Harris | | Email Redacted |
| Dillon Bolebruch | | Email Redacted |
| Dillon Epp | | Email Redacted |
| Dimitrios Theofanides | | Email Redacted |
| Dmitry Test | | Email Redacted |
| Dominic And Audino | | Email Redacted |
| Dominic Ruccella | | Email Redacted |
| Dominick Colucci | | Email Redacted |
| Don Boyles | | Email Redacted |
| Don Foote | | Email Redacted |
| Don Hall | | Email Redacted |
| Don Kania | | Email Redacted |
| Don Loughran | | Email Redacted |
| Don Niehaus | | Email Redacted |
| Don Perry | | Email Redacted |
| Donald Bowen | | Email Redacted |
| Donald Brown | | Email Redacted |
| Donald Holliday | | Email Redacted |
| Donald Potts | | Email Redacted |
| Donald Roenigk | | Email Redacted |
| Donald Schaffrick | | Email Redacted |
| Donald Ungerman | | Email Redacted |
| Donald Wineland | | Email Redacted |
| Donato Polignone | | Email Redacted |
| Donjuan Bell | | Email Redacted |
| Donna Almond | | Email Redacted |
| Doug Datish | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Doug Drube | | Email Redacted |
| Doug Freutel | | Email Redacted |
| Doug Shinn | | Email Redacted |
| Doug Wilson | | Email Redacted |
| Douglas Alcorn | | Email Redacted |
| Douglas Darby | | Email Redacted |
| Douglas Greene | | Email Redacted |
| Douglas Jacuzzi | | Email Redacted |
| Douglas Tucker | | Email Redacted |
| Dr Mccormick | | Email Redacted |
| Dr Simon Idris Beshir | | Email Redacted |
| Drew Gorfi | | Email Redacted |
| Drla Lyons | | Email Redacted |
| Dulce Gomez | | Email Redacted |
| Duncan Maio | | Email Redacted |
| Dustin Cannistraci | | Email Redacted |
| Dustin Crockett | | Email Redacted |
| Dustin Grutza | | Email Redacted |
| Dustin Novotny | | Email Redacted |
| Dustin Reinhardt | | Email Redacted |
| Dustin Tran | | Email Redacted |
| Dustin Wiggins | | Email Redacted |
| Dwayne Sutherland | | Email Redacted |
| Earl Ross | | Email Redacted |
| Earl Sandstrom | | Email Redacted |
| Ed Sachs | | Email Redacted |
| Ed Schulze | | Email Redacted |
| Ed White | | Email Redacted |
| Eddie Landry | | Email Redacted |
| eddie villarreal | | Email Redacted |
| Eddie Villarreal | | Email Redacted |
| Edsel Pagkanlungan | | Email Redacted |
| Edward Fernandez | | Email Redacted |
| Edward Gonzalez | | Email Redacted |
| Edward Hirstius | | Email Redacted |
| Edward Kessler | | Email Redacted |
| Edward Mcmillen | | Email Redacted |
| Edward Olah | | Email Redacted |
| Edward Perez | | Email Redacted |
| Edwin Bulleit | | Email Redacted |
| Edwin Bulleit | | Email Redacted |
| Eitan Zimerman | | Email Redacted |
| Eivind Oppegaard | | Email Redacted |
| Eleana Melcher | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Eli Riddle | | Email Redacted |
| Elisa Lite | | Email Redacted |
| Elkan Sanders | | Email Redacted |
| Elvi Valenzuela | | Email Redacted |
| Elvin Morales | | Email Redacted |
| Emanuel Vegaaviles | | Email Redacted |
| Emilio Ortiz | | Email Redacted |
| Emilio Sadez | | Email Redacted |
| Emory plitt | | Email Redacted |
| Emory Plitt | | Email Redacted |
| Enrique Martinez | | Email Redacted |
| Enrique Vigil | | Email Redacted |
| Eric C Thompson | | Email Redacted |
| Eric Carlson | | Email Redacted |
| Eric Engebretson | | Email Redacted |
| Eric Eubanks | | Email Redacted |
| Eric Fraser | | Email Redacted |
| Eric Fuchino | | Email Redacted |
| Eric Harrington | | Email Redacted |
| Eric Holekamp | | Email Redacted |
| Eric Hoyhtya | | Email Redacted |
| Eric Pasquale | | Email Redacted |
| Eric Persley | | Email Redacted |
| Eric Philip Wittmann | | Email Redacted |
| Eric Poti | | Email Redacted |
| Eric Puening | | Email Redacted |
| Eric Rea | | Email Redacted |
| Eric Rice | | Email Redacted |
| Eric Risner | | Email Redacted |
| Eric Shrago | | Email Redacted |
| Eric Smith | | Email Redacted |
| Eric Van Abel | | Email Redacted |
| Erich Zaugg | | Email Redacted |
| Erik Loomis | | Email Redacted |
| Erik Penaz | | Email Redacted |
| Erik Shaw | | Email Redacted |
| Erik Stevens | | Email Redacted |
| Erik Stratton | | Email Redacted |
| Erin Espineta | | Email Redacted |
| Ernest Scalamandre | | Email Redacted |
| Ernie Malas | | Email Redacted |
| Evan Hubbard | | Email Redacted |
| Evelyn Camejo | | Email Redacted |
| Evelyn Floyd | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Faramarz Anjom | | Email Redacted |
| Farid Zehtab | | Email Redacted |
| Faruk Yildirim | | Email Redacted |
| Fausto Monacelli | | Email Redacted |
| Federico Alias | | Email Redacted |
| Fergus Campbell | | Email Redacted |
| Fernando Ortuno | | Email Redacted |
| Fernando Rodriguez | | Email Redacted |
| Florin Muntean | | Email Redacted |
| Ford Elsaesser | | Email Redacted |
| Foster Gambrell | | Email Redacted |
| Francesco Ferretti | | Email Redacted |
| Frank Copeland | | Email Redacted |
| Frank Foxworth | | Email Redacted |
| Frank Garretson | | Email Redacted |
| Frank Jeffrey | | Email Redacted |
| Frank Nadell | | Email Redacted |
| Frank Ricketson | | Email Redacted |
| Frank Wise | | Email Redacted |
| Franklin Cantwell | | Email Redacted |
| Franklin Naivar | | Email Redacted |
| Fred Rice | | Email Redacted |
| Freddie Jacobo | | Email Redacted |
| Frederick Moran | | Email Redacted |
| Fredy Rodriguez | | Email Redacted |
| G Daniel Prigmore | | Email Redacted |
| Gabriel Narrett | | Email Redacted |
| Gabriel Nizetic | | Email Redacted |
| Gabriel Oh | | Email Redacted |
| Gabriel Toala | | Email Redacted |
| Gabriel Troncoso | | Email Redacted |
| Gaia Larsen | | Email Redacted |
| Galen Mudd | | Email Redacted |
| Garry Briand | | Email Redacted |
| Gary Bae | | Email Redacted |
| Gary Baron | | Email Redacted |
| Gary Clark | | Email Redacted |
| Gary Fusari | | Email Redacted |
| Gary Pitchford | | Email Redacted |
| Gary Potter | | Email Redacted |
| Gary Rennick | | Email Redacted |
| Gary Roell | | Email Redacted |
| Gary Slette | | Email Redacted |
| Gary Taylor | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Gary Tiffany | | Email Redacted |
| Gary Tullius | | Email Redacted |
| Gary Williams | | Email Redacted |
| Gauthier De Gentile | | Email Redacted |
| Gene Horlander | | Email Redacted |
| Gene Kremer | | Email Redacted |
| Geoff Curley | | Email Redacted |
| Geoff Geruso | | Email Redacted |
| Geoff Geruso | | Email Redacted |
| Geoffrey Baldwin | | Email Redacted |
| Geoffrey Fleming | | Email Redacted |
| Geoffrey Hoffman | | Email Redacted |
| George Caleel | | Email Redacted |
| George Griffith | | Email Redacted |
| George Leonhardt | | Email Redacted |
| George Lingle | | Email Redacted |
| George Pompilio | | Email Redacted |
| George Simvoulakis | | Email Redacted |
| George Witter | | Email Redacted |
| Gerald Croteau | | Email Redacted |
| Gerald Henn | | Email Redacted |
| Gerald Keeven | | Email Redacted |
| Gerald Loschen | | Email Redacted |
| Gerardo Cruz | | Email Redacted |
| Gerry Venema | | Email Redacted |
| Gilbert Sanchez | | Email Redacted |
| Giovanni Dimauro | | Email Redacted |
| Girard Gass | | Email Redacted |
| Glen Williams | | Email Redacted |
| Glenn Farley | | Email Redacted |
| Glenn Mowatt | | Email Redacted |
| Glenn Reph | | Email Redacted |
| Glenn Stella | | Email Redacted |
| Glenn Tinley | | Email Redacted |
| Gloria Cummins | | Email Redacted |
| Gopal Ganeshan | | Email Redacted |
| Gopal Srinivasan | | Email Redacted |
| Goran Puljic | | Email Redacted |
| Goran Puljic | | Email Redacted |
| Gordon Brown | | Email Redacted |
| Gordon Gray | | Email Redacted |
| Gordon Nishimoto | | Email Redacted |
| Gradey Iverson | | Email Redacted |
| Grant Carlson | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Grant Meeker | | Email Redacted |
| Grant Poujade | | Email Redacted |
| Grant Richie | | Email Redacted |
| Greg Dach | | Email Redacted |
| Greg Glassford | | Email Redacted |
| Greg Gooch | | Email Redacted |
| Greg Guy | | Email Redacted |
| Greg Lindsay | | Email Redacted |
| Greg Roberts | | Email Redacted |
| Greg Senter | | Email Redacted |
| Greg Smith | | Email Redacted |
| Greg Zimmerman | | Email Redacted |
| Gregory Armstrong | | Email Redacted |
| Gregory Curley | | Email Redacted |
| Gregory Driscoll | | Email Redacted |
| Gregory Fiorindo | | Email Redacted |
| Gregory Greenwood | | Email Redacted |
| Gregory Nielsen | | Email Redacted |
| Gregory Ranallo | | Email Redacted |
| Gregory Sawchyn | | Email Redacted |
| Gregory Theobald | | Email Redacted |
| Gregory Yahn | | Email Redacted |
| Griffin Wood | | Email Redacted |
| Grigoriy Kostrikin | | Email Redacted |
| Guillermo Chez | | Email Redacted |
| Gulinder Gill | | Email Redacted |
| Gursheel Dhillon | | Email Redacted |
| Guy Bates | | Email Redacted |
| H Ray Wellert | | Email Redacted |
| Hamid Dibadj | | Email Redacted |
| Hammad Iqbal | | Email Redacted |
| Hans Kronsbein | | Email Redacted |
| Harald Torgersen | | Email Redacted |
| Hari Singh | | Email Redacted |
| Harold Smith | | Email Redacted |
| Harry Giltz | | Email Redacted |
| Harry Kron | | Email Redacted |
| Harry Waterman | | Email Redacted |
| Harsh Vardhan | | Email Redacted |
| Haydon Rochester Jr | | Email Redacted |
| Heath Dillon | | Email Redacted |
| Heather Crowley | | Email Redacted |
| Henry Bass | | Email Redacted |
| Henry Courtney | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Henry E Rose | | Email Redacted |
| Henry Fiene | | Email Redacted |
| Henry Wang | | Email Redacted |
| Herbert Cordero | | Email Redacted |
| Herman Sexton | | Email Redacted |
| Hewitt Pate | | Email Redacted |
| Hiten Shah | | Email Redacted |
| Horace Tollett | | Email Redacted |
| Hovhannes Sinanian | | Email Redacted |
| Howard Fearn | | Email Redacted |
| Hubert Langston | | Email Redacted |
| Hudson David | | Email Redacted |
| Hugh Mcguirk | | Email Redacted |
| Hung Tran | | Email Redacted |
| Hutch Schilling | | Email Redacted |
| Ian Bucciarelli | | Email Redacted |
| Ian Huckaby | | Email Redacted |
| Ibrahim Kassem | | Email Redacted |
| Inderbir Singh | | Email Redacted |
| Injune Pak | | Email Redacted |
| Interra Union | | Email Redacted |
| Isaac Khan | | Email Redacted |
| Isidro Solis | | Email Redacted |
| Ivan Ferro | | Email Redacted |
| Ivica Radosavljevic | | Email Redacted |
| J Diano | | Email Redacted |
| J Johnson | | Email Redacted |
| Jack Brown | | Email Redacted |
| Jack Maillis | | Email Redacted |
| Jack Swint | | Email Redacted |
| Jack Wolf | | Email Redacted |
| Jackie Fradkin | | Email Redacted |
| Jackie Palmer-Lasky | | Email Redacted |
| Jackson Huynh | | Email Redacted |
| Jacob Danen | | Email Redacted |
| Jacob Darr | | Email Redacted |
| Jacob Ehninger | | Email Redacted |
| Jacob Graham | | Email Redacted |
| Jacob Hansen | | Email Redacted |
| Jacob Hawkins | | Email Redacted |
| Jacob Lentini | | Email Redacted |
| Jager Fornal | | Email Redacted |
| Jake Beeson | | Email Redacted |
| Jakob Thompson | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| James Ackerman | | Email Redacted |
| James Arcediano | | Email Redacted |
| James Babcock | | Email Redacted |
| James Baker | | Email Redacted |
| James Beavers | | Email Redacted |
| James Bertram | | Email Redacted |
| James Branton | | Email Redacted |
| James Brown | | Email Redacted |
| James Budrow | | Email Redacted |
| James Burleson | | Email Redacted |
| James Clessuras | | Email Redacted |
| James Cleveland | | Email Redacted |
| James Cooper | | Email Redacted |
| James Danzey | | Email Redacted |
| James Drew | | Email Redacted |
| James Eckels | | Email Redacted |
| James Eixenberger | | Email Redacted |
| James Elliott | | Email Redacted |
| James Giorgio | | Email Redacted |
| James Gleason | | Email Redacted |
| James Goldenberg | | Email Redacted |
| James Graham | | Email Redacted |
| James Grosh | | Email Redacted |
| James Gwinn | | Email Redacted |
| James Harkins | | Email Redacted |
| James Hesters | | Email Redacted |
| James Holmes | | Email Redacted |
| James Jackson | | Email Redacted |
| James Kassouf | | Email Redacted |
| James Kraemer | | Email Redacted |
| James Leftwich | | Email Redacted |
| James Macaulay | | Email Redacted |
| James Macfarland | | Email Redacted |
| James Mckinney | | Email Redacted |
| James Mooney | | Email Redacted |
| James Mooney | | Email Redacted |
| James Nassif | | Email Redacted |
| James Potter | | Email Redacted |
| James Seabold | | Email Redacted |
| James Simon | | Email Redacted |
| James Smith | | Email Redacted |
| James Vaughan | | Email Redacted |
| James Vermilye | | Email Redacted |
| James Vretis | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| James Zaleski | | Email Redacted |
| Jan Schoone | | Email Redacted |
| Jana Mallder | | Email Redacted |
| Jane Reiss | | Email Redacted |
| Jared Gustafson | | Email Redacted |
| Jared Premick | | Email Redacted |
| Jared Reynolds | | Email Redacted |
| Jared Rudolph | | Email Redacted |
| Jarrad Scott | | Email Redacted |
| Jarred Cobb | | Email Redacted |
| Jarrod Ambrose | | Email Redacted |
| Jason Brentlinger | | Email Redacted |
| Jason Bryant | | Email Redacted |
| Jason Butler | | Email Redacted |
| Jason Coddington | | Email Redacted |
| Jason Czarniecki | | Email Redacted |
| Jason Dull | | Email Redacted |
| Jason Figueiredo | | Email Redacted |
| Jason Karadimas | | Email Redacted |
| Jason Kennedy | | Email Redacted |
| Jason Lavigne | | Email Redacted |
| Jason Martin | | Email Redacted |
| Jason Mertens | | Email Redacted |
| Jason Moore | | Email Redacted |
| Jason Tomschin | | Email Redacted |
| Jason Upshaw | | Email Redacted |
| Jason Whitley | | Email Redacted |
| Jason Williams | | Email Redacted |
| Javier Hernandez Navia | | Email Redacted |
| Jay Connell | | Email Redacted |
| Jay Feldmann | | Email Redacted |
| Jay Feldmann | | Email Redacted |
| Jay Gordon | | Email Redacted |
| Jay Hirsch | | Email Redacted |
| Jean Routhier | | Email Redacted |
| Jedi Feliu | | Email Redacted |
| Jeff Babcock | | Email Redacted |
| Jeff Borofsky | | Email Redacted |
| Jeff Deimling | | Email Redacted |
| Jeff Fowler | | Email Redacted |
| Jeff Koenig | | Email Redacted |
| Jeff Koestet | | Email Redacted |
| Jeff Landry | | Email Redacted |
| Jeff Lombardi | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Jeff MacDonald | | Email Redacted |
| Jeff Mertz | | Email Redacted |
| Jeff Milligan | | Email Redacted |
| Jeff Noseworthy | | Email Redacted |
| Jeff Nottingham | | Email Redacted |
| Jeff Parks | | Email Redacted |
| Jeff Rutherford | | Email Redacted |
| Jeff Rutkowski | | Email Redacted |
| Jeff Slater | | Email Redacted |
| Jeff Woods | | Email Redacted |
| Jeff Zissulis | | Email Redacted |
| Jeffery Harriman | | Email Redacted |
| Jeffreu Prose | | Email Redacted |
| Jeffrey Brooks | | Email Redacted |
| Jeffrey Flogel | | Email Redacted |
| Jeffrey Foley | | Email Redacted |
| Jeffrey Gambach | | Email Redacted |
| Jeffrey Hollingsworth | | Email Redacted |
| Jeffrey Kitten | | Email Redacted |
| Jeffrey Morley | | Email Redacted |
| Jeffrey Newman | | Email Redacted |
| Jeffrey Peotter | | Email Redacted |
| Jeffrey Trottier | | Email Redacted |
| Jeffrey Vincenzo | | Email Redacted |
| Jeffrey Wold | | Email Redacted |
| Jegesh Patel | | Email Redacted |
| Jennifer Thompson | | Email Redacted |
| Jerad Sanders Ii | | Email Redacted |
| Jerald Smith | | Email Redacted |
| Jeremiah Reinhardt | | Email Redacted |
| Jeremy Endlich | | Email Redacted |
| Jeremy Fisher | | Email Redacted |
| Jeremy Hillberry | | Email Redacted |
| Jeremy Hobbs | | Email Redacted |
| Jeremy Jacoby | | Email Redacted |
| Jeremy Kim | | Email Redacted |
| Jeremy Matsuo | | Email Redacted |
| Jeremy Vanfleet | | Email Redacted |
| Jerome Emery | | Email Redacted |
| Jerome Wilson | | Email Redacted |
| Jerry Clubb | | Email Redacted |
| Jerry Melton | | Email Redacted |
| Jerry Quance | | Email Redacted |
| Jess Rodriguez | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Jesse Coughlin | | Email Redacted |
| Jesse Rivera | | Email Redacted |
| Jesse Schultz | | Email Redacted |
| Jian Wu | | Email Redacted |
| Jill Duffy | | Email Redacted |
| Jim Borglum | | Email Redacted |
| Jim Bramlett | | Email Redacted |
| Jim Casey | | Email Redacted |
| Jim Fasbender | | Email Redacted |
| Jim Hennelly | | Email Redacted |
| Jim Johnson | | Email Redacted |
| Jim Kolea | | Email Redacted |
| Jim Wasserstrom | | Email Redacted |
| Jimmy Mansour | | Email Redacted |
| Jj Trahan | | Email Redacted |
| Joao Ramon Perez | | Email Redacted |
| Joasph Mangieri | | Email Redacted |
| Joe Armstrong | | Email Redacted |
| Joe Flarida | | Email Redacted |
| Joe Kenyon | | Email Redacted |
| Joe Kerola | | Email Redacted |
| Joe Reale | | Email Redacted |
| Joe Salveson | | Email Redacted |
| Joel Bulpitt | | Email Redacted |
| Joel Reed | | Email Redacted |
| John Bono | | Email Redacted |
| John Bottoms | | Email Redacted |
| John Boyd | | Email Redacted |
| John Burke | | Email Redacted |
| John Byrnre | | Email Redacted |
| John Campbell | | Email Redacted |
| John Cooper | | Email Redacted |
| John Cox | | Email Redacted |
| JOHN DANDREA | | Email Redacted |
| John Douglas Richards | | Email Redacted |
| John E. Jakobsen | | Email Redacted |
| John Egger | | Email Redacted |
| John Ellong3 | | Email Redacted |
| John Fishburn | | Email Redacted |
| John Geneva | | Email Redacted |
| John Gibson | | Email Redacted |
| John Grey | | Email Redacted |
| John Grunwald | | Email Redacted |
| John Hartfield | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| John J Samford | | Email Redacted |
| John Jenkins | | Email Redacted |
| John Jordan | | Email Redacted |
| John Lally | | Email Redacted |
| John Laskowski | | Email Redacted |
| John Lerch | | Email Redacted |
| John Lord | | Email Redacted |
| John Lucas | | Email Redacted |
| John M Veres | | Email Redacted |
| John Manchester | | Email Redacted |
| John Miller | | Email Redacted |
| John Mooney | | Email Redacted |
| John Oetinger | | Email Redacted |
| John Orr | | Email Redacted |
| John Parker | | Email Redacted |
| John Polka | | Email Redacted |
| John Prinz | | Email Redacted |
| John Reed | | Email Redacted |
| John Rodriguey | | Email Redacted |
| John Rodriquez | | Email Redacted |
| John Romano | | Email Redacted |
| John Ross | | Email Redacted |
| John Salamone | | Email Redacted |
| John Schricker | | Email Redacted |
| John Sittner | | Email Redacted |
| John Skowron | | Email Redacted |
| John Thomas Jr | | Email Redacted |
| John Todd | | Email Redacted |
| John Wolikow | | Email Redacted |
| John Wolpert | | Email Redacted |
| Johnathan Ritter | | Email Redacted |
| Johnny Brooke | | Email Redacted |
| Jon Boardman | | Email Redacted |
| Jon Dewey | | Email Redacted |
| Jon Falcone | | Email Redacted |
| Jon Heard | | Email Redacted |
| Jon Holzbacher | | Email Redacted |
| Jon Kreitzer | | Email Redacted |
| Jon Malotke | | Email Redacted |
| Jon Mogey | | Email Redacted |
| Jon Ready | | Email Redacted |
| Jon Sutherlin | | Email Redacted |
| Jon Tempest | | Email Redacted |
| Jonas Ketterle | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Jonathan Hinojosa | | Email Redacted |
| Jonathan Jaffw | | Email Redacted |
| Jonathan Keller | | Email Redacted |
| Jonathan Koopman | | Email Redacted |
| Jonathan Lauchner | | Email Redacted |
| Jonathan Taylot | | Email Redacted |
| Jonathan Wittlin | | Email Redacted |
| Jonathan Young | | Email Redacted |
| Jonathon Blumenthal | | Email Redacted |
| Jonathon Schneider | | Email Redacted |
| Jordan Smith | | Email Redacted |
| Jorge L. Hernandez | | Email Redacted |
| Jorge Mercado | | Email Redacted |
| Jorge Ruiz | | Email Redacted |
| Jose A Melgar | | Email Redacted |
| Jose Armenta | | Email Redacted |
| Jose David Gomez Rangel | | Email Redacted |
| Jose Juan Melendez | | Email Redacted |
| Jose Somers | | Email Redacted |
| Joseph Ariano | | Email Redacted |
| Joseph Ayers Jr | | Email Redacted |
| Joseph Britton | | Email Redacted |
| Joseph Cimino | | Email Redacted |
| Joseph Colonna | | Email Redacted |
| Joseph Danielle | | Email Redacted |
| Joseph Dimauro | | Email Redacted |
| Joseph Hanrahan | | Email Redacted |
| Joseph Henderson | | Email Redacted |
| Joseph Herr | | Email Redacted |
| Joseph Ksiaskiewicz | | Email Redacted |
| Joseph Lane | | Email Redacted |
| Joseph Lane | | Email Redacted |
| Joseph Lichtenstein | | Email Redacted |
| Joseph Mazzitelli | | Email Redacted |
| Joseph Mcmillen | | Email Redacted |
| Joseph Newcomer | | Email Redacted |
| Joseph Ponzio | | Email Redacted |
| Joseph Smith | | Email Redacted |
| Joseph Vidich | | Email Redacted |
| Joseph Wolf | | Email Redacted |
| Joseph Wolf | | Email Redacted |
| Joseph Young | | Email Redacted |
| Josh Blaisdell | | Email Redacted |
| Josh Strickland | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Josh Winograd | | Email Redacted |
| Josh Wright | | Email Redacted |
| Joshua Berkshire | | Email Redacted |
| Joshua Buckler | | Email Redacted |
| Joshua Burrs | | Email Redacted |
| Joshua Foor | | Email Redacted |
| Joshua Jones | | Email Redacted |
| Joshua Jones | | Email Redacted |
| Joshua Marr | | Email Redacted |
| Joshua Stewart | | Email Redacted |
| Joventino Raguero | | Email Redacted |
| Juan De La Vega | | Email Redacted |
| Juan Diaz | | Email Redacted |
| Juan Felix | | Email Redacted |
| Juan Rubio | | Email Redacted |
| Juan Sanchez | | Email Redacted |
| Julian Keenan | | Email Redacted |
| Julio Acosta | | Email Redacted |
| Julio Carrasco | | Email Redacted |
| Julio Martinez | | Email Redacted |
| Justin Berhow | | Email Redacted |
| Justin Bowers | | Email Redacted |
| Justin Brasell | | Email Redacted |
| Justin Caple | | Email Redacted |
| Justin Dobrowolski | | Email Redacted |
| Justin Julian | | Email Redacted |
| Justin Maloney | | Email Redacted |
| Justin Mason | | Email Redacted |
| Justin Nadi | | Email Redacted |
| Justin Page | | Email Redacted |
| Justin Scanlon | | Email Redacted |
| Justin Spain | | Email Redacted |
| Justin Steele | | Email Redacted |
| Justin Worley | | Email Redacted |
| Justin Yun | | Email Redacted |
| Kamal Collotia | | Email Redacted |
| Karandeep Chahal | | Email Redacted |
| Karl Fleming | | Email Redacted |
| Kasey Evans | | Email Redacted |
| Kathleen Landon | | Email Redacted |
| Kathleen Steele | | Email Redacted |
| Kayne R Gilcris | | Email Redacted |
| Kayvan Sanaiha | | Email Redacted |
| Keith Ellis | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Keith Molzer | | Email Redacted |
| Keith Paxman | | Email Redacted |
| Keith Taboada | | Email Redacted |
| Keith Votaw | | Email Redacted |
| Keith Wright | | Email Redacted |
| Kelli Codianne | | Email Redacted |
| Kelli Medeiros | | Email Redacted |
| Kelly Holland | | Email Redacted |
| Kelly Robertson | | Email Redacted |
| Kelvin C. Lewis | | Email Redacted |
| Kelvin Cheng | | Email Redacted |
| Ken Avell | | Email Redacted |
| Ken Bouvier | | Email Redacted |
| Ken Lombardi | | Email Redacted |
| Ken Vandewater | | Email Redacted |
| Kenneth George | | Email Redacted |
| Kenneth Joseph | | Email Redacted |
| Kenneth Lindeneau | | Email Redacted |
| Kenneth Pauze | | Email Redacted |
| Kenneth Roberts | | Email Redacted |
| Kenneth Smith | | Email Redacted |
| Kenny Canup | | Email Redacted |
| Kenny Lund | | Email Redacted |
| Kent Bakke | | Email Redacted |
| Kent Kahle | | Email Redacted |
| Kent Smith | | Email Redacted |
| Kerry Bott | | Email Redacted |
| Kevin Alexander | | Email Redacted |
| Kevin Bean | | Email Redacted |
| Kevin Bird | | Email Redacted |
| Kevin Black | | Email Redacted |
| Kevin Brown | | Email Redacted |
| Kevin Bula | | Email Redacted |
| Kevin Clark | | Email Redacted |
| Kevin Fandozzi | | Email Redacted |
| Kevin Fitzpatrick | | Email Redacted |
| Kevin Grazioplene | | Email Redacted |
| Kevin Leonard | | Email Redacted |
| Kevin Lynch | | Email Redacted |
| Kevin Manley | | Email Redacted |
| Kevin Mcclorey | | Email Redacted |
| Kevin Newkirk | | Email Redacted |
| Kevin Putnam | | Email Redacted |
| Kevin Shea | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Kevin Urichich | | Email Redacted |
| Kieran Cunningham | | Email Redacted |
| Kiley Thompson | | Email Redacted |
| Kina Chhoeu | | Email Redacted |
| Kirk Christiansen | | Email Redacted |
| Kirk Robeson | | Email Redacted |
| Kisa Kane | | Email Redacted |
| Kobad Desai | | Email Redacted |
| Konstantin Filippenko | | Email Redacted |
| Kris Kelso | | Email Redacted |
| Kristian Velle | | Email Redacted |
| Kurt Affleck | | Email Redacted |
| Ky Nguyen | | Email Redacted |
| Kyle Auslander | | Email Redacted |
| Kyle Bluth | | Email Redacted |
| Kyle Crowder | | Email Redacted |
| Kyle Field | | Email Redacted |
| Kyle Fritz | | Email Redacted |
| Kyle Gray | | Email Redacted |
| Kyle Hiatt | | Email Redacted |
| Kyle Hoppe | | Email Redacted |
| L C Soileau Iv | | Email Redacted |
| Lance Bolton | | Email Redacted |
| Lance Miller | | Email Redacted |
| Lance Ritchie | | Email Redacted |
| Lance Wynn | | Email Redacted |
| Larry Kimura | | Email Redacted |
| Laurel Kirkhart | | Email Redacted |
| Layne Bogulas | | Email Redacted |
| Lee Alexander | | Email Redacted |
| Lee Nirider | | Email Redacted |
| Lemay Martin | | Email Redacted |
| Lenen Hernandez | | Email Redacted |
| Leo Apperloo | | Email Redacted |
| Leonard Digiovanna | | Email Redacted |
| Leonard Homeniuk | | Email Redacted |
| Leonardo Cuadrado | | Email Redacted |
| Leroy Walters | | Email Redacted |
| Les Imboden | | Email Redacted |
| Leslie Goodrich | | Email Redacted |
| Levi Gilkison | | Email Redacted |
| Levi Mckee | | Email Redacted |
| Liviu Marhao | | Email Redacted |
| Ljurzim Ibraimovski | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Lloyd Hohenstein | | Email Redacted |
| Loren Lebovitz | | Email Redacted |
| Loren Lohmeyer | | Email Redacted |
| Lori Fieri | | Email Redacted |
| Lou Cocks | | Email Redacted |
| Louie Duong | | Email Redacted |
| Louis B Girod | | Email Redacted |
| Louis Petrik | | Email Redacted |
| Louis Sharp | | Email Redacted |
| Louis Synnestvedt | | Email Redacted |
| Lucas Altmann | | Email Redacted |
| Lucas Franks | | Email Redacted |
| Lucky Rodriguez | | Email Redacted |
| Luis Gigante | | Email Redacted |
| Luis Santos | | Email Redacted |
| Luis Velez | | Email Redacted |
| Luke Anderson | | Email Redacted |
| Luke Cherochak | | Email Redacted |
| Luke Clausen | | Email Redacted |
| Luke Dugan | | Email Redacted |
| Luke Miller | | Email Redacted |
| Luke Saunders | | Email Redacted |
| Luke Thomas | | Email Redacted |
| Lyle Chan | | Email Redacted |
| Lynette Sanders | | Email Redacted |
| Mahmud Salam | | Email Redacted |
| Majdi Darwish | | Email Redacted |
| Maksim Tkachuk | | Email Redacted |
| Mansel Coker | | Email Redacted |
| Manuel Marono | | Email Redacted |
| Manuel Marono | | Email Redacted |
| Manuel Rios | | Email Redacted |
| Marc Cossette | | Email Redacted |
| Marc Fletcher | | Email Redacted |
| Marc Geller | | Email Redacted |
| Marc Rachlin | | Email Redacted |
| Marcelino Ruelas | | Email Redacted |
| Marco Garcia | | Email Redacted |
| Marco Schweizer | | Email Redacted |
| Marcos Rodriguez | | Email Redacted |
| Marcus Wilson | | Email Redacted |
| Margaret Laakso Kauffman | | Email Redacted |
| Marian Reynolds | | Email Redacted |
| Mario Rojas | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Mario Rojas | | Email Redacted |
| Mario Salwan | | Email Redacted |
| Mark Aldrich | | Email Redacted |
| Mark Cardwell | | Email Redacted |
| Mark Chandler | | Email Redacted |
| Mark Cramer | | Email Redacted |
| Mark Davies | | Email Redacted |
| Mark Dixon | | Email Redacted |
| Mark Donnelly | | Email Redacted |
| Mark Douglas | | Email Redacted |
| Mark Fessler | | Email Redacted |
| Mark Gingras | | Email Redacted |
| Mark Hendron | | Email Redacted |
| Mark Huey | | Email Redacted |
| Mark Long | | Email Redacted |
| Mark Mcmaster | | Email Redacted |
| Mark Monson | | Email Redacted |
| Mark O'Dell | | Email Redacted |
| Mark Palkovits | | Email Redacted |
| Mark Printy | | Email Redacted |
| Mark Ramirez | | Email Redacted |
| Mark Ramsey | | Email Redacted |
| Mark Rothamel | | Email Redacted |
| Mark Russell | | Email Redacted |
| Mark Takacs | | Email Redacted |
| Mark Wesh | | Email Redacted |
| Mark Wilson | | Email Redacted |
| Marshall Brown | | Email Redacted |
| Marshall Lewis | | Email Redacted |
| Martin Booher | | Email Redacted |
| Martin Tarr | | Email Redacted |
| Marty Howard | | Email Redacted |
| Marty Treadway | | Email Redacted |
| Marvin Foust | | Email Redacted |
| Mary Austin | | Email Redacted |
| Mathew Robina | | Email Redacted |
| Mathew Taft | | Email Redacted |
| Mathieu Lavigne | | Email Redacted |
| Matin Paddock | | Email Redacted |
| Matt Ballou | | Email Redacted |
| Matt Donlan | | Email Redacted |
| Matt Elkins | | Email Redacted |
| Matt Feldmann | | Email Redacted |
| Matt Johnson | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Matt Strack | | Email Redacted |
| Matt Wadle | | Email Redacted |
| Matteo Stefan | | Email Redacted |
| Matthew Bowers | | Email Redacted |
| Matthew Brady | | Email Redacted |
| Matthew Carlson | | Email Redacted |
| Matthew Coates | | Email Redacted |
| Matthew Fleming | | Email Redacted |
| Matthew Gilbert | | Email Redacted |
| Matthew Hubbard | | Email Redacted |
| Matthew Kincaid | | Email Redacted |
| Matthew Mcfarland | | Email Redacted |
| Matthew Mitchell | | Email Redacted |
| Matthew Nielsen | | Email Redacted |
| Matthew Osterstrom | | Email Redacted |
| Matthew Pytel | | Email Redacted |
| Matthew Rhodes | | Email Redacted |
| Matthew Rhodes | | Email Redacted |
| Matthew Russo | | Email Redacted |
| Matthew Sagui | | Email Redacted |
| Matthew Wick | | Email Redacted |
| Maulikkumar Patel | | Email Redacted |
| Mauricio Leal | | Email Redacted |
| Mavis Donkor | | Email Redacted |
| Maxwell Stainback | | Email Redacted |
| Maz Rabah | | Email Redacted |
| Megan Perry | | Email Redacted |
| Melanie O'Connor | | Email Redacted |
| Melanie Sonntag | | Email Redacted |
| Melhem Imad | | Email Redacted |
| Micah Bender | | Email Redacted |
| Micah Mccombs | | Email Redacted |
| Michael Ambrozy | | Email Redacted |
| Michael Attebury | | Email Redacted |
| Michael Basore | | Email Redacted |
| Michael Becker | | Email Redacted |
| Michael Bilic | | Email Redacted |
| Michael Blancato | | Email Redacted |
| Michael Cary | | Email Redacted |
| Michael Chen | | Email Redacted |
| Michael Craighill | | Email Redacted |
| Michael Dautle | | Email Redacted |
| Michael Davies | | Email Redacted |
| Michael Dickerson | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Michael Donnellan | | Email Redacted |
| Michael Duda | | Email Redacted |
| Michael Dwyer | | Email Redacted |
| Michael Dwyer | | Email Redacted |
| Michael Garabedian | | Email Redacted |
| Michael Gibbons | | Email Redacted |
| Michael Harman | | Email Redacted |
| Michael Hobbs | | Email Redacted |
| Michael Ison | | Email Redacted |
| Michael Janitch | | Email Redacted |
| Michael Jurczak | | Email Redacted |
| Michael Kress | | Email Redacted |
| Michael Kwiatkowski | | Email Redacted |
| Michael Land | | Email Redacted |
| Michael Lankiewicz | | Email Redacted |
| Michael Leavitt | | Email Redacted |
| Michael Leogrande | | Email Redacted |
| Michael Lincoln | | Email Redacted |
| Michael Lowery | | Email Redacted |
| Michael Marano | | Email Redacted |
| Michael Mcnally | | Email Redacted |
| Michael Meagher | | Email Redacted |
| Michael Morris | | Email Redacted |
| Michael Murphy | | Email Redacted |
| Michael Myhal | | Email Redacted |
| Michael Nicholson | | Email Redacted |
| Michael Nogay | | Email Redacted |
| Michael Oconnell | | Email Redacted |
| Michael Payne | | Email Redacted |
| Michael Pless | | Email Redacted |
| Michael R Lee | | Email Redacted |
| Michael Redenbaugh | | Email Redacted |
| Michael Sing | | Email Redacted |
| Michael Sprouse | | Email Redacted |
| Michael Staropoli | | Email Redacted |
| Michael Stein | | Email Redacted |
| Michael Thomas | | Email Redacted |
| Michael Thomas | | Email Redacted |
| Michael Toecker | | Email Redacted |
| Michael Traficano | | Email Redacted |
| Michael Wagner | | Email Redacted |
| Michael Williams | | Email Redacted |
| Michelle Chase | | Email Redacted |
| Mickey Wiltz | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Migdi Martin | | Email Redacted |
| Mike Balega | | Email Redacted |
| Mike Barney | | Email Redacted |
| Mike Halloran | | Email Redacted |
| Mike Harper | | Email Redacted |
| Mike Karami | | Email Redacted |
| Mike Kline | | Email Redacted |
| Mike Kline | | Email Redacted |
| Mike Knowles | | Email Redacted |
| Mike Lanning | | Email Redacted |
| Mike Martinez | | Email Redacted |
| Mike Noell | | Email Redacted |
| Mike Peters | | Email Redacted |
| Mike Reininger | | Email Redacted |
| Mike Satterwhite | | Email Redacted |
| Mike Seay | | Email Redacted |
| Mike Seyle | | Email Redacted |
| Mike Slattery | | Email Redacted |
| Mike Verkerk | | Email Redacted |
| Mike Wagner | | Email Redacted |
| Milisav Lazarevic | | Email Redacted |
| Milli Low | | Email Redacted |
| Mina Meawad | | Email Redacted |
| Mitch Daffron | | Email Redacted |
| Mitchell In-Albon | | Email Redacted |
| Mitchell Jones | | Email Redacted |
| Mohammad Reza Dineli | | Email Redacted |
| Morgan Coy | | Email Redacted |
| Morgan Mckinnon | | Email Redacted |
| Morgan Smith | | Email Redacted |
| Morton Gelberd | | Email Redacted |
| Mouhammad Gab-Allah | | Email Redacted |
| Muhammad Haq | | Email Redacted |
| Munir Hantouli | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Nared Struber | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Nate Menkin | | Email Redacted |
| Nathalie Pham | | Email Redacted |
| Nathan Baily | | Email Redacted |
| Nathan Chance | | Email Redacted |
| Nathan Day | | Email Redacted |
| Nathan Fairchild | | Email Redacted |
| Nathan Findlay | | Email Redacted |
| Nathan Howard | | Email Redacted |
| Nathan Kunze | | Email Redacted |
| Nathan Schulz | | Email Redacted |
| Nathan Snyder | | Email Redacted |
| Nathaniel Clark | | Email Redacted |
| Nathaniel Lafleur | | Email Redacted |
| Navin Patel | | Email Redacted |
| Neal Barkett | | Email Redacted |
| Neal Broidy | | Email Redacted |
| Neil Spenta | | Email Redacted |
| Nephi Casuga | | Email Redacted |
| Nicholas Colomb | | Email Redacted |
| Nicholas Donato | | Email Redacted |
| Nicholas Gully | | Email Redacted |
| Nicholas Planson | | Email Redacted |
| Nicholas Thom | | Email Redacted |
| Nicholas Yoke | | Email Redacted |
| Nick Antonio | | Email Redacted |
| Nick Ball | | Email Redacted |
| Nick Dew | | Email Redacted |
| Nick Lakin | | Email Redacted |
| Nick Peters | | Email Redacted |
| Niko Paris | | Email Redacted |
| Nina Pham | | Email Redacted |
| Noah Rickertsen | | Email Redacted |
| Noel Lagura | | Email Redacted |
| Nolan Menachemson | | Email Redacted |
| Nolan S Clark | | Email Redacted |
| Nole Schaefer | | Email Redacted |
| Norman Ravski | | Email Redacted |
| Olin Hotchkiss | | Email Redacted |
| Oliver Lambert | | Email Redacted |
| Orestes Varvitsiotes | | Email Redacted |
| Orlando Capetillo | | Email Redacted |
| Orville Whittaker | | Email Redacted |
| Parmjit Brar | | Email Redacted |
| Patrick Bignardi | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Patrick Birdsong | | Email Redacted |
| Patrick Campana | | Email Redacted |
| Patrick Caspino | | Email Redacted |
| Patrick Grabill | | Email Redacted |
| Patrick Guerriero | | Email Redacted |
| Patrick Hennelly | | Email Redacted |
| Patrick Kelley | | Email Redacted |
| Patrick Mccullough | | Email Redacted |
| Patrick Patterson | | Email Redacted |
| Patrick Scalzitti | | Email Redacted |
| Paul Bockelman | | Email Redacted |
| Paul Dzmura | | Email Redacted |
| Paul Fisher | | Email Redacted |
| Paul Gordon | | Email Redacted |
| Paul Goudreault | | Email Redacted |
| Paul Harris | | Email Redacted |
| Paul Hartman | | Email Redacted |
| Paul Janel | | Email Redacted |
| Paul Lind | | Email Redacted |
| Paul Mcalpine | | Email Redacted |
| Paul Mckim | | Email Redacted |
| Paul Meyer | | Email Redacted |
| Paul Moreau | | Email Redacted |
| Paul Nestor | | Email Redacted |
| Paul Nguyen | | Email Redacted |
| Paul Raehpour | | Email Redacted |
| Paul Rasmussen | | Email Redacted |
| Paul Reichert | | Email Redacted |
| Paul Reklaitis | | Email Redacted |
| Paul Wakely | | Email Redacted |
| Paul Whitacre | | Email Redacted |
| Paul Williams | | Email Redacted |
| Paul Wilson | | Email Redacted |
| Pedro Mateus | | Email Redacted |
| Perrin Caldwell | | Email Redacted |
| Perry Williams | | Email Redacted |
| Pete Boria | | Email Redacted |
| Peter Anton | | Email Redacted |
| Peter Campbell | | Email Redacted |
| Peter Christensen | | Email Redacted |
| Peter DAngelo | | Email Redacted |
| Peter Decamp | | Email Redacted |
| Peter Gentry | | Email Redacted |
| Peter Ike | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Peter Jensen | | Email Redacted |
| Peter Kelsey | | Email Redacted |
| Peter Kiener | | Email Redacted |
| Peter Lee | | Email Redacted |
| Peter Martin | | Email Redacted |
| Peter Mennite | | Email Redacted |
| Peter Nguyen | | Email Redacted |
| Peter Pantelides | | Email Redacted |
| Peter Roggenbuck | | Email Redacted |
| Peter Smith | | Email Redacted |
| Peter Stiansen | | Email Redacted |
| Peter Stiansen | | Email Redacted |
| Peter Stodolak | | Email Redacted |
| Peter Van Deventer | | Email Redacted |
| Petter Kristoffersen | | Email Redacted |
| Phil Myers | | Email Redacted |
| Phil Roberts | | Email Redacted |
| Philip Coupe | | Email Redacted |
| Philip Parnagian | | Email Redacted |
| Philip Rische | | Email Redacted |
| Phillip Gates | | Email Redacted |
| Phillip Gutwein | | Email Redacted |
| Phillip Neal | | Email Redacted |
| Phillip Oherron | | Email Redacted |
| Phillip Saadey | | Email Redacted |
| Phuong Nguyen | | Email Redacted |
| Phuong Vu | | Email Redacted |
| Pinar Zanbak | | Email Redacted |
| Prajakta Pimple | | Email Redacted |
| Prateek Yadav | | Email Redacted |
| Pravin Bhakta | | Email Redacted |
| Prince Kottiath | | Email Redacted |
| Pritpaul Sagoo | | Email Redacted |
| Priya Patel | | Email Redacted |
| Rachel Alday | | Email Redacted |
| Rachel Cooper | | Email Redacted |
| Rachel Wolfe | | Email Redacted |
| Radu Petrescu | | Email Redacted |
| Raef Williams | | Email Redacted |
| Rahul Singh | | Email Redacted |
| Raja Parthav Reddy Buddam | | Email Redacted |
| Rajeev Arora | | Email Redacted |
| Ralph Degliobizzi | | Email Redacted |
| Ralph Dinola | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Ralph Harris | | Email Redacted |
| Ramiro Chavez | | Email Redacted |
| Ramiro Guzman | | Email Redacted |
| Ramon Silvestre | | Email Redacted |
| Ramsin Barkhoy | | Email Redacted |
| Randall Burkard | | Email Redacted |
| Randall Routson | | Email Redacted |
| Randy Arthur | | Email Redacted |
| Randy Blaylock | | Email Redacted |
| Randy Bonn | | Email Redacted |
| Randy Carlson | | Email Redacted |
| Randy Evans | | Email Redacted |
| Randy Hutchinson | | Email Redacted |
| Randy Johnson | | Email Redacted |
| Randy Koss | | Email Redacted |
| Randy Minnon | | Email Redacted |
| Randy Walter | | Email Redacted |
| Raphael Alba | | Email Redacted |
| Raudel Napoles | | Email Redacted |
| Ray C. Moore | | Email Redacted |
| Ray Hobizal | | Email Redacted |
| Ray Pfaff | | Email Redacted |
| Ray Yozwiak | | Email Redacted |
| Raymon Zeran | | Email Redacted |
| Raymond Batz | | Email Redacted |
| Rebecca Kramer | | Email Redacted |
| Rebecca Stansifer | | Email Redacted |
| Reid Brown | | Email Redacted |
| Reinaldo Cintron | | Email Redacted |
| Rex Underwood | | Email Redacted |
| Ricardo Herrera | | Email Redacted |
| Ricardo Lemos | | Email Redacted |
| Rich Defrancisco | | Email Redacted |
| Rich Gabruch | | Email Redacted |
| Rich Lotstein | | Email Redacted |
| Rich Lutley | | Email Redacted |
| Rich Romell | | Email Redacted |
| Rich Schmidt | | Email Redacted |
| Rich Williams | | Email Redacted |
| Richard Blohm | | Email Redacted |
| Richard Cardenas | | Email Redacted |
| Richard Clemson | | Email Redacted |
| Richard Connell | | Email Redacted |
| Richard Cottrell | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Richard Davidson | | Email Redacted |
| Richard Day | | Email Redacted |
| Richard Donaldson | | Email Redacted |
| Richard Getz | | Email Redacted |
| Richard Glasheen | | Email Redacted |
| Richard Gu | | Email Redacted |
| Richard Hanegan | | Email Redacted |
| Richard Helm | | Email Redacted |
| Richard Kemnitz | | Email Redacted |
| Richard Rickenbrode | | Email Redacted |
| Richard Schmidt | | Email Redacted |
| Richard Tauro | | Email Redacted |
| Richard Teng | | Email Redacted |
| Richard York | | Email Redacted |
| Richo Vergara | | Email Redacted |
| Rick Apolskis | | Email Redacted |
| Rick Blanco | | Email Redacted |
| Rick Carlton | | Email Redacted |
| Rick Durst | | Email Redacted |
| Rick Faulkner | | Email Redacted |
| Rick Gilliam | | Email Redacted |
| Rick Herold | | Email Redacted |
| Rick Hunts | | Email Redacted |
| Rick Krejci | | Email Redacted |
| Rick Mccaffrey | | Email Redacted |
| Rick Ryczek | | Email Redacted |
| Rigoberto Rodriguez | | Email Redacted |
| Riley Penna | | Email Redacted |
| Rob Bradley | | Email Redacted |
| Rob Franco | | Email Redacted |
| Rob Frost | | Email Redacted |
| Rob Kollin | | Email Redacted |
| Rob Mcginty | | Email Redacted |
| Rob Miller | | Email Redacted |
| Rob Rochelle | | Email Redacted |
| Rob Weidner | | Email Redacted |
| Robert Abrams | | Email Redacted |
| Robert Barber | | Email Redacted |
| Robert Barnes | | Email Redacted |
| Robert Beeler | | Email Redacted |
| Robert Belzerowski | | Email Redacted |
| Robert Blake | | Email Redacted |
| Robert Bonnet | | Email Redacted |
| Robert Bradley | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Robert Cowen | | Email Redacted |
| Robert Crawford | | Email Redacted |
| Robert Derderian | | Email Redacted |
| Robert Difazio | | Email Redacted |
| Robert Eaton Jr. | | Email Redacted |
| Robert Fabish | | Email Redacted |
| Robert Honders Sr | | Email Redacted |
| Robert Ingwersen | | Email Redacted |
| Robert Jones | | Email Redacted |
| Robert Kemper | | Email Redacted |
| Robert Keys | | Email Redacted |
| Robert Knoll | | Email Redacted |
| Robert Kostkowski | | Email Redacted |
| Robert Lafond | | Email Redacted |
| Robert Lee | | Email Redacted |
| Robert Ludricks | | Email Redacted |
| Robert Manche | | Email Redacted |
| Robert Maragliano | | Email Redacted |
| Robert Markwith | | Email Redacted |
| Robert Max Martin | | Email Redacted |
| Robert Morgalo | | Email Redacted |
| Robert Myers | | Email Redacted |
| Robert Nevarez | | Email Redacted |
| Robert Palmer | | Email Redacted |
| Robert Pasersky | | Email Redacted |
| Robert Pate | | Email Redacted |
| Robert Proctor | | Email Redacted |
| Robert Riffle | | Email Redacted |
| Robert Riley | | Email Redacted |
| Robert Rose | | Email Redacted |
| Robert Ruhlman | | Email Redacted |
| Robert Selag | | Email Redacted |
| Robert Trupe | | Email Redacted |
| Robert Turner | | Email Redacted |
| Robert Vestal | | Email Redacted |
| Robert Wolfram | | Email Redacted |
| Robert Wulff | | Email Redacted |
| Roberto Johnson | | Email Redacted |
| Roberts | | Email Redacted |
| Rocco Lavecchia | | Email Redacted |
| Rocco Lojac | | Email Redacted |
| Rod Anderson | | Email Redacted |
| Rodel Gamboa | | Email Redacted |
| Roderick Baird | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Rodger Vojcek | | Email Redacted |
| Rodney Bell | | Email Redacted |
| Rodrigo Ampudia | | Email Redacted |
| Rogelio Alcala | | Email Redacted |
| Roger Barry | | Email Redacted |
| Roger Griffith | | Email Redacted |
| Roger Kiel | | Email Redacted |
| Roger Loughney | | Email Redacted |
| Roger Riedel | | Email Redacted |
| Romann Henderson | | Email Redacted |
| Romi Bhatia | | Email Redacted |
| Ron Auletta | | Email Redacted |
| Ron Delucia | | Email Redacted |
| Ron Konig | | Email Redacted |
| Ron Lefton | | Email Redacted |
| Ron Oneill | | Email Redacted |
| Ron Tomlinson | | Email Redacted |
| Ronald Adams | | Email Redacted |
| Ronald Bender | | Email Redacted |
| Ronald Cherry | | Email Redacted |
| Ronald Osti-Helsley | | Email Redacted |
| Ronald Rekowski | | Email Redacted |
| Ronald Ryan | | Email Redacted |
| Ronald Tramposch | | Email Redacted |
| Ross Daniel | | Email Redacted |
| Ross Lyon | | Email Redacted |
| Rosy Sultana | | Email Redacted |
| Rowen Naidoo | | Email Redacted |
| Roy Powers | | Email Redacted |
| Ruben Limon | | Email Redacted |
| Rudolph Anderson Ph.D | | Email Redacted |
| Rudolph Padilla | | Email Redacted |
| Rudy Gerbus | | Email Redacted |
| Rupinder Singh | | Email Redacted |
| Rus Kravchenko | | Email Redacted |
| Russ Kolesar Kolesar | | Email Redacted |
| Russ Lane | | Email Redacted |
| Russell Jeter | | Email Redacted |
| Russell Morgan | | Email Redacted |
| Russell Romeo | | Email Redacted |
| Russell Wroblewski | | Email Redacted |
| Ruth Dawson | | Email Redacted |
| Ryan Anderson | | Email Redacted |
| Ryan Carlson | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Ryan Ford | | Email Redacted |
| Ryan Hoover | | Email Redacted |
| Ryan Lemmerbrock | | Email Redacted |
| Ryan Manka-White | | Email Redacted |
| Ryan Mcmullin | | Email Redacted |
| Ryan Moskau | | Email Redacted |
| Ryan Murphy | | Email Redacted |
| Ryan Ostler | | Email Redacted |
| Ryan Perdue | | Email Redacted |
| Ryan Widzinski | | Email Redacted |
| S Baig | | Email Redacted |
| Saeed Patel | | Email Redacted |
| Sahil Bhardwaj | | Email Redacted |
| Salomon Sibony | | Email Redacted |
| Salvador Alanis Gracia | | Email Redacted |
| Salvatore Sorice | | Email Redacted |
| Sam Wilson | | Email Redacted |
| Sandi Safier | | Email Redacted |
| Sanford Weiner | | Email Redacted |
| Sarah Close | | Email Redacted |
| Sarah Cooke | | Email Redacted |
| Sarah Meservey | | Email Redacted |
| Satish Ramachandran | | Email Redacted |
| Saul Jaffe | | Email Redacted |
| Scot Hrbacek | | Email Redacted |
| Scott Baltes | | Email Redacted |
| Scott Benack | | Email Redacted |
| Scott Brown | | Email Redacted |
| Scott Campbell | | Email Redacted |
| Scott Clark | | Email Redacted |
| Scott Dobrin | | Email Redacted |
| Scott Eidman | | Email Redacted |
| Scott Funk | | Email Redacted |
| Scott Graham | | Email Redacted |
| Scott Hadley | | Email Redacted |
| Scott Hartle | | Email Redacted |
| Scott Harvey | | Email Redacted |
| Scott Hebert | | Email Redacted |
| Scott Jeffries | | Email Redacted |
| Scott King | | Email Redacted |
| Scott Linklater | | Email Redacted |
| Scott Linzer | | Email Redacted |
| Scott Martin Md | | Email Redacted |
| Scott Mcdannold | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Scott Mcinnis | | Email Redacted |
| Scott Oakley | | Email Redacted |
| Scott Pulling | | Email Redacted |
| Scott Robbins | | Email Redacted |
| Scott Ryan | | Email Redacted |
| Scott Stephens | | Email Redacted |
| Scott Vocht | | Email Redacted |
| Sean Madden | | Email Redacted |
| Sean O'Keefe | | Email Redacted |
| Sean Privette | | Email Redacted |
| Sean Spencer | | Email Redacted |
| Sean Sullivan | | Email Redacted |
| Sebastien Duval | | Email Redacted |
| Sergey Dermendzhyan | | Email Redacted |
| Sergio Bicas | | Email Redacted |
| Sergio Graham | | Email Redacted |
| seyed rouzati | | Email Redacted |
| Shafeh Thabatah | | Email Redacted |
| Shailesh Vanani | | Email Redacted |
| Shaji Mepparambath | | Email Redacted |
| Shane Weldon | | Email Redacted |
| Shannon Corcoran | | Email Redacted |
| Sharon Silverstein | | Email Redacted |
| Shaun Fitzgibbons | | Email Redacted |
| Shawn Cowdin | | Email Redacted |
| Shawn Ritchie | | Email Redacted |
| Shelby Palmer | | Email Redacted |
| Shoban Sriram | | Email Redacted |
| Sigismund Wysolmerski | | Email Redacted |
| Silas Rose | | Email Redacted |
| Simon Maalouf | | Email Redacted |
| Spencer Malkin | | Email Redacted |
| Spencer Seitz | | Email Redacted |
| Spencer Thomas | | Email Redacted |
| Spenser Huzicka | | Email Redacted |
| Srikanth Thakkellapati | | Email Redacted |
| Srinivas Akella | | Email Redacted |
| Srinivas Ginjupalli | | Email Redacted |
| Stan Spencer | | Email Redacted |
| Stanley Berkefelt | | Email Redacted |
| Stanly Simon | | Email Redacted |
| Stephan Lowy | | Email Redacted |
| Stephen Baksa | | Email Redacted |
| Stephen Blakely | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Stephen Buie | | Email Redacted |
| Stephen Duffin | | Email Redacted |
| Stephen Johnson | | Email Redacted |
| Stephen Lee | | Email Redacted |
| Stephen Lynd | | Email Redacted |
| Stephen Mclaughlin | | Email Redacted |
| Stephen Schultz | | Email Redacted |
| Stephen Smith | | Email Redacted |
| Stephen Smolen | | Email Redacted |
| Stephen Winiarski | | Email Redacted |
| Stephen Winter | | Email Redacted |
| Steve Barraco | | Email Redacted |
| Steve Campbell | | Email Redacted |
| Steve Coben | | Email Redacted |
| Steve Colopy | | Email Redacted |
| Steve Coulombe | | Email Redacted |
| Steve Ellis | | Email Redacted |
| Steve Fulgham | | Email Redacted |
| Steve Hazel | | Email Redacted |
| Steve Hebert | | Email Redacted |
| Steve Jacobsen | | Email Redacted |
| Steve Mccoy | | Email Redacted |
| Steve Mehaffey | | Email Redacted |
| Steve O'Brien | | Email Redacted |
| Steve Peterson | | Email Redacted |
| Steve Peterson | | Email Redacted |
| Steve Ricossa | | Email Redacted |
| Steve Smith | | Email Redacted |
| Steve Wertheimer | | Email Redacted |
| Steven Berkowitz | | Email Redacted |
| Steven Burke | | Email Redacted |
| STEVEN DURKEE | | Email Redacted |
| Steven Durkee | | Email Redacted |
| Steven Haase | | Email Redacted |
| Steven Paperno | | Email Redacted |
| Steven Passerell | | Email Redacted |
| Steven Scheetz | | Email Redacted |
| Steven Shouldice | | Email Redacted |
| Steven Stevenson | | Email Redacted |
| Steven Wilson | | Email Redacted |
| Steven Wilson | | Email Redacted |
| Steven Wyse | | Email Redacted |
| Stuart Marra | | Email Redacted |
| Sunil Chhabra | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Sunil Thomas | | Email Redacted |
| Susan Doman | | Email Redacted |
| Sylvain FreChette | | Email Redacted |
| Taiseer Hmeed | | Email Redacted |
| Talha Matloob | | Email Redacted |
| Talmage Booth | | Email Redacted |
| Tamara Hicks | | Email Redacted |
| Taro Ariga | | Email Redacted |
| Ted Colburn | | Email Redacted |
| Ted Duncan | | Email Redacted |
| Ted Hawksford | | Email Redacted |
| Ted Lautzenheiser | | Email Redacted |
| Ted Titcomb | | Email Redacted |
| Terri Howard | | Email Redacted |
| Terry Dwyer | | Email Redacted |
| Terry Irvine | | Email Redacted |
| Terry Reesor | | Email Redacted |
| Thaddeus Bort Md | | Email Redacted |
| Thao Hoang | | Email Redacted |
| The Levine Family | | Email Redacted |
| Theodore Appling | | Email Redacted |
| Theodore Geeraerts | | Email Redacted |
| Theresa Lennartz | | Email Redacted |
| Thierry Rouillard | | Email Redacted |
| Thomas Baird | | Email Redacted |
| Thomas Barth | | Email Redacted |
| Thomas Breznau | | Email Redacted |
| Thomas Brooks | | Email Redacted |
| Thomas Collins | | Email Redacted |
| Thomas Dayton | | Email Redacted |
| Thomas Hayes | | Email Redacted |
| Thomas Keleher | | Email Redacted |
| Thomas Kurzawski | | Email Redacted |
| Thomas Mastin | | Email Redacted |
| Thomas Mccarthy | | Email Redacted |
| Thomas Mcdade | | Email Redacted |
| Thomas Meinert | | Email Redacted |
| Thomas Reisser | | Email Redacted |
| Thomas Schmuhl | | Email Redacted |
| Thomas Schoenecker | | Email Redacted |
| Thomas Skidmore | | Email Redacted |
| Thomas Tierney | | Email Redacted |
| Thomas Vokaty | | Email Redacted |
| Thomas Watson | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Thomas Whalen | | Email Redacted |
| Thomas Wolfe | | Email Redacted |
| Thomas Wysocki | | Email Redacted |
| Tien Nguyen | | Email Redacted |
| Tiffany Chill | | Email Redacted |
| Tim Bathkey | | Email Redacted |
| Tim Colley | | Email Redacted |
| Tim Hilty | | Email Redacted |
| Tim Judd | | Email Redacted |
| Tim Klco | | Email Redacted |
| Tim Peyton | | Email Redacted |
| Tim Szen | | Email Redacted |
| Tim Willi | | Email Redacted |
| Timothy Auran | | Email Redacted |
| Timothy Carleton | | Email Redacted |
| Timothy Felker | | Email Redacted |
| Timothy Groth | | Email Redacted |
| Timothy Isoniemi | | Email Redacted |
| Timothy Jayasundera | | Email Redacted |
| Timothy Kozicki | | Email Redacted |
| Timothy Simpson | | Email Redacted |
| Timothy Simpson | | Email Redacted |
| Timothy Smith | | Email Redacted |
| Timothy Watson | | Email Redacted |
| Timothy West | | Email Redacted |
| Timothy Williams | | Email Redacted |
| Ting Yen | | Email Redacted |
| Toan Nguyen | | Email Redacted |
| Tod Curtis | | Email Redacted |
| Todd Baron | | Email Redacted |
| Todd Carlson | | Email Redacted |
| Todd Colbourne | | Email Redacted |
| Todd Green | | Email Redacted |
| Todd Huxtable | | Email Redacted |
| Todd Mullen | | Email Redacted |
| Todd Schuster | | Email Redacted |
| Todd Webb | | Email Redacted |
| Todd Zampa | | Email Redacted |
| Tom Bartley | | Email Redacted |
| Tom Cohen | | Email Redacted |
| Tom Davidson | | Email Redacted |
| Tom Huhn | | Email Redacted |
| Tom Meadows | | Email Redacted |
| Tom Rekas | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Tom Ryan | | Email Redacted |
| Tom Schultheis | | Email Redacted |
| Tom Skook | | Email Redacted |
| Tommy Andreassen | | Email Redacted |
| Tommy Roninson | | Email Redacted |
| Tony Byers | | Email Redacted |
| Tony Casale | | Email Redacted |
| Tony Harris | | Email Redacted |
| Tony Linton | | Email Redacted |
| Tracie Wilson | | Email Redacted |
| Travis Bos | | Email Redacted |
| Travis Curnutte | | Email Redacted |
| Travis Duke | | Email Redacted |
| Travis Rogers | | Email Redacted |
| Trong Truong | | Email Redacted |
| Troy Dean | | Email Redacted |
| Troy Herbst | | Email Redacted |
| Troy Slonecker | | Email Redacted |
| Tushar Bhakta | | Email Redacted |
| Ty Melton | | Email Redacted |
| Tyler Henfling | | Email Redacted |
| Tyler Robertson | | Email Redacted |
| Tyler Sheveland | | Email Redacted |
| Tyler Tysdal | | Email Redacted |
| Tynchtykbek Mamatov | | Email Redacted |
| Umar Ahmad | | Email Redacted |
| Vadim Zakarev | | Email Redacted |
| Valentino Caceres | | Email Redacted |
| Valerie Nicholls | | Email Redacted |
| Vamsi Chavali | | Email Redacted |
| Vamsi Chavali | | Email Redacted |
| Vartan Uzunyan | | Email Redacted |
| Varun Ratti | | Email Redacted |
| Vasyl Magura | | Email Redacted |
| Ved Suyal | | Email Redacted |
| Vera Myers | | Email Redacted |
| Vern Sproat | | Email Redacted |
| Vernon Gowen | | Email Redacted |
| Victor Gurel | | Email Redacted |
| Victor Smayra | | Email Redacted |
| Victor Sparks | | Email Redacted |
| Viktor Karpenko | | Email Redacted |
| Vince Glassco | | Email Redacted |
| Vincent Bejgrowicz | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Vj George | | Email Redacted |
| Waleed Shindy | | Email Redacted |
| Walker Gray | | Email Redacted |
| Walter Weiss | | Email Redacted |
| Ward Kemerer | | Email Redacted |
| Warren Babbage | | Email Redacted |
| Wayne Christian | | Email Redacted |
| Wayne Kornelsen | | Email Redacted |
| Wei Zhao | | Email Redacted |
| Wendy Antonelli | | Email Redacted |
| Wesley Steigerwalt | | Email Redacted |
| Weston Jones | | Email Redacted |
| Will Alphin | | Email Redacted |
| Will Kantz | | Email Redacted |
| William Bodinger | | Email Redacted |
| William Breslin | | Email Redacted |
| William Brinton | | Email Redacted |
| William Carriere | | Email Redacted |
| William Cowan | | Email Redacted |
| William Crooks | | Email Redacted |
| William Dueker | | Email Redacted |
| William Dykes | | Email Redacted |
| William Edgar | | Email Redacted |
| William Fabrizio | | Email Redacted |
| William Grigsby | | Email Redacted |
| William Hartley | | Email Redacted |
| William Hocott | | Email Redacted |
| William Holt | | Email Redacted |
| William Hood | | Email Redacted |
| William Hornung | | Email Redacted |
| William Jones | | Email Redacted |
| William Kanitz | | Email Redacted |
| William Kargo | | Email Redacted |
| William Kelly | | Email Redacted |
| William Kingsmill | | Email Redacted |
| William Miles | | Email Redacted |
| William Norwell | | Email Redacted |
| William Pope | | Email Redacted |
| William Schmitz | | Email Redacted |
| William Steiner | | Email Redacted |
| William Vella | | Email Redacted |
| William Wood | | Email Redacted |
| Wilmer Duran | | Email Redacted |
| Wilson Hirshberg | | Email Redacted |

**Exhibit O**
**Customers Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Wyatt Earp | | Email Redacted |
| Xander Swartz | | Email Redacted |
| Yamen Nanne | | Email Redacted |
| Yi Xiao | | Email Redacted |
| Zac Cataldo | | Email Redacted |
| Zac Mcclanahan | | Email Redacted |
| Zach Ball | | Email Redacted |
| Zach Crouse | | Email Redacted |
| Zach Graham | | Email Redacted |
| Zachary Piotrowski | | Email Redacted |
| Zachary Stoltzfus | | Email Redacted |
| Zack Manley | | Email Redacted |
| Zbigniew Rogalski | | Email Redacted |
| Zenon Miscierewicz | | Email Redacted |
| Zlatko Blazeski | | Email Redacted |

# Exhibit P

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| A S | | Address Redacted | | | | | |
| Aaron Godwin | | Address Redacted | | | | | |
| Aaron Harburg | | Address Redacted | | | | | |
| Aaron Sheeley | | Address Redacted | | | | | |
| Aaron Spring | | Address Redacted | | | | | |
| Aaron Vibeto | | Address Redacted | | | | | |
| Abass El-Hage | | Address Redacted | | | | | |
| Abbas Ali | | Address Redacted | | | | | |
| Abby Grundman-Guthrie | | Address Redacted | | | | | |
| Abdul Motlani | | Address Redacted | | | | | |
| Abdullah Taleb | | Address Redacted | | | | | |
| Abhijeet Bhandari | | Address Redacted | | | | | |
| Adam Berger | | Address Redacted | | | | | |
| Adam Blunk | | Address Redacted | | | | | |
| Adam Burke | | Address Redacted | | | | | |
| Adam Jacob | | Address Redacted | | | | | |
| Adam Perpich | | Address Redacted | | | | | |
| Adam Pipe | | Address Redacted | | | | | |
| Adam Skaberg | | Address Redacted | | | | | |
| Adel Korkor | | Address Redacted | | | | | |
| Adrian Amedia | | Address Redacted | | | | | |
| Agustin Jaramillo | | Address Redacted | | | | | |
| Aidan Macbride | | Address Redacted | | | | | |
| Aidan Weir | | Address Redacted | | | | | |
| Ajai Karthick Arangaraman | | Address Redacted | | | | | |
| Al Ahlm | | Address Redacted | | | | | |
| Al Kilgore | | Address Redacted | | | | | |
| Alan Brogdon | | Address Redacted | | | | | |
| Alan Caban | | Address Redacted | | | | | |
| Alan Freeman | | Address Redacted | | | | | |
| Alan Leftridge | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alan Roessler | | Address Redacted | | | | | |
| Alan Taggart | | Address Redacted | | | | | |
| Alan Vu | | Address Redacted | | | | | |
| Albert Bean | | Address Redacted | | | | | |
| Albert Huzicka | | Address Redacted | | | | | |
| Alberto Rodriguez | | Address Redacted | | | | | |
| Alejandro Leonard | | Address Redacted | | | | | |
| Aleksey Moraru | | Address Redacted | | | | | |
| Alex Camargo | | Address Redacted | | | | | |
| Alex Danaila | | Address Redacted | | | | | |
| Alex Johnson | | Address Redacted | | | | | |
| Alex Marks | | Address Redacted | | | | | |
| Alex Martinez | | Address Redacted | | | | | |
| Alex Noll | | Address Redacted | | | | | |
| Alex Stevkovski | | Address Redacted | | | | | |
| Alex Viader | | Address Redacted | | | | | |
| Alexander Agajanov | | Address Redacted | | | | | |
| Alexander Ose | | Address Redacted | | | | | |
| Alexandre Zyngier | | Address Redacted | | | | | |
| Alexey Groshev | | Address Redacted | | | | | |
| Alexis Correa | | Address Redacted | | | | | |
| Alfonso Masson | | Address Redacted | | | | | |
| Ali Eshgh | | Address Redacted | | | | | |
| Alisher Yunusov | | Address Redacted | | | | | |
| Allen Stone | | Address Redacted | | | | | |
| Alyn Mccauley | | Address Redacted | | | | | |
| Alzan Khan | | Address Redacted | | | | | |
| Amanjit Sandhu | | Address Redacted | | | | | |
| Amir Rouzati | | Address Redacted | | | | | |
| Amir Rouzati | | Address Redacted | | | | | |
| Amira Bixby | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Amrit Sandhu | | Address Redacted | | | | | |
| Ana Martinez | | Address Redacted | | | | | |
| Andrei Obolenskiy | | Address Redacted | | | | | |
| Andrei Simon | | Address Redacted | | | | | |
| Andrew Agnew | | Address Redacted | | | | | |
| Andrew Bambeck | | Address Redacted | | | | | |
| Andrew Brylowski | | Address Redacted | | | | | |
| Andrew Bullock | | Address Redacted | | | | | |
| Andrew Cresci | | Address Redacted | | | | | |
| Andrew Feucht | | Address Redacted | | | | | |
| Andrew Friedel | | Address Redacted | | | | | |
| Andrew Gilbert | | Address Redacted | | | | | |
| Andrew Gray | | Address Redacted | | | | | |
| Andrew Jacobs | | Address Redacted | | | | | |
| Andrew Jenkins | | Address Redacted | | | | | |
| Andrew Karetsky | | Address Redacted | | | | | |
| Andrew Landi | | Address Redacted | | | | | |
| Andrew Malo | | Address Redacted | | | | | |
| Andrew Ortiz | | Address Redacted | | | | | |
| Andrew P Mitchell | | Address Redacted | | | | | |
| Andrew Phlipot Phlipot | | Address Redacted | | | | | |
| Andrew Purcell | | Address Redacted | | | | | |
| Andrew Ranes | | Address Redacted | | | | | |
| Andrew Stanton | | Address Redacted | | | | | |
| Andrew Strickland | | Address Redacted | | | | | |
| Andrew String | | Address Redacted | | | | | |
| Andrew Ware | | Address Redacted | | | | | |
| Andrew Watson | | Address Redacted | | | | | |
| Andy Cracchiolo | | Address Redacted | | | | | |
| Andy Powers | | Address Redacted | | | | | |
| Andy Yood | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Angus Mcintyre | | Address Redacted | | | | | |
| Ann Arthur | | Address Redacted | | | | | |
| Ann Lord | | Address Redacted | | | | | |
| Anthoney Valdez | | Address Redacted | | | | | |
| Anthony Ceccola | | Address Redacted | | | | | |
| Anthony Civito | | Address Redacted | | | | | |
| Anthony Colucci | | Address Redacted | | | | | |
| Anthony Deninno | | Address Redacted | | | | | |
| Anthony Diangelo | | Address Redacted | | | | | |
| Anthony Ford | | Address Redacted | | | | | |
| Anthony Green | | Address Redacted | | | | | |
| Anthony Guzzetta | | Address Redacted | | | | | |
| Anthony Lambert | | Address Redacted | | | | | |
| Anthony Lostracco | | Address Redacted | | | | | |
| Anthony Miller | | Address Redacted | | | | | |
| Anthony Milone | | Address Redacted | | | | | |
| Anthony Myers | | Address Redacted | | | | | |
| Anthony Oliva | | Address Redacted | | | | | |
| Anthony Panzarella | | Address Redacted | | | | | |
| Anthony Patti | | Address Redacted | | | | | |
| Anthony Peeples | | Address Redacted | | | | | |
| Anthony Richardi | | Address Redacted | | | | | |
| Anthony Settimio | | Address Redacted | | | | | |
| Antonio Germann | | Address Redacted | | | | | |
| Aram Marandyan | | Address Redacted | | | | | |
| Arash Shabestari | | Address Redacted | | | | | |
| Ari Fingeroth | | Address Redacted | | | | | |
| Arian Benziger | | Address Redacted | | | | | |
| Army Contracting Command - Detroit Arsenal (ACC-DTA) | Attn: Stephen E Orr | 6501 E. 11 Mile Rd. | | Detroit Arsenal | MI | 48397-5000 | |
| Arpit Chaudhary | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Arthur Anderson | | Address Redacted | | | | | |
| Arthur Camayd | | Address Redacted | | | | | |
| Arthur Collins | | Address Redacted | | | | | |
| Arthur Cuenca | | Address Redacted | | | | | |
| Ashish Patel | | Address Redacted | | | | | |
| Ashok Sharma | | Address Redacted | | | | | |
| Austin Berk | | Address Redacted | | | | | |
| Austin Durrer | | Address Redacted | | | | | |
| Austin Gourley | | Address Redacted | | | | | |
| Austin Mulder | | Address Redacted | | | | | |
| Auto Body Solutions | | Address Redacted | | | | | |
| B J Wong | | Address Redacted | | | | | |
| Baback Khosroabadi | | Address Redacted | | | | | |
| Babak Adeli | | Address Redacted | | | | | |
| Babak Maleki | | Address Redacted | | | | | |
| Baldev Gill | | Address Redacted | | | | | |
| Bangalore Shivacharan | | Address Redacted | | | | | |
| Barry Reder | | Address Redacted | | | | | |
| Bart Warner | | Address Redacted | | | | | |
| Basil Sabbah | | Address Redacted | | | | | |
| Becca Sienna Siegman | | Address Redacted | | | | | |
| Ben Ashlock | | Address Redacted | | | | | |
| Ben Baume | | Address Redacted | | | | | |
| Ben Jason | | Address Redacted | | | | | |
| Ben Pauluhn | | Address Redacted | | | | | |
| Benjamin Buel | | Address Redacted | | | | | |
| Benjamin Lakey | | Address Redacted | | | | | |
| Benjamin Southard | | Address Redacted | | | | | |
| Benjiamin Adler | | Address Redacted | | | | | |
| Beran Peter | | Address Redacted | | | | | |
| Bernard Pearson | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bharat Suryadevara | | Address Redacted | | | | | |
| Bill Betts | | Address Redacted | | | | | |
| Bill Blatnik | | Address Redacted | | | | | |
| Bill Hackett | | Address Redacted | | | | | |
| Bill Macisaac | | Address Redacted | | | | | |
| Bill Shirk | | Address Redacted | | | | | |
| Bill Snyder | | Address Redacted | | | | | |
| Bill Tepper | | Address Redacted | | | | | |
| Billy Stroud | | Address Redacted | | | | | |
| Bipul Agarwal | | Address Redacted | | | | | |
| Bjiay Giri | | Address Redacted | | | | | |
| Blair Harris | | Address Redacted | | | | | |
| Blair Johnson | | Address Redacted | | | | | |
| Bob Lafley | | Address Redacted | | | | | |
| Bob Mcclune | | Address Redacted | | | | | |
| Bobb Alloway | | Address Redacted | | | | | |
| Boomer Rowles | | Address Redacted | | | | | |
| Boris Scalier | | Address Redacted | | | | | |
| Brad Busa | | Address Redacted | | | | | |
| Brad Troutner | | Address Redacted | | | | | |
| Bradley Bauer | | Address Redacted | | | | | |
| Bradley Golden | | Address Redacted | | | | | |
| Bradley Obrocto | | Address Redacted | | | | | |
| Bradley Schoen | | Address Redacted | | | | | |
| Bradley Schultz | | Address Redacted | | | | | |
| Bradley Wyse | | Address Redacted | | | | | |
| Brady A Koenig | | Address Redacted | | | | | |
| Branavan Kasi | | Address Redacted | | | | | |
| Brandon Major | | Address Redacted | | | | | |
| Brandon Rishel | | Address Redacted | | | | | |
| Brandon Wellington | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brenden Meadows | | Address Redacted | | | | | |
| Brent Brouse | | Address Redacted | | | | | |
| Brent Cooper | | Address Redacted | | | | | |
| Brent Gregersen | | Address Redacted | | | | | |
| Brent Lew | | Address Redacted | | | | | |
| Bret Herndon | | Address Redacted | | | | | |
| Brett Barteld | | Address Redacted | | | | | |
| Brett Drachenberg | | Address Redacted | | | | | |
| Brett Ekelmann | | Address Redacted | | | | | |
| Brett Ley | | Address Redacted | | | | | |
| Brett Morgan | | Address Redacted | | | | | |
| Brett Roman | | Address Redacted | | | | | |
| Brett Wolff | | Address Redacted | | | | | |
| Brian Anderson | | Address Redacted | | | | | |
| Brian Barnette | | Address Redacted | | | | | |
| Brian Boucher | | Address Redacted | | | | | |
| Brian Brlansky | | Address Redacted | | | | | |
| Brian Bugay | | Address Redacted | | | | | |
| Brian Butchko | | Address Redacted | | | | | |
| Brian Cunningham | | Address Redacted | | | | | |
| Brian Davidson | | Address Redacted | | | | | |
| Brian Dulaney | | Address Redacted | | | | | |
| Brian Fisher | | Address Redacted | | | | | |
| Brian Flowers | | Address Redacted | | | | | |
| Brian Flynn | | Address Redacted | | | | | |
| Brian Fox | | Address Redacted | | | | | |
| Brian Fricke | | Address Redacted | | | | | |
| Brian Harris | | Address Redacted | | | | | |
| Brian Hurley | | Address Redacted | | | | | |
| Brian Kearney | | Address Redacted | | | | | |
| Brian Lauther | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brian Lavin | | Address Redacted | | | | | |
| Brian Long | | Address Redacted | | | | | |
| Brian Mackenzie | | Address Redacted | | | | | |
| Brian Mead | | Address Redacted | | | | | |
| Brian Mitchell | | Address Redacted | | | | | |
| Brian Molyvade | | Address Redacted | | | | | |
| Brian Paris | | Address Redacted | | | | | |
| Brian Pitkin | | Address Redacted | | | | | |
| Brian Poi | | Address Redacted | | | | | |
| Brian Roberts | | Address Redacted | | | | | |
| Brian Roney | | Address Redacted | | | | | |
| Brian Rouska | | Address Redacted | | | | | |
| Brian Sandy | | Address Redacted | | | | | |
| Brian Shriber | | Address Redacted | | | | | |
| Brian White | | Address Redacted | | | | | |
| Brian Wimberly | | Address Redacted | | | | | |
| Brian Wissel | | Address Redacted | | | | | |
| Bron Rooda | | Address Redacted | | | | | |
| Bruce Byles | | Address Redacted | | | | | |
| Bruce Lambert | | Address Redacted | | | | | |
| Bruce Tribbensee | | Address Redacted | | | | | |
| Bryan Crawford | | Address Redacted | | | | | |
| Bryan Mcclintock | | Address Redacted | | | | | |
| Bryan Monty | | Address Redacted | | | | | |
| Bryan Roesink | | Address Redacted | | | | | |
| Bryan Vick | | Address Redacted | | | | | |
| Bryan Webster | | Address Redacted | | | | | |
| Bryan Wood | | Address Redacted | | | | | |
| Bryant Barrows | | Address Redacted | | | | | |
| Bryce Brown | | Address Redacted | | | | | |
| Btflanders Flanders | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bud Bryant | | Address Redacted | | | | | |
| Byron Dooley | | Address Redacted | | | | | |
| C K Hyder | | Address Redacted | | | | | |
| Caleb Turk | | Address Redacted | | | | | |
| Cameron Babek | | Address Redacted | | | | | |
| Cameron Johnson | | Address Redacted | | | | | |
| Carl Oakley | | Address Redacted | | | | | |
| Carl Pancutt | | Address Redacted | | | | | |
| Carlos Bustos | | Address Redacted | | | | | |
| Carlos F Gomez | | Address Redacted | | | | | |
| Carlos Lamb | | Address Redacted | | | | | |
| Carlos Marcos | | Address Redacted | | | | | |
| Carlton Graves | | Address Redacted | | | | | |
| Case Vyfhuizen | | Address Redacted | | | | | |
| Casey Jones | | Address Redacted | | | | | |
| Catherine Cahill | | Address Redacted | | | | | |
| Cha Yang | | Address Redacted | | | | | |
| Chad Bertanzetti | | Address Redacted | | | | | |
| Chad Black | | Address Redacted | | | | | |
| Chad Carey | | Address Redacted | | | | | |
| Chad Garrett | | Address Redacted | | | | | |
| Chad Hamill | | Address Redacted | | | | | |
| Chad Mcnaughton | | Address Redacted | | | | | |
| Chad Siemens | | Address Redacted | | | | | |
| Chad Smith | | Address Redacted | | | | | |
| Chad Williams | | Address Redacted | | | | | |
| Chadwick Collins | | Address Redacted | | | | | |
| Chaitanya Mehta | | Address Redacted | | | | | |
| Chandler Converse | | Address Redacted | | | | | |
| Charles Brooks | | Address Redacted | | | | | |
| Charles Deaton | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Charles Dunn | | Address Redacted | | | | | |
| Charles Gibson | | Address Redacted | | | | | |
| Charles Hicks | | Address Redacted | | | | | |
| Charles Kirkland | | Address Redacted | | | | | |
| Charles Law | | Address Redacted | | | | | |
| Charles Ryan | | Address Redacted | | | | | |
| Charles Sheya | | Address Redacted | | | | | |
| Charles Snipes | | Address Redacted | | | | | |
| Charles Spittle | | Address Redacted | | | | | |
| Charles W. Bowkley Iii M.D. | | Address Redacted | | | | | |
| Charles Weber | | Address Redacted | | | | | |
| Charles Wyatt | | Address Redacted | | | | | |
| Charlie Watkins | | Address Redacted | | | | | |
| Charlton Carey | | Address Redacted | | | | | |
| Charrles Corton | | Address Redacted | | | | | |
| Cheryl Gordon | | Address Redacted | | | | | |
| Chetash Shah | | Address Redacted | | | | | |
| Chirag Patel | | Address Redacted | | | | | |
| Chris Austin | | Address Redacted | | | | | |
| Chris Beggin | | Address Redacted | | | | | |
| Chris Boyd | | Address Redacted | | | | | |
| Chris Conerby | | Address Redacted | | | | | |
| Chris Davis | | Address Redacted | | | | | |
| Chris Dwyer | | Address Redacted | | | | | |
| Chris Frost | | Address Redacted | | | | | |
| Chris Genau | | Address Redacted | | | | | |
| Chris Ilioi | | Address Redacted | | | | | |
| Chris Keefer | | Address Redacted | | | | | |
| Chris Keith | | Address Redacted | | | | | |
| Chris Kudrna | | Address Redacted | | | | | |
| Chris Lang | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Chris Luipold | | Address Redacted | | | | | |
| Chris Mazurkiewicz | | Address Redacted | | | | | |
| Chris Mossman | | Address Redacted | | | | | |
| Chris Osswald | | Address Redacted | | | | | |
| Chris Palmer | | Address Redacted | | | | | |
| Chris Wedge | | Address Redacted | | | | | |
| Christian Carson | | Address Redacted | | | | | |
| Christian Kuenzli | | Address Redacted | | | | | |
| Christian Kyte | | Address Redacted | | | | | |
| Christian Walter | | Address Redacted | | | | | |
| Christopher Barth | | Address Redacted | | | | | |
| Christopher Boggs | | Address Redacted | | | | | |
| Christopher Carsey | | Address Redacted | | | | | |
| Christopher Ford | | Address Redacted | | | | | |
| Christopher Gordon | | Address Redacted | | | | | |
| Christopher Harbert | | Address Redacted | | | | | |
| Christopher J Vasquez | | Address Redacted | | | | | |
| Christopher Jilka | | Address Redacted | | | | | |
| Christopher Keller | | Address Redacted | | | | | |
| Christopher Kerzich | | Address Redacted | | | | | |
| Christopher Kimm | | Address Redacted | | | | | |
| Christopher Littleford | | Address Redacted | | | | | |
| Christopher Loveland | | Address Redacted | | | | | |
| Christopher Oudekerk | | Address Redacted | | | | | |
| Christopher Prado | | Address Redacted | | | | | |
| Christopher Rall | | Address Redacted | | | | | |
| Christopher Ratcliffe | | Address Redacted | | | | | |
| Christopher Scango | | Address Redacted | | | | | |
| Christopher Shyers | | Address Redacted | | | | | |
| Christopher Tuna | | Address Redacted | | | | | |
| Christopher Walker | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Christopher Wirth | | Address Redacted | | | | | |
| Chuan Vo | | Address Redacted | | | | | |
| Chuan Vo | | Address Redacted | | | | | |
| Chuck Anderson | | Address Redacted | | | | | |
| Chyla Hunter | | Address Redacted | | | | | |
| City of Washington, D.C. | Attn: Greg Harrelson | 1725 15th Street NE | | Washington | DC | 20002 | |
| Claudio Valero | | Address Redacted | | | | | |
| Clay Reed | | Address Redacted | | | | | |
| Cliff Stevens | | Address Redacted | | | | | |
| Cliff Thorn | | Address Redacted | | | | | |
| Clifford Baron | | Address Redacted | | | | | |
| Clint Briseno | | Address Redacted | | | | | |
| Cody Huff | | Address Redacted | | | | | |
| Colin Greenhalgh | | Address Redacted | | | | | |
| Collin Harris | | Address Redacted | | | | | |
| Collin Wernimont | | Address Redacted | | | | | |
| Connor Crowley | | Address Redacted | | | | | |
| Corbin Brooke | | Address Redacted | | | | | |
| Corey Bayes | | Address Redacted | | | | | |
| Corey Brooks | | Address Redacted | | | | | |
| Corey Kelly | | Address Redacted | | | | | |
| Corey Woodward | | Address Redacted | | | | | |
| Cori Schneider | | Address Redacted | | | | | |
| Cornelius Stephens | | Address Redacted | | | | | |
| Courtleigh Watson | | Address Redacted | | | | | |
| Craig Ivar | | Address Redacted | | | | | |
| Craig Jutronich | | Address Redacted | | | | | |
| Craig Mccormick | | Address Redacted | | | | | |
| Craig Smith | | Address Redacted | | | | | |
| Craig Terrill | | Address Redacted | | | | | |
| Cris Valenzuela | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cuong Nguyen | | Address Redacted | | | | | |
| Customer Deposit | | Address Redacted | | | | | |
| Daldos Carr | | Address Redacted | | | | | |
| Dale Banks | | Address Redacted | | | | | |
| Dale Crandall | | Address Redacted | | | | | |
| Dale Spencer | | Address Redacted | | | | | |
| Dan Cummins | | Address Redacted | | | | | |
| Dan French | | Address Redacted | | | | | |
| Dan Hale | | Address Redacted | | | | | |
| Dan Olin | | Address Redacted | | | | | |
| Dan Silva | | Address Redacted | | | | | |
| Dan Tracy Dan Tracy | | Address Redacted | | | | | |
| Dan Uljanic | | Address Redacted | | | | | |
| Dan Wike | | Address Redacted | | | | | |
| Daniel Altieri | | Address Redacted | | | | | |
| Daniel Blackwell | | Address Redacted | | | | | |
| Daniel Domenicucci | | Address Redacted | | | | | |
| Daniel Dowling | | Address Redacted | | | | | |
| Daniel Glauser | | Address Redacted | | | | | |
| Daniel Hasbrouck | | Address Redacted | | | | | |
| Daniel Johnson | | Address Redacted | | | | | |
| Daniel Keller | | Address Redacted | | | | | |
| Daniel Lieber | | Address Redacted | | | | | |
| Daniel Macy | | Address Redacted | | | | | |
| Daniel Marrazzo | | Address Redacted | | | | | |
| Daniel Mccrea | | Address Redacted | | | | | |
| Daniel Mcgee | | Address Redacted | | | | | |
| Daniel Mcnulty | | Address Redacted | | | | | |
| Daniel Mirkin | | Address Redacted | | | | | |
| Daniel Oseran | | Address Redacted | | | | | |
| Daniel Pharel | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Daniel Podobea | | Address Redacted | | | | | |
| Daniel Russotto | | Address Redacted | | | | | |
| Daniel Sangiorgio | | Address Redacted | | | | | |
| Daniel Schooff | | Address Redacted | | | | | |
| Daniel Serge | | Address Redacted | | | | | |
| Daniel Spenn | | Address Redacted | | | | | |
| Daniel Torres | | Address Redacted | | | | | |
| Daniel Vallero | | Address Redacted | | | | | |
| Danielle Mccarthy | | Address Redacted | | | | | |
| Darin Barker | | Address Redacted | | | | | |
| Darin Hoffman | | Address Redacted | | | | | |
| Darin Zehr | | Address Redacted | | | | | |
| Darren Demarco | | Address Redacted | | | | | |
| Darryl Croft | | Address Redacted | | | | | |
| Darryl Dobbins | | Address Redacted | | | | | |
| Daryl Hansen | | Address Redacted | | | | | |
| Dave Becker | | Address Redacted | | | | | |
| Dave Edwards | | Address Redacted | | | | | |
| Dave Judy | | Address Redacted | | | | | |
| Dave Kindrat | | Address Redacted | | | | | |
| Dave Rear | | Address Redacted | | | | | |
| Dave Zuchero | | Address Redacted | | | | | |
| David Anderson | | Address Redacted | | | | | |
| David Arms | | Address Redacted | | | | | |
| David Berten | | Address Redacted | | | | | |
| David Bottjen | | Address Redacted | | | | | |
| David Braunscheidel | | Address Redacted | | | | | |
| David Crozier | | Address Redacted | | | | | |
| David Delgado | | Address Redacted | | | | | |
| David Duron | | Address Redacted | | | | | |
| David Epstein | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 14 of 66

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| David Espling | | Address Redacted | | | | | |
| David Fields | | Address Redacted | | | | | |
| David Friedrichs | | Address Redacted | | | | | |
| David Fuhrman | | Address Redacted | | | | | |
| David Gallagher | | Address Redacted | | | | | |
| David Gallina | | Address Redacted | | | | | |
| David Glause | | Address Redacted | | | | | |
| David Griffith | | Address Redacted | | | | | |
| David Haluch | | Address Redacted | | | | | |
| David Haughton | | Address Redacted | | | | | |
| David Hebert | | Address Redacted | | | | | |
| David Hessert | | Address Redacted | | | | | |
| David Hicks | | Address Redacted | | | | | |
| David Jackson | | Address Redacted | | | | | |
| David Juarez | | Address Redacted | | | | | |
| David Kingsford | | Address Redacted | | | | | |
| David Kolstad | | Address Redacted | | | | | |
| David Lenrow | | Address Redacted | | | | | |
| David Lowry Jr. | | Address Redacted | | | | | |
| David Markham | | Address Redacted | | | | | |
| David Mazzullo | | Address Redacted | | | | | |
| David Mcdaniel | | Address Redacted | | | | | |
| David Menna | | Address Redacted | | | | | |
| David Molik | | Address Redacted | | | | | |
| David Morrell | | Address Redacted | | | | | |
| David Muellenberg | | Address Redacted | | | | | |
| David Naeve | | Address Redacted | | | | | |
| David Patrick | | Address Redacted | | | | | |
| David Perahia | | Address Redacted | | | | | |
| David Phillips | | Address Redacted | | | | | |
| David Polizzotti | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| David Russ | | Address Redacted | | | | | |
| David Savage | | Address Redacted | | | | | |
| David Schonbrun | | Address Redacted | | | | | |
| David Seidl | | Address Redacted | | | | | |
| David Smith | | Address Redacted | | | | | |
| David Smith | | Address Redacted | | | | | |
| David St Peter | | Address Redacted | | | | | |
| David Stouffer | | Address Redacted | | | | | |
| David Tashjian | | Address Redacted | | | | | |
| David Ventura | | Address Redacted | | | | | |
| David Verno | | Address Redacted | | | | | |
| David Watkins | | Address Redacted | | | | | |
| David Weinstein | | Address Redacted | | | | | |
| David Williams | | Address Redacted | | | | | |
| David Ziembicki | | Address Redacted | | | | | |
| Davin Deleon | | Address Redacted | | | | | |
| Dean Bonney | | Address Redacted | | | | | |
| Dean Dawson | | Address Redacted | | | | | |
| Dean Galasso | | Address Redacted | | | | | |
| Dean Griffith | | Address Redacted | | | | | |
| Dean Svigos | | Address Redacted | | | | | |
| Deanna Ferry | | Address Redacted | | | | | |
| Deja Crayton | | Address Redacted | | | | | |
| Denis Goodwin | | Address Redacted | | | | | |
| Dennis Blackwell | | Address Redacted | | | | | |
| Dennis Chen | | Address Redacted | | | | | |
| Dennis Dufour | | Address Redacted | | | | | |
| Dennis Fletcher | | Address Redacted | | | | | |
| Dennis Gagne | | Address Redacted | | | | | |
| Dennis Jeffery | | Address Redacted | | | | | |
| Dennis Kahle | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dennis Robertshaw | | Address Redacted | | | | | |
| Derek Schorzman | | Address Redacted | | | | | |
| Derick Morris | | Address Redacted | | | | | |
| Derrick Muna-Quinata | | Address Redacted | | | | | |
| Devang Patel | | Address Redacted | | | | | |
| Devin Furlong | | Address Redacted | | | | | |
| Dhaval Naik | | Address Redacted | | | | | |
| Dhavalkumar Modi | | Address Redacted | | | | | |
| Diann Harris | | Address Redacted | | | | | |
| Dillon Bolebruch | | Address Redacted | | | | | |
| Dillon Epp | | Address Redacted | | | | | |
| Dimitrios Theofanides | | Address Redacted | | | | | |
| Dmitry Test | | Address Redacted | | | | | |
| Dominic And Audino | | Address Redacted | | | | | |
| Dominic Ruccella | | Address Redacted | | | | | |
| Dominick Colucci | | Address Redacted | | | | | |
| Don Boyles | | Address Redacted | | | | | |
| Don Foote | | Address Redacted | | | | | |
| Don Hall | | Address Redacted | | | | | |
| Don Kania | | Address Redacted | | | | | |
| Don Loughran | | Address Redacted | | | | | |
| Don Niehaus | | Address Redacted | | | | | |
| Don Perry | | Address Redacted | | | | | |
| Donald Bowen | | Address Redacted | | | | | |
| Donald Brown | | Address Redacted | | | | | |
| Donald Holliday | | Address Redacted | | | | | |
| Donald Potts | | Address Redacted | | | | | |
| Donald Roenigk | | Address Redacted | | | | | |
| Donald Schaffrick | | Address Redacted | | | | | |
| Donald Ungerman | | Address Redacted | | | | | |
| Donald Wineland | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Donato Polignone | | Address Redacted | | | | | |
| Donjuan Bell | | Address Redacted | | | | | |
| Donna Almond | | Address Redacted | | | | | |
| Doug Datish | | Address Redacted | | | | | |
| Doug Drube | | Address Redacted | | | | | |
| Doug Freutel | | Address Redacted | | | | | |
| Doug Shinn | | Address Redacted | | | | | |
| Doug Wilson | | Address Redacted | | | | | |
| Douglas Alcorn | | Address Redacted | | | | | |
| Douglas Darby | | Address Redacted | | | | | |
| Douglas Greene | | Address Redacted | | | | | |
| Douglas Jacuzzi | | Address Redacted | | | | | |
| Douglas Tucker | | Address Redacted | | | | | |
| Dr Mccormick | | Address Redacted | | | | | |
| Dr Simon Idris Beshir | | Address Redacted | | | | | |
| Drew Gorfi | | Address Redacted | | | | | |
| Drla Lyons | | Address Redacted | | | | | |
| Dulce Gomez | | Address Redacted | | | | | |
| Duncan Maio | | Address Redacted | | | | | |
| Dustin Cannistraci | | Address Redacted | | | | | |
| Dustin Crockett | | Address Redacted | | | | | |
| Dustin Grutza | | Address Redacted | | | | | |
| Dustin Novotny | | Address Redacted | | | | | |
| Dustin Reinhardt | | Address Redacted | | | | | |
| Dustin Tran | | Address Redacted | | | | | |
| Dustin Wiggins | | Address Redacted | | | | | |
| Dwayne Sutherland | | Address Redacted | | | | | |
| Earl Ross | | Address Redacted | | | | | |
| Earl Sandstrom | | Address Redacted | | | | | |
| Ed Sachs | | Address Redacted | | | | | |
| Ed Schulze | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ed White | | Address Redacted | | | | | |
| Eddie Landry | | Address Redacted | | | | | |
| eddie villarreal | | Address Redacted | | | | | |
| Eddie Villarreal | | Address Redacted | | | | | |
| Edsel Pagkanlungan | | Address Redacted | | | | | |
| Edward Fernandez | | Address Redacted | | | | | |
| Edward Gonzalez | | Address Redacted | | | | | |
| Edward Hirstius | | Address Redacted | | | | | |
| Edward Kessler | | Address Redacted | | | | | |
| Edward Mcmillen | | Address Redacted | | | | | |
| Edward Olah | | Address Redacted | | | | | |
| Edward Perez | | Address Redacted | | | | | |
| Edwin Bulleit | | Address Redacted | | | | | |
| Edwin Bulleit | | Address Redacted | | | | | |
| Eitan Zimerman | | Address Redacted | | | | | |
| Eivind Oppegaard | | Address Redacted | | | | | |
| Eleana Melcher | | Address Redacted | | | | | |
| Eli Riddle | | Address Redacted | | | | | |
| Elisa Lite | | Address Redacted | | | | | |
| Elkan Sanders | | Address Redacted | | | | | |
| Elvi Valenzuela | | Address Redacted | | | | | |
| Elvin Morales | | Address Redacted | | | | | |
| Emanuel Vegaaviles | | Address Redacted | | | | | |
| Emilio Ortiz | | Address Redacted | | | | | |
| Emilio Sadez | | Address Redacted | | | | | |
| Emory plitt | | Address Redacted | | | | | |
| Emory Plitt | | Address Redacted | | | | | |
| Enrique Martinez | | Address Redacted | | | | | |
| Enrique Vigil | | Address Redacted | | | | | |
| Eric C Thompson | | Address Redacted | | | | | |
| Eric Carlson | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Eric Engebretson | | Address Redacted | | | | | |
| Eric Eubanks | | Address Redacted | | | | | |
| Eric Fraser | | Address Redacted | | | | | |
| Eric Fuchino | | Address Redacted | | | | | |
| Eric Harrington | | Address Redacted | | | | | |
| Eric Holekamp | | Address Redacted | | | | | |
| Eric Hoyhtya | | Address Redacted | | | | | |
| Eric Pasquale | | Address Redacted | | | | | |
| Eric Persley | | Address Redacted | | | | | |
| Eric Philip Wittmann | | Address Redacted | | | | | |
| Eric Poti | | Address Redacted | | | | | |
| Eric Puening | | Address Redacted | | | | | |
| Eric Rea | | Address Redacted | | | | | |
| Eric Rice | | Address Redacted | | | | | |
| Eric Risner | | Address Redacted | | | | | |
| Eric Shrago | | Address Redacted | | | | | |
| Eric Smith | | Address Redacted | | | | | |
| Eric Van Abel | | Address Redacted | | | | | |
| Erich Zaugg | | Address Redacted | | | | | |
| Erik Loomis | | Address Redacted | | | | | |
| Erik Penaz | | Address Redacted | | | | | |
| Erik Shaw | | Address Redacted | | | | | |
| Erik Stevens | | Address Redacted | | | | | |
| Erik Stratton | | Address Redacted | | | | | |
| Erin Espineta | | Address Redacted | | | | | |
| Ernest Scalamandre | | Address Redacted | | | | | |
| Ernie Malas | | Address Redacted | | | | | |
| Evan Hubbard | | Address Redacted | | | | | |
| Evelyn Camejo | | Address Redacted | | | | | |
| Evelyn Floyd | | Address Redacted | | | | | |
| Faramarz Anjom | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Farid Zehtab | | Address Redacted | | | | | |
| Faruk Yildirim | | Address Redacted | | | | | |
| Fausto Monacelli | | Address Redacted | | | | | |
| Federico Alias | | Address Redacted | | | | | |
| Fergus Campbell | | Address Redacted | | | | | |
| Fernando Ortuno | | Address Redacted | | | | | |
| Fernando Rodriguez | | Address Redacted | | | | | |
| Florin Muntean | | Address Redacted | | | | | |
| Ford Elsaesser | | Address Redacted | | | | | |
| Foster Gambrell | | Address Redacted | | | | | |
| Francesco Ferretti | | Address Redacted | | | | | |
| Frank Copeland | | Address Redacted | | | | | |
| Frank Foxworth | | Address Redacted | | | | | |
| Frank Garretson | | Address Redacted | | | | | |
| Frank Jeffrey | | Address Redacted | | | | | |
| Frank Nadell | | Address Redacted | | | | | |
| Frank Ricketson | | Address Redacted | | | | | |
| Frank Wise | | Address Redacted | | | | | |
| Franklin Cantwell | | Address Redacted | | | | | |
| Franklin Naivar | | Address Redacted | | | | | |
| Fred Rice | | Address Redacted | | | | | |
| Freddie Jacobo | | Address Redacted | | | | | |
| Frederick Moran | | Address Redacted | | | | | |
| Fredy Rodriguez | | Address Redacted | | | | | |
| G Daniel Prigmore | | Address Redacted | | | | | |
| Gabriel Narrett | | Address Redacted | | | | | |
| Gabriel Nizetic | | Address Redacted | | | | | |
| Gabriel Oh | | Address Redacted | | | | | |
| Gabriel Toala | | Address Redacted | | | | | |
| Gabriel Troncoso | | Address Redacted | | | | | |
| Gaia Larsen | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Galen Mudd | | Address Redacted | | | | | |
| Garry Briand | | Address Redacted | | | | | |
| Gary Bae | | Address Redacted | | | | | |
| Gary Baron | | Address Redacted | | | | | |
| Gary Clark | | Address Redacted | | | | | |
| Gary Fusari | | Address Redacted | | | | | |
| Gary Pitchford | | Address Redacted | | | | | |
| Gary Potter | | Address Redacted | | | | | |
| Gary Rennick | | Address Redacted | | | | | |
| Gary Roell | | Address Redacted | | | | | |
| Gary Slette | | Address Redacted | | | | | |
| Gary Taylor | | Address Redacted | | | | | |
| Gary Tiffany | | Address Redacted | | | | | |
| Gary Tullius | | Address Redacted | | | | | |
| Gary Williams | | Address Redacted | | | | | |
| Gauthier De Gentile | | Address Redacted | | | | | |
| Gene Horlander | | Address Redacted | | | | | |
| Gene Kremer | | Address Redacted | | | | | |
| Geoff Curley | | Address Redacted | | | | | |
| Geoff Geruso | | Address Redacted | | | | | |
| Geoff Geruso | | Address Redacted | | | | | |
| Geoffrey Baldwin | | Address Redacted | | | | | |
| Geoffrey Fleming | | Address Redacted | | | | | |
| Geoffrey Hoffman | | Address Redacted | | | | | |
| George Caleel | | Address Redacted | | | | | |
| George Griffith | | Address Redacted | | | | | |
| George Leonhardt | | Address Redacted | | | | | |
| George Lingle | | Address Redacted | | | | | |
| George Pompilio | | Address Redacted | | | | | |
| George Simvoulakis | | Address Redacted | | | | | |
| George Witter | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gerald Croteau | | Address Redacted | | | | | |
| Gerald Henn | | Address Redacted | | | | | |
| Gerald Keeven | | Address Redacted | | | | | |
| Gerald Loschen | | Address Redacted | | | | | |
| Gerardo Cruz | | Address Redacted | | | | | |
| Gerry Venema | | Address Redacted | | | | | |
| Gilbert Sanchez | | Address Redacted | | | | | |
| Giovanni Dimauro | | Address Redacted | | | | | |
| Girard Gass | | Address Redacted | | | | | |
| Glen Williams | | Address Redacted | | | | | |
| Glenn Farley | | Address Redacted | | | | | |
| Glenn Mowatt | | Address Redacted | | | | | |
| Glenn Reph | | Address Redacted | | | | | |
| Glenn Stella | | Address Redacted | | | | | |
| Glenn Tinley | | Address Redacted | | | | | |
| Gloria Cummins | | Address Redacted | | | | | |
| Gopal Ganeshan | | Address Redacted | | | | | |
| Gopal Srinivasan | | Address Redacted | | | | | |
| Goran Puljic | | Address Redacted | | | | | |
| Gordon Brown | | Address Redacted | | | | | |
| Gordon Gray | | Address Redacted | | | | | |
| Gordon Nishimoto | | Address Redacted | | | | | |
| Gradey Iverson | | Address Redacted | | | | | |
| Grant Carlson | | Address Redacted | | | | | |
| Grant Meeker | | Address Redacted | | | | | |
| Grant Poujade | | Address Redacted | | | | | |
| Grant Richie | | Address Redacted | | | | | |
| Greenstreet EV Inc. | Attn: Steve Burns | 6951 Cintas Blvd | | Mason | OH | 45040 | |
| Greg Dach | | Address Redacted | | | | | |
| Greg Glassford | | Address Redacted | | | | | |
| Greg Gooch | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Greg Guy | | Address Redacted | | | | | |
| Greg Lindsay | | Address Redacted | | | | | |
| Greg Roberts | | Address Redacted | | | | | |
| Greg Senter | | Address Redacted | | | | | |
| Greg Smith | | Address Redacted | | | | | |
| Greg Zimmerman | | Address Redacted | | | | | |
| Gregory Armstrong | | Address Redacted | | | | | |
| Gregory Curley | | Address Redacted | | | | | |
| Gregory Driscoll | | Address Redacted | | | | | |
| Gregory Fiorindo | | Address Redacted | | | | | |
| Gregory Greenwood | | Address Redacted | | | | | |
| Gregory Nielsen | | Address Redacted | | | | | |
| Gregory Ranallo | | Address Redacted | | | | | |
| Gregory Sawchyn | | Address Redacted | | | | | |
| Gregory Theobald | | Address Redacted | | | | | |
| Gregory Yahn | | Address Redacted | | | | | |
| Griffin Wood | | Address Redacted | | | | | |
| Grigoriy Kostrikin | | Address Redacted | | | | | |
| Guillermo Chez | | Address Redacted | | | | | |
| Gulinder Gill | | Address Redacted | | | | | |
| Gursheel Dhillon | | Address Redacted | | | | | |
| Guy Bates | | Address Redacted | | | | | |
| H Ray Wellert | | Address Redacted | | | | | |
| Hamid Dibadj | | Address Redacted | | | | | |
| Hammad Iqbal | | Address Redacted | | | | | |
| Hans Kronsbein | | Address Redacted | | | | | |
| Harald Torgersen | | Address Redacted | | | | | |
| Hari Singh | | Address Redacted | | | | | |
| Harold Smith | | Address Redacted | | | | | |
| Harry Giltz | | Address Redacted | | | | | |
| Harry Kron | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Harry Waterman | | Address Redacted | | | | | |
| Harsh Vardhan | | Address Redacted | | | | | |
| Haydon Rochester Jr | | Address Redacted | | | | | |
| Heath Dillon | | Address Redacted | | | | | |
| Heather Crowley | | Address Redacted | | | | | |
| Henry Bass | | Address Redacted | | | | | |
| Henry Courtney | | Address Redacted | | | | | |
| Henry E Rose | | Address Redacted | | | | | |
| Henry Fiene | | Address Redacted | | | | | |
| Henry Wang | | Address Redacted | | | | | |
| Herbert Cordero | | Address Redacted | | | | | |
| Herman Sexton | | Address Redacted | | | | | |
| Hewitt Pate | | Address Redacted | | | | | |
| Hiten Shah | | Address Redacted | | | | | |
| Horace Tollett | | Address Redacted | | | | | |
| Hovhannes Sinanian | | Address Redacted | | | | | |
| Howard Fearn | | Address Redacted | | | | | |
| Hubert Langston | | Address Redacted | | | | | |
| Hudson David | | Address Redacted | | | | | |
| Hugh Mcguirk | | Address Redacted | | | | | |
| Hung Tran | | Address Redacted | | | | | |
| Hutch Schilling | | Address Redacted | | | | | |
| Ian Bucciarelli | | Address Redacted | | | | | |
| Ian Huckaby | | Address Redacted | | | | | |
| Ibrahim Kassem | | Address Redacted | | | | | |
| Inderbir Singh | | Address Redacted | | | | | |
| Injune Pak | | Address Redacted | | | | | |
| Interra Union | | Address Redacted | | | | | |
| Isaac Khan | | Address Redacted | | | | | |
| Isidro Solis | | Address Redacted | | | | | |
| Ivan Ferro | | Address Redacted | | | | | |

**Exhibit P**

**Customers Service List**

**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ivica Radosavljevic | | Address Redacted | | | | | |
| J Diano | | Address Redacted | | | | | |
| J Johnson | | Address Redacted | | | | | |
| Jack Brown | | Address Redacted | | | | | |
| Jack Maillis | | Address Redacted | | | | | |
| Jack Swint | | Address Redacted | | | | | |
| Jack Wolf | | Address Redacted | | | | | |
| Jackie Fradkin | | Address Redacted | | | | | |
| Jackie Palmer-Lasky | | Address Redacted | | | | | |
| Jackson Huynh | | Address Redacted | | | | | |
| Jacob Danen | | Address Redacted | | | | | |
| Jacob Darr | | Address Redacted | | | | | |
| Jacob Ehninger | | Address Redacted | | | | | |
| Jacob Graham | | Address Redacted | | | | | |
| Jacob Hansen | | Address Redacted | | | | | |
| Jacob Hawkins | | Address Redacted | | | | | |
| Jacob Lentini | | Address Redacted | | | | | |
| Jager Fornal | | Address Redacted | | | | | |
| Jake Beeson | | Address Redacted | | | | | |
| Jakob Thompson | | Address Redacted | | | | | |
| James Ackerman | | Address Redacted | | | | | |
| James Arcediano | | Address Redacted | | | | | |
| James Babcock | | Address Redacted | | | | | |
| James Baker | | Address Redacted | | | | | |
| James Beavers | | Address Redacted | | | | | |
| James Bertram | | Address Redacted | | | | | |
| James Branton | | Address Redacted | | | | | |
| James Brown | | Address Redacted | | | | | |
| James Budrow | | Address Redacted | | | | | |
| James Burleson | | Address Redacted | | | | | |
| James Clessuras | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| James Cleveland | | Address Redacted | | | | | |
| James Cooper | | Address Redacted | | | | | |
| James Danzey | | Address Redacted | | | | | |
| James Drew | | Address Redacted | | | | | |
| James Eckels | | Address Redacted | | | | | |
| James Eixenberger | | Address Redacted | | | | | |
| James Elliott | | Address Redacted | | | | | |
| James Giorgio | | Address Redacted | | | | | |
| James Gleason | | Address Redacted | | | | | |
| James Goldenberg | | Address Redacted | | | | | |
| James Graham | | Address Redacted | | | | | |
| James Grosh | | Address Redacted | | | | | |
| James Gwinn | | Address Redacted | | | | | |
| James Harkins | | Address Redacted | | | | | |
| James Hesters | | Address Redacted | | | | | |
| James Holmes | | Address Redacted | | | | | |
| James Jackson | | Address Redacted | | | | | |
| James Kassouf | | Address Redacted | | | | | |
| James Kraemer | | Address Redacted | | | | | |
| James Leftwich | | Address Redacted | | | | | |
| James Macaulay | | Address Redacted | | | | | |
| James Macfarland | | Address Redacted | | | | | |
| James Mckinney | | Address Redacted | | | | | |
| James Mooney | | Address Redacted | | | | | |
| James Mooney | | Address Redacted | | | | | |
| James Nassif | | Address Redacted | | | | | |
| James Potter | | Address Redacted | | | | | |
| James Seabold | | Address Redacted | | | | | |
| James Simon | | Address Redacted | | | | | |
| James Smith | | Address Redacted | | | | | |
| James Vaughan | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| James Vermilye | | Address Redacted | | | | | |
| James Vretis | | Address Redacted | | | | | |
| James Zaleski | | Address Redacted | | | | | |
| Jan Schoone | | Address Redacted | | | | | |
| Jana Mallder | | Address Redacted | | | | | |
| Jane Reiss | | Address Redacted | | | | | |
| Jared Gustafson | | Address Redacted | | | | | |
| Jared Premick | | Address Redacted | | | | | |
| Jared Reynolds | | Address Redacted | | | | | |
| Jared Rudolph | | Address Redacted | | | | | |
| Jarrad Scott | | Address Redacted | | | | | |
| Jarred Cobb | | Address Redacted | | | | | |
| Jarrod Ambrose | | Address Redacted | | | | | |
| Jason Brentlinger | | Address Redacted | | | | | |
| Jason Bryant | | Address Redacted | | | | | |
| Jason Butler | | Address Redacted | | | | | |
| Jason Coddington | | Address Redacted | | | | | |
| Jason Czarniecki | | Address Redacted | | | | | |
| Jason Dull | | Address Redacted | | | | | |
| Jason Figueiredo | | Address Redacted | | | | | |
| Jason Karadimas | | Address Redacted | | | | | |
| Jason Kennedy | | Address Redacted | | | | | |
| Jason Lavigne | | Address Redacted | | | | | |
| Jason Martin | | Address Redacted | | | | | |
| Jason Mertens | | Address Redacted | | | | | |
| Jason Moore | | Address Redacted | | | | | |
| Jason Tomschin | | Address Redacted | | | | | |
| Jason Upshaw | | Address Redacted | | | | | |
| Jason Whitley | | Address Redacted | | | | | |
| Jason Williams | | Address Redacted | | | | | |
| Javier Hernandez Navia | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 28 of 66

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jay Connell | | Address Redacted | | | | | |
| Jay Feldmann | | Address Redacted | | | | | |
| Jay Feldmann | | Address Redacted | | | | | |
| Jay Gordon | | Address Redacted | | | | | |
| Jay Hirsch | | Address Redacted | | | | | |
| Jean Routhier | | Address Redacted | | | | | |
| Jedi Feliu | | Address Redacted | | | | | |
| Jeff Babcock | | Address Redacted | | | | | |
| Jeff Borofsky | | Address Redacted | | | | | |
| Jeff Deimling | | Address Redacted | | | | | |
| Jeff Fowler | | Address Redacted | | | | | |
| Jeff Koenig | | Address Redacted | | | | | |
| Jeff Koestet | | Address Redacted | | | | | |
| Jeff Landry | | Address Redacted | | | | | |
| Jeff Lombardi | | Address Redacted | | | | | |
| Jeff MacDonald | | Address Redacted | | | | | |
| Jeff Mertz | | Address Redacted | | | | | |
| Jeff Milligan | | Address Redacted | | | | | |
| Jeff Noseworthy | | Address Redacted | | | | | |
| Jeff Nottingham | | Address Redacted | | | | | |
| Jeff Parks | | Address Redacted | | | | | |
| Jeff Rutherford | | Address Redacted | | | | | |
| Jeff Rutkowski | | Address Redacted | | | | | |
| Jeff Slater | | Address Redacted | | | | | |
| Jeff Woods | | Address Redacted | | | | | |
| Jeff Zissulis | | Address Redacted | | | | | |
| Jeffery Harriman | | Address Redacted | | | | | |
| Jeffreu Prose | | Address Redacted | | | | | |
| Jeffrey Brooks | | Address Redacted | | | | | |
| Jeffrey Flogel | | Address Redacted | | | | | |
| Jeffrey Foley | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jeffrey Gambach | | Address Redacted | | | | | |
| Jeffrey Hollingsworth | | Address Redacted | | | | | |
| Jeffrey Kitten | | Address Redacted | | | | | |
| Jeffrey Morley | | Address Redacted | | | | | |
| Jeffrey Newman | | Address Redacted | | | | | |
| Jeffrey Peotter | | Address Redacted | | | | | |
| Jeffrey Trottier | | Address Redacted | | | | | |
| Jeffrey Vincenzo | | Address Redacted | | | | | |
| Jeffrey Wold | | Address Redacted | | | | | |
| Jegesh Patel | | Address Redacted | | | | | |
| Jennifer Thompson | | Address Redacted | | | | | |
| Jerad Sanders Ii | | Address Redacted | | | | | |
| Jerald Smith | | Address Redacted | | | | | |
| Jeremiah Reinhardt | | Address Redacted | | | | | |
| Jeremy Endlich | | Address Redacted | | | | | |
| Jeremy Fisher | | Address Redacted | | | | | |
| Jeremy Hillberry | | Address Redacted | | | | | |
| Jeremy Hobbs | | Address Redacted | | | | | |
| Jeremy Jacoby | | Address Redacted | | | | | |
| Jeremy Kim | | Address Redacted | | | | | |
| Jeremy Matsuo | | Address Redacted | | | | | |
| Jeremy Vanfleet | | Address Redacted | | | | | |
| Jerome Emery | | Address Redacted | | | | | |
| Jerome Wilson | | Address Redacted | | | | | |
| Jerry Clubb | | Address Redacted | | | | | |
| Jerry Melton | | Address Redacted | | | | | |
| Jerry Quance | | Address Redacted | | | | | |
| Jess Rodriguez | | Address Redacted | | | | | |
| Jesse Coughlin | | Address Redacted | | | | | |
| Jesse Rivera | | Address Redacted | | | | | |
| Jesse Schultz | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jian Wu | | Address Redacted | | | | | |
| Jill Duffy | | Address Redacted | | | | | |
| Jim Borglum | | Address Redacted | | | | | |
| Jim Bramlett | | Address Redacted | | | | | |
| Jim Casey | | Address Redacted | | | | | |
| Jim Fasbender | | Address Redacted | | | | | |
| Jim Hennelly | | Address Redacted | | | | | |
| Jim Johnson | | Address Redacted | | | | | |
| Jim Kolea | | Address Redacted | | | | | |
| Jim Wasserstrom | | Address Redacted | | | | | |
| Jimmy Mansour | | Address Redacted | | | | | |
| Jj Trahan | | Address Redacted | | | | | |
| Joao Ramon Perez | | Address Redacted | | | | | |
| Joasph Mangieri | | Address Redacted | | | | | |
| Joe Armstrong | | Address Redacted | | | | | |
| Joe Flarida | | Address Redacted | | | | | |
| Joe Kenyon | | Address Redacted | | | | | |
| Joe Kerola | | Address Redacted | | | | | |
| Joe Reale | | Address Redacted | | | | | |
| Joe Salveson | | Address Redacted | | | | | |
| Joel Bulpitt | | Address Redacted | | | | | |
| Joel Reed | | Address Redacted | | | | | |
| John Bono | | Address Redacted | | | | | |
| John Bottoms | | Address Redacted | | | | | |
| John Boyd | | Address Redacted | | | | | |
| John Burke | | Address Redacted | | | | | |
| John Byrnre | | Address Redacted | | | | | |
| John Campbell | | Address Redacted | | | | | |
| John Cooper | | Address Redacted | | | | | |
| John Cox | | Address Redacted | | | | | |
| JOHN DANDREA | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| John Douglas Richards | | Address Redacted | | | | | |
| John E. Jakobsen | | Address Redacted | | | | | |
| John Egger | | Address Redacted | | | | | |
| John Ellong3 | | Address Redacted | | | | | |
| John Fishburn | | Address Redacted | | | | | |
| John Geneva | | Address Redacted | | | | | |
| John Gibson | | Address Redacted | | | | | |
| John Grey | | Address Redacted | | | | | |
| John Grunwald | | Address Redacted | | | | | |
| John Hartfield | | Address Redacted | | | | | |
| John J Samford | | Address Redacted | | | | | |
| John Jenkins | | Address Redacted | | | | | |
| John Jordan | | Address Redacted | | | | | |
| John Lally | | Address Redacted | | | | | |
| John Laskowski | | Address Redacted | | | | | |
| John Lerch | | Address Redacted | | | | | |
| John Lord | | Address Redacted | | | | | |
| John Lucas | | Address Redacted | | | | | |
| John M Veres | | Address Redacted | | | | | |
| John Manchester | | Address Redacted | | | | | |
| John Miller | | Address Redacted | | | | | |
| John Mooney | | Address Redacted | | | | | |
| John Oetinger | | Address Redacted | | | | | |
| John Orr | | Address Redacted | | | | | |
| John Parker | | Address Redacted | | | | | |
| John Polka | | Address Redacted | | | | | |
| John Prinz | | Address Redacted | | | | | |
| John Reed | | Address Redacted | | | | | |
| John Rodriguey | | Address Redacted | | | | | |
| John Rodriquez | | Address Redacted | | | | | |
| John Romano | | Address Redacted | | | | | |

**Exhibit P**

**Customers Service List**

**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| John Ross | | Address Redacted | | | | | |
| John Salamone | | Address Redacted | | | | | |
| John Schricker | | Address Redacted | | | | | |
| John Sittner | | Address Redacted | | | | | |
| John Skowron | | Address Redacted | | | | | |
| John Thomas Jr | | Address Redacted | | | | | |
| John Todd | | Address Redacted | | | | | |
| John Wolikow | | Address Redacted | | | | | |
| John Wolpert | | Address Redacted | | | | | |
| Johnathan Ritter | | Address Redacted | | | | | |
| Johnny Brooke | | Address Redacted | | | | | |
| Jon Boardman | | Address Redacted | | | | | |
| Jon Dewey | | Address Redacted | | | | | |
| Jon Falcone | | Address Redacted | | | | | |
| Jon Heard | | Address Redacted | | | | | |
| Jon Holzbacher | | Address Redacted | | | | | |
| Jon Kreitzer | | Address Redacted | | | | | |
| Jon Malotke | | Address Redacted | | | | | |
| Jon Mogey | | Address Redacted | | | | | |
| Jon Ready | | Address Redacted | | | | | |
| Jon Sutherlin | | Address Redacted | | | | | |
| Jon Tempest | | Address Redacted | | | | | |
| Jonas Ketterle | | Address Redacted | | | | | |
| Jonathan Hinojosa | | Address Redacted | | | | | |
| Jonathan Jaffw | | Address Redacted | | | | | |
| Jonathan Keller | | Address Redacted | | | | | |
| Jonathan Koopman | | Address Redacted | | | | | |
| Jonathan Lauchner | | Address Redacted | | | | | |
| Jonathan Taylot | | Address Redacted | | | | | |
| Jonathan Wittlin | | Address Redacted | | | | | |
| Jonathan Young | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jonathon Blumenthal | | Address Redacted | | | | | |
| Jonathon Schneider | | Address Redacted | | | | | |
| Jordan Smith | | Address Redacted | | | | | |
| Jorge L. Hernandez | | Address Redacted | | | | | |
| Jorge Mercado | | Address Redacted | | | | | |
| Jorge Ruiz | | Address Redacted | | | | | |
| Jose A Melgar | | Address Redacted | | | | | |
| Jose Armenta | | Address Redacted | | | | | |
| Jose David Gomez Rangel | | Address Redacted | | | | | |
| Jose Juan Melendez | | Address Redacted | | | | | |
| Jose Somers | | Address Redacted | | | | | |
| Joseph Ariano | | Address Redacted | | | | | |
| Joseph Ayers Jr | | Address Redacted | | | | | |
| Joseph Britton | | Address Redacted | | | | | |
| Joseph Cimino | | Address Redacted | | | | | |
| Joseph Colonna | | Address Redacted | | | | | |
| Joseph Danielle | | Address Redacted | | | | | |
| Joseph Dimauro | | Address Redacted | | | | | |
| Joseph Hanrahan | | Address Redacted | | | | | |
| Joseph Henderson | | Address Redacted | | | | | |
| Joseph Herr | | Address Redacted | | | | | |
| Joseph Ksiaskiewicz | | Address Redacted | | | | | |
| Joseph Lane | | Address Redacted | | | | | |
| Joseph Lane | | Address Redacted | | | | | |
| Joseph Lichtenstein | | Address Redacted | | | | | |
| Joseph Mazzitelli | | Address Redacted | | | | | |
| Joseph Mcmillen | | Address Redacted | | | | | |
| Joseph Newcomer | | Address Redacted | | | | | |
| Joseph Ponzio | | Address Redacted | | | | | |
| Joseph Smith | | Address Redacted | | | | | |
| Joseph Vidich | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 34 of 66

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Joseph Wolf | | Address Redacted | | | | | |
| Joseph Wolf | | Address Redacted | | | | | |
| Joseph Young | | Address Redacted | | | | | |
| Josh Blaisdell | | Address Redacted | | | | | |
| Josh Strickland | | Address Redacted | | | | | |
| Josh Winograd | | Address Redacted | | | | | |
| Josh Wright | | Address Redacted | | | | | |
| Joshua Berkshire | | Address Redacted | | | | | |
| Joshua Buckler | | Address Redacted | | | | | |
| Joshua Burrs | | Address Redacted | | | | | |
| Joshua Foor | | Address Redacted | | | | | |
| Joshua Jones | | Address Redacted | | | | | |
| Joshua Jones | | Address Redacted | | | | | |
| Joshua Marr | | Address Redacted | | | | | |
| Joshua Stewart | | Address Redacted | | | | | |
| Joventino Raguero | | Address Redacted | | | | | |
| Juan De La Vega | | Address Redacted | | | | | |
| Juan Diaz | | Address Redacted | | | | | |
| Juan Felix | | Address Redacted | | | | | |
| Juan Rubio | | Address Redacted | | | | | |
| Juan Sanchez | | Address Redacted | | | | | |
| Julian Keenan | | Address Redacted | | | | | |
| Julio Acosta | | Address Redacted | | | | | |
| Julio Carrasco | | Address Redacted | | | | | |
| Julio Martinez | | Address Redacted | | | | | |
| Justin Berhow | | Address Redacted | | | | | |
| Justin Bowers | | Address Redacted | | | | | |
| Justin Brasell | | Address Redacted | | | | | |
| Justin Caple | | Address Redacted | | | | | |
| Justin Dobrowolski | | Address Redacted | | | | | |
| Justin Julian | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 35 of 66

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Justin Maloney | | Address Redacted | | | | | |
| Justin Mason | | Address Redacted | | | | | |
| Justin Nadi | | Address Redacted | | | | | |
| Justin Page | | Address Redacted | | | | | |
| Justin Scanlon | | Address Redacted | | | | | |
| Justin Spain | | Address Redacted | | | | | |
| Justin Steele | | Address Redacted | | | | | |
| Justin Worley | | Address Redacted | | | | | |
| Justin Yun | | Address Redacted | | | | | |
| Kamal Collotia | | Address Redacted | | | | | |
| Karandeep Chahal | | Address Redacted | | | | | |
| Karl Fleming | | Address Redacted | | | | | |
| Kasey Evans | | Address Redacted | | | | | |
| Kathleen Landon | | Address Redacted | | | | | |
| Kathleen Steele | | Address Redacted | | | | | |
| Kayne R Gilcris | | Address Redacted | | | | | |
| Kayvan Sanaiha | | Address Redacted | | | | | |
| Keith Ellis | | Address Redacted | | | | | |
| Keith Molzer | | Address Redacted | | | | | |
| Keith Paxman | | Address Redacted | | | | | |
| Keith Taboada | | Address Redacted | | | | | |
| Keith Votaw | | Address Redacted | | | | | |
| Keith Wright | | Address Redacted | | | | | |
| Kelli Codianne | | Address Redacted | | | | | |
| Kelli Medeiros | | Address Redacted | | | | | |
| Kelly Holland | | Address Redacted | | | | | |
| Kelly Robertson | | Address Redacted | | | | | |
| Kelvin C. Lewis | | Address Redacted | | | | | |
| Kelvin Cheng | | Address Redacted | | | | | |
| Ken Avell | | Address Redacted | | | | | |
| Ken Bouvier | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ken Lombardi | | Address Redacted | | | | | |
| Ken Vandewater | | Address Redacted | | | | | |
| Kenneth George | | Address Redacted | | | | | |
| Kenneth Joseph | | Address Redacted | | | | | |
| Kenneth Lindeneau | | Address Redacted | | | | | |
| Kenneth Pauze | | Address Redacted | | | | | |
| Kenneth Roberts | | Address Redacted | | | | | |
| Kenneth Smith | | Address Redacted | | | | | |
| Kenny Canup | | Address Redacted | | | | | |
| Kenny Lund | | Address Redacted | | | | | |
| Kent Bakke | | Address Redacted | | | | | |
| Kent Kahle | | Address Redacted | | | | | |
| Kent Smith | | Address Redacted | | | | | |
| Kerry Bott | | Address Redacted | | | | | |
| Kevin Alexander | | Address Redacted | | | | | |
| Kevin Bean | | Address Redacted | | | | | |
| Kevin Bird | | Address Redacted | | | | | |
| Kevin Black | | Address Redacted | | | | | |
| Kevin Brown | | Address Redacted | | | | | |
| Kevin Bula | | Address Redacted | | | | | |
| Kevin Clark | | Address Redacted | | | | | |
| Kevin Fandozzi | | Address Redacted | | | | | |
| Kevin Fitzpatrick | | Address Redacted | | | | | |
| Kevin Grazioplene | | Address Redacted | | | | | |
| Kevin Leonard | | Address Redacted | | | | | |
| Kevin Lynch | | Address Redacted | | | | | |
| Kevin Manley | | Address Redacted | | | | | |
| Kevin Mcclorey | | Address Redacted | | | | | |
| Kevin Newkirk | | Address Redacted | | | | | |
| Kevin Putnam | | Address Redacted | | | | | |
| Kevin Shea | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kevin Urichich | | Address Redacted | | | | | |
| Kieran Cunningham | | Address Redacted | | | | | |
| Kiley Thompson | | Address Redacted | | | | | |
| Kina Chhoeu | | Address Redacted | | | | | |
| Kirk Christiansen | | Address Redacted | | | | | |
| Kirk Robeson | | Address Redacted | | | | | |
| Kisa Kane | | Address Redacted | | | | | |
| Kobad Desai | | Address Redacted | | | | | |
| Konstantin Filippenko | | Address Redacted | | | | | |
| Kris Kelso | | Address Redacted | | | | | |
| Kristian Velle | | Address Redacted | | | | | |
| Kurt Affleck | | Address Redacted | | | | | |
| Ky Nguyen | | Address Redacted | | | | | |
| Kyle Auslander | | Address Redacted | | | | | |
| Kyle Bluth | | Address Redacted | | | | | |
| Kyle Crowder | | Address Redacted | | | | | |
| Kyle Field | | Address Redacted | | | | | |
| Kyle Fritz | | Address Redacted | | | | | |
| Kyle Gray | | Address Redacted | | | | | |
| Kyle Hiatt | | Address Redacted | | | | | |
| Kyle Hoppe | | Address Redacted | | | | | |
| L C Soileau Iv | | Address Redacted | | | | | |
| Lance Bolton | | Address Redacted | | | | | |
| Lance Miller | | Address Redacted | | | | | |
| Lance Ritchie | | Address Redacted | | | | | |
| Lance Wynn | | Address Redacted | | | | | |
| Larry Kimura | | Address Redacted | | | | | |
| Laurel Kirkhart | | Address Redacted | | | | | |
| Layne Bogulas | | Address Redacted | | | | | |
| Lee Alexander | | Address Redacted | | | | | |
| Lee Nirider | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lemay Martin | | Address Redacted | | | | | |
| Lenen Hernandez | | Address Redacted | | | | | |
| Leo Apperloo | | Address Redacted | | | | | |
| Leonard Digiovanna | | Address Redacted | | | | | |
| Leonard Homeniuk | | Address Redacted | | | | | |
| Leonardo Cuadrado | | Address Redacted | | | | | |
| Leroy Walters | | Address Redacted | | | | | |
| Les Imboden | | Address Redacted | | | | | |
| Leslie Goodrich | | Address Redacted | | | | | |
| Levi Gilkison | | Address Redacted | | | | | |
| Levi Mckee | | Address Redacted | | | | | |
| Liviu Marhao | | Address Redacted | | | | | |
| Ljurzim Ibraimovski | | Address Redacted | | | | | |
| Lloyd Hohenstein | | Address Redacted | | | | | |
| Loren Lebovitz | | Address Redacted | | | | | |
| Loren Lohmeyer | | Address Redacted | | | | | |
| Lori Fieri | | Address Redacted | | | | | |
| Lou Cocks | | Address Redacted | | | | | |
| Louie Duong | | Address Redacted | | | | | |
| Louis B Girod | | Address Redacted | | | | | |
| Louis Petrik | | Address Redacted | | | | | |
| Louis Sharp | | Address Redacted | | | | | |
| Louis Synnestvedt | | Address Redacted | | | | | |
| Lucas Altmann | | Address Redacted | | | | | |
| Lucas Franks | | Address Redacted | | | | | |
| Lucky Rodriguez | | Address Redacted | | | | | |
| Luis Gigante | | Address Redacted | | | | | |
| Luis Santos | | Address Redacted | | | | | |
| Luis Velez | | Address Redacted | | | | | |
| Luke Anderson | | Address Redacted | | | | | |
| Luke Cherochak | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 39 of 66

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Luke Clausen | | Address Redacted | | | | | |
| Luke Dugan | | Address Redacted | | | | | |
| Luke Miller | | Address Redacted | | | | | |
| Luke Saunders | | Address Redacted | | | | | |
| Luke Thomas | | Address Redacted | | | | | |
| Lyle Chan | | Address Redacted | | | | | |
| Lynette Sanders | | Address Redacted | | | | | |
| Mahmud Salam | | Address Redacted | | | | | |
| Majdi Darwish | | Address Redacted | | | | | |
| Maksim Tkachuk | | Address Redacted | | | | | |
| Mansel Coker | | Address Redacted | | | | | |
| Manuel Marono | | Address Redacted | | | | | |
| Manuel Marono | | Address Redacted | | | | | |
| Manuel Rios | | Address Redacted | | | | | |
| Marc Cossette | | Address Redacted | | | | | |
| Marc Fletcher | | Address Redacted | | | | | |
| Marc Geller | | Address Redacted | | | | | |
| Marc Rachlin | | Address Redacted | | | | | |
| Marcelino Ruelas | | Address Redacted | | | | | |
| Marco Garcia | | Address Redacted | | | | | |
| Marco Schweizer | | Address Redacted | | | | | |
| Marcos Rodriguez | | Address Redacted | | | | | |
| Marcus Wilson | | Address Redacted | | | | | |
| Margaret Laakso Kauffman | | Address Redacted | | | | | |
| Marian Reynolds | | Address Redacted | | | | | |
| Mario Rojas | | Address Redacted | | | | | |
| Mario Rojas | | Address Redacted | | | | | |
| Mario Salwan | | Address Redacted | | | | | |
| Mark Aldrich | | Address Redacted | | | | | |
| Mark Cardwell | | Address Redacted | | | | | |
| Mark Chandler | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 40 of 66

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mark Cramer | | Address Redacted | | | | | |
| Mark Davies | | Address Redacted | | | | | |
| Mark Dixon | | Address Redacted | | | | | |
| Mark Donnelly | | Address Redacted | | | | | |
| Mark Douglas | | Address Redacted | | | | | |
| Mark Fessler | | Address Redacted | | | | | |
| Mark Gingras | | Address Redacted | | | | | |
| Mark Hendron | | Address Redacted | | | | | |
| Mark Huey | | Address Redacted | | | | | |
| Mark Long | | Address Redacted | | | | | |
| Mark Mcmaster | | Address Redacted | | | | | |
| Mark Monson | | Address Redacted | | | | | |
| Mark O'Dell | | Address Redacted | | | | | |
| Mark Palkovits | | Address Redacted | | | | | |
| Mark Printy | | Address Redacted | | | | | |
| Mark Ramirez | | Address Redacted | | | | | |
| Mark Ramsey | | Address Redacted | | | | | |
| Mark Rothamel | | Address Redacted | | | | | |
| Mark Russell | | Address Redacted | | | | | |
| Mark Takacs | | Address Redacted | | | | | |
| Mark Wesh | | Address Redacted | | | | | |
| Mark Wilson | | Address Redacted | | | | | |
| Marshall Brown | | Address Redacted | | | | | |
| Marshall Lewis | | Address Redacted | | | | | |
| Martin Booher | | Address Redacted | | | | | |
| Martin Tarr | | Address Redacted | | | | | |
| Marty Howard | | Address Redacted | | | | | |
| Marty Treadway | | Address Redacted | | | | | |
| Marvin Foust | | Address Redacted | | | | | |
| Mary Austin | | Address Redacted | | | | | |
| Mathew Robina | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 41 of 66

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mathew Taft | | Address Redacted | | | | | |
| Mathieu Lavigne | | Address Redacted | | | | | |
| Matin Paddock | | Address Redacted | | | | | |
| Matt Ballou | | Address Redacted | | | | | |
| Matt Donlan | | Address Redacted | | | | | |
| Matt Elkins | | Address Redacted | | | | | |
| Matt Feldmann | | Address Redacted | | | | | |
| Matt Johnson | | Address Redacted | | | | | |
| Matt Strack | | Address Redacted | | | | | |
| Matt Wadle | | Address Redacted | | | | | |
| Matteo Stefan | | Address Redacted | | | | | |
| Matthew Bowers | | Address Redacted | | | | | |
| Matthew Brady | | Address Redacted | | | | | |
| Matthew Carlson | | Address Redacted | | | | | |
| Matthew Coates | | Address Redacted | | | | | |
| Matthew Fleming | | Address Redacted | | | | | |
| Matthew Gilbert | | Address Redacted | | | | | |
| Matthew Hubbard | | Address Redacted | | | | | |
| Matthew Kincaid | | Address Redacted | | | | | |
| Matthew Mcfarland | | Address Redacted | | | | | |
| Matthew Mitchell | | Address Redacted | | | | | |
| Matthew Nielsen | | Address Redacted | | | | | |
| Matthew Osterstrom | | Address Redacted | | | | | |
| Matthew Pytel | | Address Redacted | | | | | |
| Matthew Rhodes | | Address Redacted | | | | | |
| Matthew Rhodes | | Address Redacted | | | | | |
| Matthew Russo | | Address Redacted | | | | | |
| Matthew Sagui | | Address Redacted | | | | | |
| Matthew Wick | | Address Redacted | | | | | |
| Maulikkumar Patel | | Address Redacted | | | | | |
| Mauricio Leal | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mavis Donkor | | Address Redacted | | | | | |
| Maxwell Stainback | | Address Redacted | | | | | |
| Maz Rabah | | Address Redacted | | | | | |
| Megan Perry | | Address Redacted | | | | | |
| Melanie O'Connor | | Address Redacted | | | | | |
| Melanie Sonntag | | Address Redacted | | | | | |
| Melhem Imad | | Address Redacted | | | | | |
| Micah Bender | | Address Redacted | | | | | |
| Micah Mccombs | | Address Redacted | | | | | |
| Michael Ambrozy | | Address Redacted | | | | | |
| Michael Attebury | | Address Redacted | | | | | |
| Michael Basore | | Address Redacted | | | | | |
| Michael Becker | | Address Redacted | | | | | |
| Michael Bilic | | Address Redacted | | | | | |
| Michael Blancato | | Address Redacted | | | | | |
| Michael Cary | | Address Redacted | | | | | |
| Michael Chen | | Address Redacted | | | | | |
| Michael Craighill | | Address Redacted | | | | | |
| Michael Dautle | | Address Redacted | | | | | |
| Michael Davies | | Address Redacted | | | | | |
| Michael Dickerson | | Address Redacted | | | | | |
| Michael Donnellan | | Address Redacted | | | | | |
| Michael Duda | | Address Redacted | | | | | |
| Michael Dwyer | | Address Redacted | | | | | |
| Michael Garabedian | | Address Redacted | | | | | |
| Michael Gibbons | | Address Redacted | | | | | |
| Michael Harman | | Address Redacted | | | | | |
| Michael Hobbs | | Address Redacted | | | | | |
| Michael Ison | | Address Redacted | | | | | |
| Michael Janitch | | Address Redacted | | | | | |
| Michael Jurczak | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 43 of 66

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michael Kress | | Address Redacted | | | | | |
| Michael Kwiatkowski | | Address Redacted | | | | | |
| Michael Land | | Address Redacted | | | | | |
| Michael Lankiewicz | | Address Redacted | | | | | |
| Michael Leavitt | | Address Redacted | | | | | |
| Michael Leogrande | | Address Redacted | | | | | |
| Michael Lincoln | | Address Redacted | | | | | |
| Michael Lowery | | Address Redacted | | | | | |
| Michael Marano | | Address Redacted | | | | | |
| Michael Mcnally | | Address Redacted | | | | | |
| Michael Meagher | | Address Redacted | | | | | |
| Michael Morris | | Address Redacted | | | | | |
| Michael Murphy | | Address Redacted | | | | | |
| Michael Myhal | | Address Redacted | | | | | |
| Michael Nicholson | | Address Redacted | | | | | |
| Michael Nogay | | Address Redacted | | | | | |
| Michael Oconnell | | Address Redacted | | | | | |
| Michael Payne | | Address Redacted | | | | | |
| Michael Pless | | Address Redacted | | | | | |
| Michael R Lee | | Address Redacted | | | | | |
| Michael Redenbaugh | | Address Redacted | | | | | |
| Michael Sing | | Address Redacted | | | | | |
| Michael Sprouse | | Address Redacted | | | | | |
| Michael Staropoli | | Address Redacted | | | | | |
| Michael Stein | | Address Redacted | | | | | |
| Michael Thomas | | Address Redacted | | | | | |
| Michael Thomas | | Address Redacted | | | | | |
| Michael Toecker | | Address Redacted | | | | | |
| Michael Traficano | | Address Redacted | | | | | |
| Michael Wagner | | Address Redacted | | | | | |
| Michael Williams | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 44 of 66

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michelle Chase | | Address Redacted | | | | | |
| Mickey Wiltz | | Address Redacted | | | | | |
| Migdi Martin | | Address Redacted | | | | | |
| Mike Balega | | Address Redacted | | | | | |
| Mike Barney | | Address Redacted | | | | | |
| Mike Halloran | | Address Redacted | | | | | |
| Mike Harper | | Address Redacted | | | | | |
| Mike Karami | | Address Redacted | | | | | |
| Mike Kline | | Address Redacted | | | | | |
| Mike Kline | | Address Redacted | | | | | |
| Mike Knowles | | Address Redacted | | | | | |
| Mike Lanning | | Address Redacted | | | | | |
| Mike Martinez | | Address Redacted | | | | | |
| Mike Noell | | Address Redacted | | | | | |
| Mike Peters | | Address Redacted | | | | | |
| Mike Reininger | | Address Redacted | | | | | |
| Mike Satterwhite | | Address Redacted | | | | | |
| Mike Seay | | Address Redacted | | | | | |
| Mike Seyle | | Address Redacted | | | | | |
| Mike Slattery | | Address Redacted | | | | | |
| Mike Verkerk | | Address Redacted | | | | | |
| Mike Wagner | | Address Redacted | | | | | |
| Milisav Lazarevic | | Address Redacted | | | | | |
| Milli Low | | Address Redacted | | | | | |
| Mina Meawad | | Address Redacted | | | | | |
| Mitch Daffron | | Address Redacted | | | | | |
| Mitchell In-Albon | | Address Redacted | | | | | |
| Mitchell Jones | | Address Redacted | | | | | |
| Mohammad Reza Dineli | | Address Redacted | | | | | |
| Morgan Coy | | Address Redacted | | | | | |
| Morgan Mckinnon | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 45 of 66

**Exhibit P**

**Customers Service List**

**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Morgan Smith | | Address Redacted | | | | | |
| Morton Gelberd | | Address Redacted | | | | | |
| Mouhammad Gab-Allah | | Address Redacted | | | | | |
| Muhammad Haq | | Address Redacted | | | | | |
| Munir Hantouli | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Nared Struber | | Address Redacted | | | | | |
| Nate Menkin | | Address Redacted | | | | | |
| Nathalie Pham | | Address Redacted | | | | | |
| Nathan Baily | | Address Redacted | | | | | |
| Nathan Chance | | Address Redacted | | | | | |
| Nathan Day | | Address Redacted | | | | | |
| Nathan Fairchild | | Address Redacted | | | | | |
| Nathan Findlay | | Address Redacted | | | | | |
| Nathan Howard | | Address Redacted | | | | | |
| Nathan Kunze | | Address Redacted | | | | | |
| Nathan Schulz | | Address Redacted | | | | | |
| Nathan Snyder | | Address Redacted | | | | | |
| Nathaniel Clark | | Address Redacted | | | | | |
| Nathaniel Lafleur | | Address Redacted | | | | | |
| Navin Patel | | Address Redacted | | | | | |
| Neal Barkett | | Address Redacted | | | | | |
| Neal Broidy | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 46 of 66

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Neil Spenta | | Address Redacted | | | | | |
| Nephi Casuga | | Address Redacted | | | | | |
| Nicholas Colomb | | Address Redacted | | | | | |
| Nicholas Donato | | Address Redacted | | | | | |
| Nicholas Gully | | Address Redacted | | | | | |
| Nicholas Planson | | Address Redacted | | | | | |
| Nicholas Thom | | Address Redacted | | | | | |
| Nicholas Yoke | | Address Redacted | | | | | |
| Nick Antonio | | Address Redacted | | | | | |
| Nick Ball | | Address Redacted | | | | | |
| Nick Dew | | Address Redacted | | | | | |
| Nick Lakin | | Address Redacted | | | | | |
| Nick Peters | | Address Redacted | | | | | |
| Niko Paris | | Address Redacted | | | | | |
| Nina Pham | | Address Redacted | | | | | |
| Noah Rickertsen | | Address Redacted | | | | | |
| Noel Lagura | | Address Redacted | | | | | |
| Nolan Menachemson | | Address Redacted | | | | | |
| Nolan S Clark | | Address Redacted | | | | | |
| Nole Schaefer | | Address Redacted | | | | | |
| Norman Ravski | | Address Redacted | | | | | |
| Olin Hotchkiss | | Address Redacted | | | | | |
| Oliver Lambert | | Address Redacted | | | | | |
| Orestes Varvitsiotes | | Address Redacted | | | | | |
| Orlando Capetillo | | Address Redacted | | | | | |
| Orville Whittaker | | Address Redacted | | | | | |
| Parmjit Brar | | Address Redacted | | | | | |
| Patrick Bignardi | | Address Redacted | | | | | |
| Patrick Birdsong | | Address Redacted | | | | | |
| Patrick Campana | | Address Redacted | | | | | |
| Patrick Caspino | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Patrick Grabill | | Address Redacted | | | | | |
| Patrick Guerriero | | Address Redacted | | | | | |
| Patrick Hennelly | | Address Redacted | | | | | |
| Patrick Kelley | | Address Redacted | | | | | |
| Patrick Mccullough | | Address Redacted | | | | | |
| Patrick Patterson | | Address Redacted | | | | | |
| Patrick Scalzitti | | Address Redacted | | | | | |
| Paul Bockelman | | Address Redacted | | | | | |
| Paul Dzmura | | Address Redacted | | | | | |
| Paul Fisher | | Address Redacted | | | | | |
| Paul Gordon | | Address Redacted | | | | | |
| Paul Goudreault | | Address Redacted | | | | | |
| Paul Harris | | Address Redacted | | | | | |
| Paul Hartman | | Address Redacted | | | | | |
| Paul Janel | | Address Redacted | | | | | |
| Paul Lind | | Address Redacted | | | | | |
| Paul Mcalpine | | Address Redacted | | | | | |
| Paul Mckim | | Address Redacted | | | | | |
| Paul Meyer | | Address Redacted | | | | | |
| Paul Moreau | | Address Redacted | | | | | |
| Paul Nestor | | Address Redacted | | | | | |
| Paul Nguyen | | Address Redacted | | | | | |
| Paul Raehpour | | Address Redacted | | | | | |
| Paul Rasmussen | | Address Redacted | | | | | |
| Paul Reichert | | Address Redacted | | | | | |
| Paul Reklaitis | | Address Redacted | | | | | |
| Paul Wakely | | Address Redacted | | | | | |
| Paul Whitacre | | Address Redacted | | | | | |
| Paul Williams | | Address Redacted | | | | | |
| Paul Wilson | | Address Redacted | | | | | |
| Pedro Mateus | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 48 of 66

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Perrin Caldwell | | Address Redacted | | | | | |
| Perry Williams | | Address Redacted | | | | | |
| Pete Boria | | Address Redacted | | | | | |
| Peter Anton | | Address Redacted | | | | | |
| Peter Campbell | | Address Redacted | | | | | |
| Peter Christensen | | Address Redacted | | | | | |
| Peter DAngelo | | Address Redacted | | | | | |
| Peter Decamp | | Address Redacted | | | | | |
| Peter Gentry | | Address Redacted | | | | | |
| Peter Ike | | Address Redacted | | | | | |
| Peter Jensen | | Address Redacted | | | | | |
| Peter Kelsey | | Address Redacted | | | | | |
| Peter Kiener | | Address Redacted | | | | | |
| Peter Lee | | Address Redacted | | | | | |
| Peter Martin | | Address Redacted | | | | | |
| Peter Mennite | | Address Redacted | | | | | |
| Peter Nguyen | | Address Redacted | | | | | |
| Peter Pantelides | | Address Redacted | | | | | |
| Peter Roggenbuck | | Address Redacted | | | | | |
| Peter Smith | | Address Redacted | | | | | |
| Peter Stiansen | | Address Redacted | | | | | |
| Peter Stiansen | | Address Redacted | | | | | |
| Peter Stodolak | | Address Redacted | | | | | |
| Peter Van Deventer | | Address Redacted | | | | | |
| Petter Kristoffersen | | Address Redacted | | | | | |
| Phil Myers | | Address Redacted | | | | | |
| Phil Roberts | | Address Redacted | | | | | |
| Philip Coupe | | Address Redacted | | | | | |
| Philip Parnagian | | Address Redacted | | | | | |
| Philip Rische | | Address Redacted | | | | | |
| Phillip Gates | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 49 of 66

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Phillip Gutwein | | Address Redacted | | | | | |
| Phillip Neal | | Address Redacted | | | | | |
| Phillip Oherron | | Address Redacted | | | | | |
| Phillip Saadey | | Address Redacted | | | | | |
| Phuong Nguyen | | Address Redacted | | | | | |
| Phuong Vu | | Address Redacted | | | | | |
| Pinar Zanbak | | Address Redacted | | | | | |
| Prajakta Pimple | | Address Redacted | | | | | |
| Prateek Yadav | | Address Redacted | | | | | |
| Pratt & Miller Engineering & Fabrication LLC | | 29600 W.K. Smith Dr. | | New Hudson | MI | 48165 | |
| Pravin Bhakta | | Address Redacted | | | | | |
| Prince Kottiath | | Address Redacted | | | | | |
| Pritpaul Sagoo | | Address Redacted | | | | | |
| Priya Patel | | Address Redacted | | | | | |
| Rachel Alday | | Address Redacted | | | | | |
| Rachel Cooper | | Address Redacted | | | | | |
| Rachel Wolfe | | Address Redacted | | | | | |
| Radu Petrescu | | Address Redacted | | | | | |
| Raef Williams | | Address Redacted | | | | | |
| Rahul Singh | | Address Redacted | | | | | |
| Raja Parthav Reddy Buddam | | Address Redacted | | | | | |
| Rajeev Arora | | Address Redacted | | | | | |
| Ralph Degliobizzi | | Address Redacted | | | | | |
| Ralph Dinola | | Address Redacted | | | | | |
| Ralph Harris | | Address Redacted | | | | | |
| Ramiro Chavez | | Address Redacted | | | | | |
| Ramiro Guzman | | Address Redacted | | | | | |
| Ramon Silvestre | | Address Redacted | | | | | |
| Ramsin Barkhoy | | Address Redacted | | | | | |
| Randall Burkard | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Randall Routson | | Address Redacted | | | | | |
| Randy Arthur | | Address Redacted | | | | | |
| Randy Blaylock | | Address Redacted | | | | | |
| Randy Bonn | | Address Redacted | | | | | |
| Randy Carlson | | Address Redacted | | | | | |
| Randy Evans | | Address Redacted | | | | | |
| Randy Hutchinson | | Address Redacted | | | | | |
| Randy Johnson | | Address Redacted | | | | | |
| Randy Koss | | Address Redacted | | | | | |
| Randy Minnon | | Address Redacted | | | | | |
| Randy Walter | | Address Redacted | | | | | |
| Raphael Alba | | Address Redacted | | | | | |
| Raudel Napoles | | Address Redacted | | | | | |
| Ray C. Moore | | Address Redacted | | | | | |
| Ray Hobizal | | Address Redacted | | | | | |
| Ray Pfaff | | Address Redacted | | | | | |
| Ray Yozwiak | | Address Redacted | | | | | |
| Raymon Zeran | | Address Redacted | | | | | |
| Raymond Batz | | Address Redacted | | | | | |
| Rebecca Kramer | | Address Redacted | | | | | |
| Rebecca Stansifer | | Address Redacted | | | | | |
| Reid Brown | | Address Redacted | | | | | |
| Reinaldo Cintron | | Address Redacted | | | | | |
| Rex Underwood | | Address Redacted | | | | | |
| Ricardo Herrera | | Address Redacted | | | | | |
| Ricardo Lemos | | Address Redacted | | | | | |
| Rich Defrancisco | | Address Redacted | | | | | |
| Rich Gabruch | | Address Redacted | | | | | |
| Rich Lotstein | | Address Redacted | | | | | |
| Rich Lutley | | Address Redacted | | | | | |
| Rich Romieln | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Rich Schmidt | | Address Redacted | | | | | |
| Rich Williams | | Address Redacted | | | | | |
| Richard Blohm | | Address Redacted | | | | | |
| Richard Cardenas | | Address Redacted | | | | | |
| Richard Clemson | | Address Redacted | | | | | |
| Richard Connell | | Address Redacted | | | | | |
| Richard Cottrell | | Address Redacted | | | | | |
| Richard Davidson | | Address Redacted | | | | | |
| Richard Day | | Address Redacted | | | | | |
| Richard Donaldson | | Address Redacted | | | | | |
| Richard Getz | | Address Redacted | | | | | |
| Richard Glasheen | | Address Redacted | | | | | |
| Richard Gu | | Address Redacted | | | | | |
| Richard Hanegan | | Address Redacted | | | | | |
| Richard Helm | | Address Redacted | | | | | |
| Richard Kemnitz | | Address Redacted | | | | | |
| Richard Rickenbrode | | Address Redacted | | | | | |
| Richard Schmidt | | Address Redacted | | | | | |
| Richard Tauro | | Address Redacted | | | | | |
| Richard Teng | | Address Redacted | | | | | |
| Richard York | | Address Redacted | | | | | |
| Richo Vergara | | Address Redacted | | | | | |
| Rick Apolskis | | Address Redacted | | | | | |
| Rick Blanco | | Address Redacted | | | | | |
| Rick Carlton | | Address Redacted | | | | | |
| Rick Durst | | Address Redacted | | | | | |
| Rick Faulkner | | Address Redacted | | | | | |
| Rick Gilliam | | Address Redacted | | | | | |
| Rick Herold | | Address Redacted | | | | | |
| Rick Hunts | | Address Redacted | | | | | |
| Rick Krejci | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Rick Mccaffrey | | Address Redacted | | | | | |
| Rick Ryczek | | Address Redacted | | | | | |
| Rigoberto Rodriguez | | Address Redacted | | | | | |
| Riley Penna | | Address Redacted | | | | | |
| Rob Bradley | | Address Redacted | | | | | |
| Rob Franco | | Address Redacted | | | | | |
| Rob Frost | | Address Redacted | | | | | |
| Rob Kollin | | Address Redacted | | | | | |
| Rob Mcginty | | Address Redacted | | | | | |
| Rob Miller | | Address Redacted | | | | | |
| Rob Rochelle | | Address Redacted | | | | | |
| Rob Weidner | | Address Redacted | | | | | |
| Robert Abrams | | Address Redacted | | | | | |
| Robert Barber | | Address Redacted | | | | | |
| Robert Barnes | | Address Redacted | | | | | |
| Robert Beeler | | Address Redacted | | | | | |
| Robert Belzerowski | | Address Redacted | | | | | |
| Robert Blake | | Address Redacted | | | | | |
| Robert Bonnet | | Address Redacted | | | | | |
| Robert Bradley | | Address Redacted | | | | | |
| Robert Cowen | | Address Redacted | | | | | |
| Robert Crawford | | Address Redacted | | | | | |
| Robert Derderian | | Address Redacted | | | | | |
| Robert Difazio | | Address Redacted | | | | | |
| Robert Eaton Jr. | | Address Redacted | | | | | |
| Robert Fabish | | Address Redacted | | | | | |
| Robert Honders Sr | | Address Redacted | | | | | |
| Robert Ingwersen | | Address Redacted | | | | | |
| Robert Jones | | Address Redacted | | | | | |
| Robert Kemper | | Address Redacted | | | | | |
| Robert Keys | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Robert Knoll | | Address Redacted | | | | | |
| Robert Kostkowski | | Address Redacted | | | | | |
| Robert Lafond | | Address Redacted | | | | | |
| Robert Lee | | Address Redacted | | | | | |
| Robert Ludricks | | Address Redacted | | | | | |
| Robert Manche | | Address Redacted | | | | | |
| Robert Maragliano | | Address Redacted | | | | | |
| Robert Markwith | | Address Redacted | | | | | |
| Robert Max Martin | | Address Redacted | | | | | |
| Robert Morgalo | | Address Redacted | | | | | |
| Robert Myers | | Address Redacted | | | | | |
| Robert Nevarez | | Address Redacted | | | | | |
| Robert Palmer | | Address Redacted | | | | | |
| Robert Pasersky | | Address Redacted | | | | | |
| Robert Pate | | Address Redacted | | | | | |
| Robert Proctor | | Address Redacted | | | | | |
| Robert Riffle | | Address Redacted | | | | | |
| Robert Riley | | Address Redacted | | | | | |
| Robert Rose | | Address Redacted | | | | | |
| Robert Ruhlman | | Address Redacted | | | | | |
| Robert Selag | | Address Redacted | | | | | |
| Robert Trupe | | Address Redacted | | | | | |
| Robert Turner | | Address Redacted | | | | | |
| Robert Vestal | | Address Redacted | | | | | |
| Robert Wolfram | | Address Redacted | | | | | |
| Robert Wulff | | Address Redacted | | | | | |
| Roberto Johnson | | Address Redacted | | | | | |
| Roberts | | Address Redacted | | | | | |
| Rocco Lavecchia | | Address Redacted | | | | | |
| Rocco Lojac | | Address Redacted | | | | | |
| Rod Anderson | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Rodel Gamboa | | Address Redacted | | | | | |
| Roderick Baird | | Address Redacted | | | | | |
| Rodger Vojcek | | Address Redacted | | | | | |
| Rodney Bell | | Address Redacted | | | | | |
| Rodrigo Ampudia | | Address Redacted | | | | | |
| Rogelio Alcala | | Address Redacted | | | | | |
| Roger Barry | | Address Redacted | | | | | |
| Roger Griffith | | Address Redacted | | | | | |
| Roger Kiel | | Address Redacted | | | | | |
| Roger Loughney | | Address Redacted | | | | | |
| Roger Riedel | | Address Redacted | | | | | |
| Romann Henderson | | Address Redacted | | | | | |
| Romi Bhatia | | Address Redacted | | | | | |
| Ron Auletta | | Address Redacted | | | | | |
| Ron Delucia | | Address Redacted | | | | | |
| Ron Konig | | Address Redacted | | | | | |
| Ron Lefton | | Address Redacted | | | | | |
| Ron Oneill | | Address Redacted | | | | | |
| Ron Tomlinson | | Address Redacted | | | | | |
| Ronald Adams | | Address Redacted | | | | | |
| Ronald Bender | | Address Redacted | | | | | |
| Ronald Cherry | | Address Redacted | | | | | |
| Ronald Osti-Helsley | | Address Redacted | | | | | |
| Ronald Rekowski | | Address Redacted | | | | | |
| Ronald Ryan | | Address Redacted | | | | | |
| Ronald Tramposch | | Address Redacted | | | | | |
| Ross Daniel | | Address Redacted | | | | | |
| Ross Lyon | | Address Redacted | | | | | |
| Rosy Sultana | | Address Redacted | | | | | |
| Rowen Naidoo | | Address Redacted | | | | | |
| Roy Powers | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ruben Limon | | Address Redacted | | | | | |
| Rudolph Anderson Ph.D | | Address Redacted | | | | | |
| Rudolph Padilla | | Address Redacted | | | | | |
| Rudy Gerbus | | Address Redacted | | | | | |
| Rupinder Singh | | Address Redacted | | | | | |
| Rus Kravchenko | | Address Redacted | | | | | |
| Russ Kolesar Kolesar | | Address Redacted | | | | | |
| Russ Lane | | Address Redacted | | | | | |
| Russell Jeter | | Address Redacted | | | | | |
| Russell Morgan | | Address Redacted | | | | | |
| Russell Romeo | | Address Redacted | | | | | |
| Russell Wroblewski | | Address Redacted | | | | | |
| Ruth Dawson | | Address Redacted | | | | | |
| Ryan Anderson | | Address Redacted | | | | | |
| Ryan Carlson | | Address Redacted | | | | | |
| Ryan Ford | | Address Redacted | | | | | |
| Ryan Hoover | | Address Redacted | | | | | |
| Ryan Lemmerbrock | | Address Redacted | | | | | |
| Ryan Manka-White | | Address Redacted | | | | | |
| Ryan Mcmullin | | Address Redacted | | | | | |
| Ryan Moskau | | Address Redacted | | | | | |
| Ryan Murphy | | Address Redacted | | | | | |
| Ryan Ostler | | Address Redacted | | | | | |
| Ryan Perdue | | Address Redacted | | | | | |
| Ryan Widzinski | | Address Redacted | | | | | |
| S Baig | | Address Redacted | | | | | |
| Saeed Patel | | Address Redacted | | | | | |
| Sahil Bhardwaj | | Address Redacted | | | | | |
| Salomon Sibony | | Address Redacted | | | | | |
| Salvador Alanis Gracia | | Address Redacted | | | | | |
| Salvatore Sorice | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 56 of 66

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sam Wilson | | Address Redacted | | | | | |
| San Diego Unified Port District | Attn: Finance Dept. | P.O. Box 120488 | | San Diego | CA | 92112-0488 | |
| Sandi Safier | | Address Redacted | | | | | |
| Sanford Weiner | | Address Redacted | | | | | |
| Sarah Close | | Address Redacted | | | | | |
| Sarah Cooke | | Address Redacted | | | | | |
| Sarah Meservey | | Address Redacted | | | | | |
| Satish Ramachandran | | Address Redacted | | | | | |
| Saul Jaffe | | Address Redacted | | | | | |
| Scot Hrbacek | | Address Redacted | | | | | |
| Scott Baltes | | Address Redacted | | | | | |
| Scott Benack | | Address Redacted | | | | | |
| Scott Brown | | Address Redacted | | | | | |
| Scott Campbell | | Address Redacted | | | | | |
| Scott Clark | | Address Redacted | | | | | |
| Scott Dobrin | | Address Redacted | | | | | |
| Scott Eidman | | Address Redacted | | | | | |
| Scott Funk | | Address Redacted | | | | | |
| Scott Graham | | Address Redacted | | | | | |
| Scott Hadley | | Address Redacted | | | | | |
| Scott Hartle | | Address Redacted | | | | | |
| Scott Harvey | | Address Redacted | | | | | |
| Scott Hebert | | Address Redacted | | | | | |
| Scott Jeffries | | Address Redacted | | | | | |
| Scott King | | Address Redacted | | | | | |
| Scott Linklater | | Address Redacted | | | | | |
| Scott Linzer | | Address Redacted | | | | | |
| Scott Martin Md | | Address Redacted | | | | | |
| Scott Mcdannold | | Address Redacted | | | | | |
| Scott Mcinnis | | Address Redacted | | | | | |
| Scott Oakley | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Scott Pulling | | Address Redacted | | | | | |
| Scott Robbins | | Address Redacted | | | | | |
| Scott Ryan | | Address Redacted | | | | | |
| Scott Stephens | | Address Redacted | | | | | |
| Scott Vocht | | Address Redacted | | | | | |
| Sean Madden | | Address Redacted | | | | | |
| Sean O'Keefe | | Address Redacted | | | | | |
| Sean Privette | | Address Redacted | | | | | |
| Sean Spencer | | Address Redacted | | | | | |
| Sean Sullivan | | Address Redacted | | | | | |
| Sebastien Duval | | Address Redacted | | | | | |
| Sergey Dermendzhyan | | Address Redacted | | | | | |
| Sergio Bicas | | Address Redacted | | | | | |
| Sergio Graham | | Address Redacted | | | | | |
| seyed rouzati | | Address Redacted | | | | | |
| Shafeh Thabatah | | Address Redacted | | | | | |
| Shailesh Vanani | | Address Redacted | | | | | |
| Shaji Mepparambath | | Address Redacted | | | | | |
| Shane Weldon | | Address Redacted | | | | | |
| Shannon Corcoran | | Address Redacted | | | | | |
| Sharon Silverstein | | Address Redacted | | | | | |
| Shaun Fitzgibbons | | Address Redacted | | | | | |
| Shawn Cowdin | | Address Redacted | | | | | |
| Shawn Ritchie | | Address Redacted | | | | | |
| Shelby Palmer | | Address Redacted | | | | | |
| Shoban Sriram | | Address Redacted | | | | | |
| Sigismund Wysolmerski | | Address Redacted | | | | | |
| Silas Rose | | Address Redacted | | | | | |
| Simon Maalouf | | Address Redacted | | | | | |
| Spencer Malkin | | Address Redacted | | | | | |
| Spencer Seitz | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Spencer Thomas | | Address Redacted | | | | | |
| Spenser Huzicka | | Address Redacted | | | | | |
| Srikanth Thakkellapati | | Address Redacted | | | | | |
| Srinivas Akella | | Address Redacted | | | | | |
| Srinivas Ginjupalli | | Address Redacted | | | | | |
| Stan Spencer | | Address Redacted | | | | | |
| Stanley Berkefelt | | Address Redacted | | | | | |
| Stanly Simon | | Address Redacted | | | | | |
| Stephan Lowy | | Address Redacted | | | | | |
| Stephen Baksa | | Address Redacted | | | | | |
| Stephen Blakely | | Address Redacted | | | | | |
| Stephen Buie | | Address Redacted | | | | | |
| Stephen Duffin | | Address Redacted | | | | | |
| Stephen Johnson | | Address Redacted | | | | | |
| Stephen Lee | | Address Redacted | | | | | |
| Stephen Lynd | | Address Redacted | | | | | |
| Stephen Mclaughlin | | Address Redacted | | | | | |
| Stephen Schultz | | Address Redacted | | | | | |
| Stephen Smith | | Address Redacted | | | | | |
| Stephen Smolen | | Address Redacted | | | | | |
| Stephen Winiarski | | Address Redacted | | | | | |
| Stephen Winter | | Address Redacted | | | | | |
| Steve Barraco | | Address Redacted | | | | | |
| Steve Campbell | | Address Redacted | | | | | |
| Steve Coben | | Address Redacted | | | | | |
| Steve Colopy | | Address Redacted | | | | | |
| Steve Coulombe | | Address Redacted | | | | | |
| Steve Ellis | | Address Redacted | | | | | |
| Steve Fulgham | | Address Redacted | | | | | |
| Steve Hazel | | Address Redacted | | | | | |
| Steve Hebert | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Steve Jacobsen | | Address Redacted | | | | | |
| Steve Mccoy | | Address Redacted | | | | | |
| Steve Mehaffey | | Address Redacted | | | | | |
| Steve O'Brien | | Address Redacted | | | | | |
| Steve Peterson | | Address Redacted | | | | | |
| Steve Peterson | | Address Redacted | | | | | |
| Steve Ricossa | | Address Redacted | | | | | |
| Steve Smith | | Address Redacted | | | | | |
| Steve Wertheimer | | Address Redacted | | | | | |
| Steven Berkowitz | | Address Redacted | | | | | |
| Steven Burke | | Address Redacted | | | | | |
| STEVEN DURKEE | | Address Redacted | | | | | |
| Steven Durkee | | Address Redacted | | | | | |
| Steven Haase | | Address Redacted | | | | | |
| Steven Paperno | | Address Redacted | | | | | |
| Steven Passerell | | Address Redacted | | | | | |
| Steven Scheetz | | Address Redacted | | | | | |
| Steven Shouldice | | Address Redacted | | | | | |
| Steven Stevenson | | Address Redacted | | | | | |
| Steven Wilson | | Address Redacted | | | | | |
| Steven Wilson | | Address Redacted | | | | | |
| Steven Wyse | | Address Redacted | | | | | |
| Stuart Marra | | Address Redacted | | | | | |
| Sunil Chhabra | | Address Redacted | | | | | |
| Sunil Thomas | | Address Redacted | | | | | |
| Susan Doman | | Address Redacted | | | | | |
| Sylvain FreChette | | Address Redacted | | | | | |
| Taiseer Hmeed | | Address Redacted | | | | | |
| Talha Matloob | | Address Redacted | | | | | |
| Talmage Booth | | Address Redacted | | | | | |
| Tamara Hicks | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Taro Ariga | | Address Redacted | | | | | |
| Ted Colburn | | Address Redacted | | | | | |
| Ted Duncan | | Address Redacted | | | | | |
| Ted Hawksford | | Address Redacted | | | | | |
| Ted Lautzenheiser | | Address Redacted | | | | | |
| Ted Titcomb | | Address Redacted | | | | | |
| Terri Howard | | Address Redacted | | | | | |
| Terry Dwyer | | Address Redacted | | | | | |
| Terry Irvine | | Address Redacted | | | | | |
| Terry Reesor | | Address Redacted | | | | | |
| Thaddeus Bort Md | | Address Redacted | | | | | |
| Thao Hoang | | Address Redacted | | | | | |
| The Levine Family | | Address Redacted | | | | | |
| Theodore Appling | | Address Redacted | | | | | |
| Theodore Geeraerts | | Address Redacted | | | | | |
| Theresa Lennartz | | Address Redacted | | | | | |
| Thierry Rouillard | | Address Redacted | | | | | |
| Thomas Baird | | Address Redacted | | | | | |
| Thomas Barth | | Address Redacted | | | | | |
| Thomas Breznau | | Address Redacted | | | | | |
| Thomas Brooks | | Address Redacted | | | | | |
| Thomas Collins | | Address Redacted | | | | | |
| Thomas Dayton | | Address Redacted | | | | | |
| Thomas Hayes | | Address Redacted | | | | | |
| Thomas Keleher | | Address Redacted | | | | | |
| Thomas Kurzawski | | Address Redacted | | | | | |
| Thomas Mastin | | Address Redacted | | | | | |
| Thomas Mccarthy | | Address Redacted | | | | | |
| Thomas Mcdade | | Address Redacted | | | | | |
| Thomas Meinert | | Address Redacted | | | | | |
| Thomas Reisser | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Thomas Schmuhl | | Address Redacted | | | | | |
| Thomas Schoenecker | | Address Redacted | | | | | |
| Thomas Skidmore | | Address Redacted | | | | | |
| Thomas Tierney | | Address Redacted | | | | | |
| Thomas Vokaty | | Address Redacted | | | | | |
| Thomas Watson | | Address Redacted | | | | | |
| Thomas Whalen | | Address Redacted | | | | | |
| Thomas Wolfe | | Address Redacted | | | | | |
| Thomas Wysocki | | Address Redacted | | | | | |
| Tien Nguyen | | Address Redacted | | | | | |
| Tiffany Chill | | Address Redacted | | | | | |
| Tim Bathkey | | Address Redacted | | | | | |
| Tim Colley | | Address Redacted | | | | | |
| Tim Hilty | | Address Redacted | | | | | |
| Tim Judd | | Address Redacted | | | | | |
| Tim Klco | | Address Redacted | | | | | |
| Tim Peyton | | Address Redacted | | | | | |
| Tim Szen | | Address Redacted | | | | | |
| Tim Willi | | Address Redacted | | | | | |
| Timothy Auran | | Address Redacted | | | | | |
| Timothy Carleton | | Address Redacted | | | | | |
| Timothy Felker | | Address Redacted | | | | | |
| Timothy Groth | | Address Redacted | | | | | |
| Timothy Isoniemi | | Address Redacted | | | | | |
| Timothy Jayasundera | | Address Redacted | | | | | |
| Timothy Kozicki | | Address Redacted | | | | | |
| Timothy Simpson | | Address Redacted | | | | | |
| Timothy Simpson | | Address Redacted | | | | | |
| Timothy Smith | | Address Redacted | | | | | |
| Timothy Watson | | Address Redacted | | | | | |
| Timothy West | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Timothy Williams | | Address Redacted | | | | | |
| Ting Yen | | Address Redacted | | | | | |
| Toan Nguyen | | Address Redacted | | | | | |
| Tod Curtis | | Address Redacted | | | | | |
| Todd Baron | | Address Redacted | | | | | |
| Todd Carlson | | Address Redacted | | | | | |
| Todd Colbourne | | Address Redacted | | | | | |
| Todd Green | | Address Redacted | | | | | |
| Todd Huxtable | | Address Redacted | | | | | |
| Todd Mullen | | Address Redacted | | | | | |
| Todd Schuster | | Address Redacted | | | | | |
| Todd Webb | | Address Redacted | | | | | |
| Todd Zampa | | Address Redacted | | | | | |
| Tom Bartley | | Address Redacted | | | | | |
| Tom Cohen | | Address Redacted | | | | | |
| Tom Davidson | | Address Redacted | | | | | |
| Tom Huhn | | Address Redacted | | | | | |
| Tom Meadows | | Address Redacted | | | | | |
| Tom Rekas | | Address Redacted | | | | | |
| Tom Ryan | | Address Redacted | | | | | |
| Tom Schultheis | | Address Redacted | | | | | |
| Tom Skook | | Address Redacted | | | | | |
| Tommy Andreassen | | Address Redacted | | | | | |
| Tommy Roninson | | Address Redacted | | | | | |
| Tony Byers | | Address Redacted | | | | | |
| Tony Casale | | Address Redacted | | | | | |
| Tony Harris | | Address Redacted | | | | | |
| Tony Linton | | Address Redacted | | | | | |
| Tracie Wilson | | Address Redacted | | | | | |
| Travis Bos | | Address Redacted | | | | | |
| Travis Curnutte | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 63 of 66

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Travis Duke | | Address Redacted | | | | | |
| Travis Rogers | | Address Redacted | | | | | |
| Trong Truong | | Address Redacted | | | | | |
| Troy Dean | | Address Redacted | | | | | |
| Troy Herbst | | Address Redacted | | | | | |
| Troy Slonecker | | Address Redacted | | | | | |
| Tushar Bhakta | | Address Redacted | | | | | |
| Ty Melton | | Address Redacted | | | | | |
| Tyler Henfling | | Address Redacted | | | | | |
| Tyler Robertson | | Address Redacted | | | | | |
| Tyler Sheveland | | Address Redacted | | | | | |
| Tyler Tysdal | | Address Redacted | | | | | |
| Tynchtykbek Mamatov | | Address Redacted | | | | | |
| Umar Ahmad | | Address Redacted | | | | | |
| Vadim Zakarev | | Address Redacted | | | | | |
| Valentino Caceres | | Address Redacted | | | | | |
| Valerie Nicholls | | Address Redacted | | | | | |
| Vamsi Chavali | | Address Redacted | | | | | |
| Vartan Uzunyan | | Address Redacted | | | | | |
| Varun Ratti | | Address Redacted | | | | | |
| Vasyl Magura | | Address Redacted | | | | | |
| Ved Suyal | | Address Redacted | | | | | |
| Vera Myers | | Address Redacted | | | | | |
| Vern Sproat | | Address Redacted | | | | | |
| Vernon Gowen | | Address Redacted | | | | | |
| Victor Gurel | | Address Redacted | | | | | |
| Victor Smayra | | Address Redacted | | | | | |
| Victor Sparks | | Address Redacted | | | | | |
| Viktor Karpenko | | Address Redacted | | | | | |
| Vince Glassco | | Address Redacted | | | | | |
| Vincent Bejgrowicz | | Address Redacted | | | | | |

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Vj George | | Address Redacted | | | | | |
| Waleed Shindy | | Address Redacted | | | | | |
| Walker Gray | | Address Redacted | | | | | |
| Walter Weiss | | Address Redacted | | | | | |
| Ward Kemerer | | Address Redacted | | | | | |
| Warren Babbage | | Address Redacted | | | | | |
| Wayne Christian | | Address Redacted | | | | | |
| Wayne Kornelsen | | Address Redacted | | | | | |
| Wei Zhao | | Address Redacted | | | | | |
| Wendy Antonelli | | Address Redacted | | | | | |
| Wesley Steigerwalt | | Address Redacted | | | | | |
| Weston Jones | | Address Redacted | | | | | |
| Will Alphin | | Address Redacted | | | | | |
| Will Kantz | | Address Redacted | | | | | |
| William Bodinger | | Address Redacted | | | | | |
| William Breslin | | Address Redacted | | | | | |
| William Brinton | | Address Redacted | | | | | |
| William Carriere | | Address Redacted | | | | | |
| William Cowan | | Address Redacted | | | | | |
| William Crooks | | Address Redacted | | | | | |
| William Dueker | | Address Redacted | | | | | |
| William Dykes | | Address Redacted | | | | | |
| William Edgar | | Address Redacted | | | | | |
| William Fabrizio | | Address Redacted | | | | | |
| William Grigsby | | Address Redacted | | | | | |
| William Hartley | | Address Redacted | | | | | |
| William Hocott | | Address Redacted | | | | | |
| William Holt | | Address Redacted | | | | | |
| William Hood | | Address Redacted | | | | | |
| William Hornung | | Address Redacted | | | | | |
| William Jones | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 65 of 66

**Exhibit P**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| William Kanitz | | Address Redacted | | | | | |
| William Kargo | | Address Redacted | | | | | |
| William Kelly | | Address Redacted | | | | | |
| William Kingsmill | | Address Redacted | | | | | |
| William Miles | | Address Redacted | | | | | |
| William Norwell | | Address Redacted | | | | | |
| William Pope | | Address Redacted | | | | | |
| William Schmitz | | Address Redacted | | | | | |
| William Steiner | | Address Redacted | | | | | |
| William Vella | | Address Redacted | | | | | |
| William Wood | | Address Redacted | | | | | |
| Wilmer Duran | | Address Redacted | | | | | |
| Wilson Hirshberg | | Address Redacted | | | | | |
| Wyatt Earp | | Address Redacted | | | | | |
| Xander Swartz | | Address Redacted | | | | | |
| Yamen Nanne | | Address Redacted | | | | | |
| Yi Xiao | | Address Redacted | | | | | |
| Zac Cataldo | | Address Redacted | | | | | |
| Zac Mcclanahan | | Address Redacted | | | | | |
| Zach Ball | | Address Redacted | | | | | |
| Zach Crouse | | Address Redacted | | | | | |
| Zach Graham | | Address Redacted | | | | | |
| Zachary Piotrowski | | Address Redacted | | | | | |
| Zachary Stoltzfus | | Address Redacted | | | | | |
| Zack Manley | | Address Redacted | | | | | |
| Zbigniew Rogalski | | Address Redacted | | | | | |
| Zenon Miscierewicz | | Address Redacted | | | | | |
| Zlatko Blazeski | | Address Redacted | | | | | |