**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| Lordstown Motors Corp., *et al.*,[1] | Case No. 23-10831 (MFW) |
| Debtors. | (Jointly Administered) |

<u>**CERTIFICATE OF SERVICE**</u>

      I, Esmeralda Aguayo, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

      On July 13, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service lists attached hereto as **Exhibit A** and **Exhibit B**; and via First Class Mail upon the service lists attached hereto as **Exhibit C** and **Exhibit D** :

- **Notice of Telephonic Section 341 Meeting** [Docket No. 95]

- **Notice of Chapter 11 Bankruptcy Case** [Docket No. 98]

      Furthermore, on July 13, 2023, employees of KCC caused the following documents to be served via Electronic Mail upon the service list attached hereto as **Exhibit E**; via Overnight Mail to the parties on the service list attached hereto as **Exhibit F** for subsequent distribution to beneficial holders of Lordstown Motors Corp. Common Stock, CUSIP 54405Q209; via First Class Mail to the parties on the service list attached hereto as **Exhibit G**, and to the registered holders of Common Stock, on the service list attached hereto as **Exhibit H**, provided by American Stock Transfer and Trust Company as transfer agent:

*(Continued on Next Page)*

---

[1]     The Debtors and the last four digits of their respective taxpayer identification numbers are: Lordstown Motors Corp. (3239); Lordstown EV Corporation (2250); and Lordstown EV Sales LLC (9101).  The Debtors' service address is 27000 Hills Tech Dr., Farmington Hills, MI 48331.

- **Notice of Telephonic Section 341 Meeting** [Docket No. 95]

- **Notice of Chapter 11 Bankruptcy Case** [Docket No. 98]

Furthermore, in accordance with Local Rule 5005-4(c)(ii), all eligible CM/ECF participants were served via the Court's CM/ECF system with true and correct copies of the foregoing.

Dated: July 26, 2023

/s/ Esmeralda Aguayo
Esmeralda Aguayo
KCC
222 N Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 30 Committee of Unsecured Creditors | Amphenol Interconnect Products Corporation | Holly McKiddy, Sophia | holly.mckiddy@amphenol-ipc.com; lijuan.yi@amphenol-ipc.com; fanny.ning@amphenol-ipc.com |
| Top 30 | Barry L. Leonard & Co. Inc. | Attn: Kim Parsons | kim@trans-machine.com |
| Top 30 | Barry L. Leonard and Company Inc. | dba Trans Machine Technologies | Barry@trans-machine.com |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Bernstein Litowitz Berger & Grossmann LLP | Gregory V. Varallo, Glenn R. McGillivray, Daniel Meyer | greg.varallo@blbglaw.com; glenn.mcgillivray@blbglaw.com; daniel.meyer@blbglaw.com |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Bernstein Litowitz Berger & Grossmann LLP | Jeroen van Kwawegen, Thomas G. James, Margaret Sanborn-Lowing | jeroen@blbglaw.com; Thomas.James@blbglaw.com; Margaret.Lowing@blbglaw.com |
| Top 30 | Bossard Inc. | Jon Dabney | JDabney@bossard.com |
| Top 30 | CEVA Contract Logistics US Inc | Jim Zoltowski | AR@cevalogistics.com |
| Counsel to Karma Automotive LLC | Chipman Brown Cicero & Cole, LLP | William E. Chipman, Jr., Mark D. Olivere | chipman@chipmanbrown.com; olivere@chipmanbrown.com |
| Top 30 | Cognizant Mobility, Inc | Aneil Shah | Aneil.Shah@cognizant.com |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us; attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Top 30 | Elaphe Propulsion Technologies LTD | Luka Ambrozic | Gregor.Golja@elaphe-ev.com |
| Top 30 | Fiberdyne Research Pty Ltd | Julian Merrit | julian.merritt@fiberdyne.com.au |
| Attorney General of FL (emp operations) | Florida Attorney General | Attn Bankruptcy Department | citizenservices@myfloridalegal.com; oag.civil.eserve@myfloridalegal.com |
| Top 30 | Foxconn EV System LLC | Butzel Long | klein@butzel.com |
| Top 30 | Foxconn EV System LLC | Matt Auffenorde | matthew.auffenorde@fevsys.com; scot.mcmillin@fevsys.com |
| Foxconn | Foxconn EV Technology, Inc. | Attention: Jerry Hsiao and Steven Yu | jerry.hsiao@foxconn.com; stevenyu@foxconn.com |
| Foxconn | Foxconn Ventures Ptd. Ltd. | c/o Hon Hai Precision Industry Co., Ltd. Attn Jerry Hsiao | jerry.hsiao@Foxconn.com |
| Counsel for Akebono Brake Corporation | Frost Brown Todd LLP | Edward M. King | tking@fbtlaw.com |
| Attorney General of GA (emp operations) | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Top 30 | Greatech Integration (M) Sdn. Bhd. | HA Lai | halai@greatech-group.com |
| Top 30 | Harco Manufacturing Group, LLC | Matthew Knepp | mknepp@harcoonline.com |
| Foxconn | Hon Hai Precision Industry Co., Ltd | Attention Jerry Hsiao | jerry.hsiao@Foxconn.com |
| Top 30 | HRB Industries Corp | Kevin Yao | Kevin.Yao@hrbindustries.com; sherwin.zhang@hrbindustries.com |
| Attorney General of IL (emp operations) | Illinois Attorney General | Attn Bankruptcy Department | attorney_general@atg.state.il.us; michelle@lisamadigan.org |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Top 30 | JVIS USA LLC | Amanda Campana - Remittance | campana@jvis.us |
| Top 30 | Laval Tool & Mould LTD. | David Wightman | dwightman@lavaltool.net |
| Top 30 | Marelli North America Inc | dba CalsonicKansel North America Inc | rosa.cardona@marelli.com |
| Attorney General of MI (business operations) | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| Top 30 | Nexteer Automotive Corporation | Bryan Harris | Bryan.harris@nexteer.com |
| Attorney General of NC (emp operations) | North Carolina Attorney General | Attn Bankruptcy Department | ncago@ncdoj.gov |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Benjamin Hackman | USTPRegion03.WL.ECF@USDOJ.GOV; benjamin.a.hackman@usdoj.gov |
| Attorney General of OH (business operations) | Ohio Attorney General | Attn Bankruptcy Department | trish.lazich@ohioattorneygeneral.gov |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Pashman Stein Walder Hayden, P.C. | Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| Counsel to Foxconn | Paul Hastings LLP | Mike Huang Matt Murphy | mikehuang@paulhastings.com; mattmurphy@paulhastings.com |
| Top 30 | Pektron EV Limited | | afield@pektron.com |
| Attorney General of PA (emp operations) | Pennsylvania Attorney General | Attn Bankruptcy Department | info@attorneygeneral.gov |
| Counsel for Logicalis, Inc. | Polsinelli PC | Christopher A. Ward | cward@polsinelli.com |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Pomerantz LLP | Gustavo F. Bruckner, Samuel J. Adams, Ankita Sangwan | gfbruckner@pomlaw.com; sjadams@pomlaw.com; asangwan@pomlaw.com |
| Top 30 | Proper Group Holdings LLC | dba Proper Tooling LLC | awilliams@pcamco.com; AR@proper.net |
| Top 30 | Quality MetalCraft Inc. | Brian Papke | brian.papke@qmc-emi.com; accounts.receivable.emi@qmc-emi.com |

Exhibit A
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Proposed Local Co-Counsel for the Debtors and Debtors-in-Possession | Richards, Layton & Finger, P.A. | Kevin Gross, Daniel J. DeFranceschi, Paul N. Heath, Amanda R. Steele, Jason M. Madron | gross@rlf.com; defranceschi@rlf.com; heath@rlf.com; steele@rlf.com; madron@rlf.com |
| Top 30 | SA Automotive LTD | Shar Hedayat | Shar.Hedayat@saautomotive.com |
| Committee of Unsecured Creditors | SA Automotive Ltd. | Attn: Katherine Diederich | katherine.diederich@aesseinvltd.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to Karma Automotive LLC | Seyfarth Shaw LLP | Jesse M. Coleman | jmcoleman@seyfarth.com |
| Counsel to Karma Automotive LLC | Seyfarth Shaw LLP | Michael D. Wexler, James B. Sowka | mwexler@seyfarth.com; jsowka@seyfarth.com |
| Top 30 | Sharp Dimension Inc | Tracy Tran | tracy@sharpdimension.com |
| Top 30 | St. Clair Technologies Inc | | TArmstrong@stclairtech.com |
| Top 30 and Committee of Unsecured Creditors | Superior Cam Inc | John Basso | jbasso@diversifiedtoolinggroup.com; jmbasso@diversifiedtoolinggroup.com |
| Top 30 | Technology Solutions Anywhere LLC | dba Readysoft | sagarm@readysoftind.com |
| Top 30 | Teijin Automotive Technologies, Inc | John Ruterbusch | john.ruterbusch@cspplastics.com |
| Attorney General of TX (emp operations) | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Top 30 | The Timken Corporation | Charles Wojdyla | charles.wojdyla@timken.com; ACCTSREC@TIMKEN.COM |
| Top 30 | Three-Dimensional Services | dba 3 Dimensional Services Group | GarryK@3dimensional.com |
| Top 30 | thyssenkrupp Materials NA, Inc. | dba Ken-Mac Metals or thyssenkrupp Steel Services | Allyson.Fridley@thyssenkrupp-materials.com |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |
| Top 30 | VIA Optronics LLC | Brett Gaines | BGaines@via-optronics.com; us-viallc-customers@via-optronics.com |
| Proposed Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | David M. Turetsky | david.turetsky@whitecase.com |
| Proposed Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Jason N. Zakia | jzakia@whitecase.com |
| Proposed Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Roberto Kampfner, Doah Kim, RJ Szuba | rkampfner@whitecase.com; doah.kim@whitecase.com; rj.szuba@whitecase.com |
| Proposed Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Thomas E Lauria, Matthew C. Brown, Fan B. He | tlauria@whitecase.com; mbrown@whitecase.com; fhe@whitecase.com |
| Top 30 | ZF Passive Safety Systems US Inc. | Mike Godlewski | ssc-sb9-ar.ssc-sb9-ar@zf.com; mssc-or9-ar.mssc-or9-ar@zf.com |

# Exhibit B

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| 275 Hills Tech Ventures LLC | | john@ventureinv.com; ashulin@libertypropertymgmt.com |
| 275 Hills Tech Ventures, LLC | Erica Abke | eabke@libertypropertymgmt.com; jshulin@spmc.net |
| 3D Hubs Inc. dba 3D Hubs Manufacturing LLC | Sam Hernandez | Samuel@3dhubs.com |
| 3M Company dba General Offices | Dan Halonen | dhalonen@mmm.com |
| 4B Elevator Components, Ltd. dba 4B Components, Ltd. | Chris Mauerman | cmauerman@go4b.com |
| 4Imprint, Inc | Customer Service Rep | sales@4imprint.com |
| 4Word Global Partners, LLC | Alexis Quiroga | alexis.quiroga@4wordglobalpartners.com |
| 70E Solutions, Inc | Kristin Dudich | kdudich@70esolutions.com |
| A S | | Email Redacted |
| A Say Inc dba Say Communications LLC | William Lam | billing@saytechnologies.com |
| A&D CONSULTING GROUP, LLC dba 2-SCALE | Sarah Goodnough | sgoodnough@2-scale.com |
| A.K.Stamping Company, Inc | Mike Schneider | mschneider@techsourcereps.com; accounting@akstamping.com |
| A.P. OHoro Company | JD Babyak | jdbabyak@apohoro.com |
| A2Mac1 LLC | Christian Fusik | cfusik@a2mac1.com |
| Aaishwary Sharad Kulkarni | | Email Redacted |
| Aaron Biscella | | Email Redacted |
| Aaron Godwin | | Email Redacted |
| Aaron Harburg | | Email Redacted |
| Aaron Hui | | Email Redacted |
| Aaron Hui | | Email Redacted |
| Aaron Johnstone | | Email Redacted |
| Aaron Porter | | Email Redacted |
| Aaron Rinehimer | | Email Redacted |
| Aaron Sheeley | | Email Redacted |
| Aaron Smith | | Email Redacted |
| Aaron Spring | | Email Redacted |
| Aaron Towle | | Email Redacted |
| Aaron Vibeto | | Email Redacted |
| Aavid International Limited | Ryan Smrekar | Ryan.Smrekar@boydcorp.com |
| Abass El-Hage | | Email Redacted |
| Abbas Ali | | Email Redacted |
| Abbott Valve & Fitting Co dba Swagelok Cleveland | Doug Meilinger | douglas.meilinger@swagelok.com; jenny.atkinson@swagelok.com |
| Abby Grundman-Guthrie | | Email Redacted |
| ABC Automotive Systems Inc. | Chelsea Felts | chelsea.felts@abctech.com |
| Abdul Motlani | | Email Redacted |
| Abel Duran | | Email Redacted |
| Abhidnya Pandhare | | Email Redacted |
| Abhijeet Bhandari | | Email Redacted |
| Abhishek Kad | | Email Redacted |
| Abhishek Wadaskar | | Email Redacted |
| ABSOLUTE ELECTRONICS INC | Nirmit Patel | irmit@absolutepcbassembly.com; accounting@absoluteelectronics.net |
| Accel Materials, Inc | Maria Cano | mcano@accelmaterials.com |
| Accurate Printing | Vicki Matykiewicz | vicki@accurateprinting.net |
| Accurex Measurement, Inc. | Betty Bilinski | bilinski@accurexmeasure.com |
| ACT Test Panels LLC | Natasha Cronk | natasha.cronk@acttestpanels.com |
| Actify, Inc | Todd Underhill | tunderhill@actify.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Action Supply Products Inc. | Braden Kern | bkern@callforaction.com |
| Active Aero Group, Inc dba Ascent On-Demand dba Active PTM | Remittance | remittance@activeaero.com |
| Adam Berger | | Email Redacted |
| Adam Blunk | | Email Redacted |
| Adam Burke | | Email Redacted |
| Adam Groenhout | | Email Redacted |
| Adam Jacob | | Email Redacted |
| Adam Kroll | | Email Redacted |
| Adam Mehelic | | Email Redacted |
| Adam Perpich | | Email Redacted |
| Adam Pipe | | Email Redacted |
| Adam Rogers | | Email Redacted |
| Adam Skaberg | | Email Redacted |
| Adam Vahratian | | Email Redacted |
| Adam Wilson | | Email Redacted |
| Addev Materials Converting | Patrick Wright | p.wright@addevmaterials.com; ar.amc@addevmaterials.com |
| Addison Crain | | Email Redacted |
| Addison Wilson | | Email Redacted |
| Addnode Inc dba Technia Inc | Gail Gonsalves | gail.gonsalves@technia.com |
| Adel Korkor | | Email Redacted |
| Adelaine Jelinek | | Email Redacted |
| ADITYA MODAK | | Email Redacted |
| Aditya Vardhan Pappi Reddy | | Email Redacted |
| Adler Pelzer | | jerryd.breid@adlerpelzer.com |
| Admiral Instruments | Mark Sholin | mark@admiralinstruments.com |
| Adrian Amedia | | Email Redacted |
| Adrian Brown | | Email Redacted |
| Advanced Controls & Distribution LLC dba Adcon Engineering | Tyler York | ACD_AR@genuinecable.com |
| Advanced Eco Sysyems, Inc. | | aeco58@yahoo.com |
| Advanced Finishing USA | | marylou@afusa.com |
| Advanced Prototype Molding, Inc. | Michael Megleo | mike.megleo@advancedprototype.com |
| Advanced Test Equipment Corporation dba Advanced Test Equipment Rentals | Kobe Marquez | accounts_receivable@atecorp.com |
| Advanced Vehicle Engineering, Inc. | Stuart Fletcher | stuart@ave-engineering.com |
| Advanced Vehicle Technologies LLC | Manfred Rumpel | mcr@advancedvehicle.com |
| Advantage Engineering Inc. | Laura Moore | shipping.p2@tryadvantage.com |
| Aerial Imagery Works, LLC | Kyle Dorosz | kyle@aerialimageryworks.com |
| Aerosport Modeling & Design, Inc. | Jason Anderson | j.anderson@aerosportadditive.com |
| AFCO Performance Group dba Longacre Racing | John Dingman | jcdingman@dewitts.com |
| Aggressive Manufacturing Innovations, INC. dba AMI Industries | Ryan Thorpe | rthorpe@ami-lewiston.com |
| Agustin Jaramillo | | Email Redacted |
| Ahlan Middle Eastern Cuisine | Christian Mammo | Palmmiddleeastern@gmail.com |
| Ahmad Alshami | | Email Redacted |
| Ahmad Choukair | | Email Redacted |
| Aidan Macbride | | Email Redacted |
| Aidan Weir | | Email Redacted |
| Aikar Technology | Kaci Davidson | kaci.davidson@aikar.io |
| Aikar Technology | Tony Nie | tony.nie@aikar.io |
| Aimee Smith | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Airdraulics Inc | Eliberto Chavez | levy@airdraulics.biz |
| Airgas Inc. dba Airgas USA, LLC | Mark Dobb | mark.dobb@airgas.com |
| Airtech LLC | Neil Ng-A-Fook | neil.Ng-A-Fook@aircompressors.com |
| Ajai Karthick Arangaraman | | Email Redacted |
| Ajay Kharod | | Email Redacted |
| Akash Ladha | | Email Redacted |
| Akebono Brake Company | Pauline Nelson | Pauline.nelson@akebono-usa.com |
| Akebono Brake Elizabethtown | John Tienda / Chris Neff | john.tienda@akebono-usa.com; Chris.neff@akebono-usa.com |
| Akhil Dachepally | | Email Redacted |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Katherine R. Goldstein | bali@AKINGUMP.com; sgibbs@AkinGump.com |
| Akiwa Inc bda Akiwa Tek | Cyndee Wangson | cyndeew@akiwa.com |
| Akshatha Shetty | | Email Redacted |
| Akshay Sharma | | Email Redacted |
| Al Ahlm | | Email Redacted |
| Al Kilgore | | Email Redacted |
| Alaa Dabaja | | Email Redacted |
| Alan Boggs | | Email Redacted |
| Alan Brogdon | | Email Redacted |
| Alan Caban | | Email Redacted |
| Alan Fortin | | Email Redacted |
| Alan Freeman | | Email Redacted |
| Alan J Nishman | | Email Redacted |
| Alan Leftridge | | Email Redacted |
| Alan Lundberg | | Email Redacted |
| Alan Parker | | Email Redacted |
| Alan Roessler | | Email Redacted |
| Alan Santos-Buch | | Email Redacted |
| Alan Taggart | | Email Redacted |
| Alan Vu | | Email Redacted |
| Alana Marzich | | Email Redacted |
| Albert Bean | | Email Redacted |
| Albert Couture | | Email Redacted |
| Albert Huzicka | | Email Redacted |
| Alberto Rodriguez | | Email Redacted |
| Alcore Fabricating Corporation | Peter Ton | alcoref@aol.com |
| Alec Gibbs | | Email Redacted |
| Alec Schreiber | | Email Redacted |
| Alejandro Leonard | | Email Redacted |
| Aleksey Moraru | | Email Redacted |
| ALESIA GARAFOLA | | Email Redacted |
| Alex Barrett | | Email Redacted |
| Alex Camargo | | Email Redacted |
| Alex Danaila | | Email Redacted |
| Alex Hackett | | Email Redacted |
| Alex Johnson | | Email Redacted |
| Alex Kamara | | Email Redacted |
| Alex Lau | | Email Redacted |
| Alex Marks | | Email Redacted |
| Alex Martinez | | Email Redacted |
| Alex Noll | | Email Redacted |
| Alex Stevkovski | | Email Redacted |
| Alex Viader | | Email Redacted |
| Alexander Agajanov | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Alexander Mulyk | | Email Redacted |
| Alexander Ose | | Email Redacted |
| Alexandra Turosik | | Email Redacted |
| Alexandre Zyngier | | Email Redacted |
| Alexey Groshev | | Email Redacted |
| Alexis Correa | | Email Redacted |
| Alfonso Masson | | Email Redacted |
| Alfredo Martin Mendoza Trejo | | Email Redacted |
| Ali Eshgh | | Email Redacted |
| Alicia Gaskell | | Email Redacted |
| Alicia Kelley and Herbert Stotler | GLANCY PRONGAY & MURRAY LLP | rprongay@glancylaw.com; prajesh@glancylaw.com |
| Alicia Kelley and Herbert Stotler | GLANCY PRONGAY & MURRAY LLP | bsachsmichaels@glancylaw.com |
| Alisher Yunusov | | Email Redacted |
| AlixPartners Holdings, LLP dba AlixPartners, LLP | Mark Wakefield | mwakefield@alixpartners.com |
| All Electric Inc. | Wes Younan | wyounan@allelectric-inc.com |
| All Lift Services, Inc dba Arcon Equipment, Inc | Denise Germano | dgermano@arconequipment.com |
| All State Fastener Corporation | Bonnie Carver | bcarver@allstatefastener.com |
| Allen Stone | | Email Redacted |
| Alliance Asset Management, LLC | Scott Corum | scott.corum@brownelabs.com |
| Alliance LLC | Dan Vukovich | dan@allianceorg.com |
| Allied Electronics, Inc. | Josh Marshall | josh.marshall@alliedelec.com |
| Allied Inc | Debra Heath | dheath@alliedequip.com |
| Allison Nero | | Email Redacted |
| Alok Kumar Bajpai | | Email Redacted |
| Also Energy, Inc. | Scott DeWitt | scott@alsoenergy.com |
| Altaf Rawoot | | Email Redacted |
| Altair Engineering Inc. | Scott Svoboda | ssvoboda@altair.com |
| Altium Inc | Aaron Robinson | aaron.robinson@altium.com |
| Altron Automation | Adam Leeuw | Adam.Leeuw@altronautomation.com |
| Altron Automation Group, Inc | Phil Sniegowski | phil.sniegowski@altronautomation.com; autum.snikker@altronautomation.com |
| Alyn Mccauley | | Email Redacted |
| Alzan Khan | | Email Redacted |
| AM Health and Safety, Inc. | Tyrone Snyder | tsnyder@amhealthandsafety.com |
| AM/NS Calvert, LLC | Nathan Phillips | Nathan.Phillips@arcelormittal.com; ar.steel@arcelormittal.com |
| Amada Weld Tech Inc | Robert Villalobos | Robert.Villalobos@Amadaweldtech.com; accountsreceivable@amadaweldtech.com |
| Amado Cabrera | | Email Redacted |
| Amanda Chismar | | Email Redacted |
| Amanda Ciccone | | Email Redacted |
| Amanjit Sandhu | | Email Redacted |
| Amaravati Foods, LLC dba Kurrys | | info@kurrys.com |
| Amazon Web Services, Inc. | | aws-receivables-support@email.amazon.com |
| Ambrell Corporation | Shannan Vancheri | svancheri@ambrell.com |
| Amelio Lopez | | Email Redacted |
| American AED, LLC | Aaron Avery | aaron@americanaed.com |
| American Contracting Inc | Larry Lynn | llynn@american-contract.net |
| American Electronic Resource, Inc | Doug Ackerman | doug.ackerman@aeri.com; gianna.calumpang@aeri.com |
| American Furukawa Inc | Greg Sanch | gsanch@americanfurukawa.com |

Exhibit B
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| American Message Centers Inc | Pam C | pam@amctas.com |
| American Punch Co | | sale@americanpunchco.com |
| American Tooling Center, Inc | Dan Dougherty | ddougherty@americantoolingcenter.com |
| American Video Transfer Inc | Matthew Eckman | matt@myvideousa.com |
| Ametek Arizona Instruments, LLC dba Ametek Brookfield | Jamie Blackden | jamie.blackden@ametek.com |
| A-Mezz Industrial Structures, Inc | Brett Fowler | indsales@amezz.com |
| Amick Associates, Inc. | Bridget Richards | brichards@amickassociates.com |
| Amir ParalakManesh | | Email Redacted |
| Amir Rouzati | | Email Redacted |
| Amira Bixby | | Email Redacted |
| Amish Tiwari | | Email Redacted |
| AMP Industrial Services s.r.o. | | egbert.leins@amp-info.eu |
| Amphenol Adronics Inc | Mandy Fitzgerald | mfitzgerald@adronics.com |
| Amphenol Airwave Communication Electronics Co. Ltd. | Mike Merrick | mike.merrick@amphenolmcp.com |
| Amphenol Automotive Connection Systems (Changzhou) Co., Ltd. dba Amphenol East Asia Limited | Thomas Schaefer | tschaefer@amphenol-aio.com |
| Amphenol Interconnect Products Corp | Sophia | lijuan.yi@amphenol-ipc.com; fanny.ning@amphenol-ipc.com |
| Amphenol PCD Shenzhen Co., Ltd. | Roxane Debaty | rdebaty@amphenol-aio.com |
| Amphenol Tecvox LLC | Bill Buchman | bill.buchman@tecvox.com |
| Amphenol Tecvox LLC | Clyde Lewis | clyde.lewis@tecvox.com |
| Amphenol Thermometrics Inc | Pam Lecker/Kevin Jones | kevin.jones@amphenol-sensors.com; payment.advice@amphenol-sensors.com |
| Amphenol-Tuchel Electronics GmbH | Thomas Schaefer | tschaefer@amphenol-aio.com |
| Amrak Canada | Bashir Ahmed | ahmedb@amrak.com |
| Amrit Sandhu | | Email Redacted |
| Amritpal Dhadiala | | Email Redacted |
| Amrock Commercial | Lisa Wiedbusch | LisaWiedbusch@amrock.com |
| Amy Bryson | | Email Redacted |
| An Thai | ELFVIN, KLINGSHIRN, ROYER & TORCH, LLC | david@ekrtlaw.com; stuart@ekrtlaw.com; chris@ekrtlaw.com |
| An Thai | THE BROWN LAW FIRM, P.C. | tbrown@thebrownlawfirm.net |
| Anchor Bay Packaging Corporation | Matt Weal | mweal@anchorbaypackaging.com |
| Anchor Tool and Die Company dba Anchor Manufacturing Group, Inc. | Rick Gratzer | rick.gratzer@anchor-mfg.com; anchor-ar@anchor-mfg.com |
| Ancor Automotive, LLC | Tom Schneider | tschneider@ancorinfo.com; accounting@ancorinfo.com |
| Anderson Lavor | | Email Redacted |
| Anderton Castings SAS | Eric Donckers | edonckers@andertoncastings.fr; hwargny@andertoncastings.fr |
| Anderton Machining, LLC | Ryan Omo | romo@andertonmachining.com; jpeters@andertonmachining.com |
| Andre Beduschi | | Email Redacted |
| Andrea Mcrae | | Email Redacted |
| Andrea Zuehlk dba AZ Brand Building | | Email Redacted |
| Andrei Obolenskiy | | Email Redacted |
| Andrei Simon | | Email Redacted |
| Andres Chavez | | Email Redacted |
| Andres Gonzalez | | Email Redacted |
| Andres Leal | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Andrew Agnew | | Email Redacted |
| Andrew Bambeck | | Email Redacted |
| Andrew Berg | | Email Redacted |
| Andrew Brylowski | | Email Redacted |
| Andrew Bullock | | Email Redacted |
| Andrew Cresci | | Email Redacted |
| Andrew DeJacimo | | Email Redacted |
| Andrew Feucht | | Email Redacted |
| Andrew Friedel | | Email Redacted |
| Andrew Gilbert | | Email Redacted |
| Andrew Gray | | Email Redacted |
| Andrew Jacobs | | Email Redacted |
| Andrew Jenkins | | Email Redacted |
| Andrew Karetsky | | Email Redacted |
| Andrew Landi | | Email Redacted |
| Andrew Lovell | | Email Redacted |
| Andrew Lui | | Email Redacted |
| Andrew Malo | | Email Redacted |
| Andrew Meisberger | | Email Redacted |
| Andrew Miller | | Email Redacted |
| Andrew Ortiz | | Email Redacted |
| Andrew P Mitchell | | Email Redacted |
| Andrew Phlipot Phlipot | | Email Redacted |
| Andrew Purcell | | Email Redacted |
| Andrew Ranes | | Email Redacted |
| Andrew Reyntjes | | Email Redacted |
| Andrew Semprevivo | | Email Redacted |
| Andrew Stanton | | Email Redacted |
| Andrew Strickland | | Email Redacted |
| Andrew String | | Email Redacted |
| Andrew Ware | | Email Redacted |
| Andrew Watson | | Email Redacted |
| Andrew Weissler | | Email Redacted |
| Andy Cracchiolo | | Email Redacted |
| Andy Powers | | Email Redacted |
| Andy Yood | | Email Redacted |
| Angela Canann | | Email Redacted |
| Angela Kemp | | Email Redacted |
| Angela Strand | | Email Redacted |
| Angela Strand dba Strand Strategy | | Email Redacted |
| Angela Valeria Flores Carrizales | | Email Redacted |
| Angelique Bush | | Email Redacted |
| Angstrom Fiber Sidney, LLC | Shane Cantrell | SCantrell@gissinggroup-na.com; cgray@angstrom-usa.com |
| Angus Mcintyre | | Email Redacted |
| Anil Murgai | | Email Redacted |
| Anket Mahadeo Patil | | Email Redacted |
| Ankita Sameer Patwa | | Email Redacted |
| Ankura Intermediate Holdings, LP DBA Ankura Consulting Group LLC | Renee Wong | renee.wong@ankura.com; eva.pickinpaugh@ankura.com |
| Ann Arbor Fire Protection | Nicole | nicolen@annarborfireprotection.com |
| Ann Arthur | | Email Redacted |
| Ann Hafely | | Email Redacted |
| Ann Lord | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| ANSYS Incorporated and Subsidiaries dba ANSYS Inc | Nathan Brindle | nathan.brindle@ansys.com |
| Anthoney Valdez | | Email Redacted |
| Anthony Arcuri | | Email Redacted |
| Anthony Boerio | | Email Redacted |
| Anthony Ceccola | | Email Redacted |
| Anthony Civito | | Email Redacted |
| Anthony Colucci | | Email Redacted |
| Anthony Crisci | | Email Redacted |
| Anthony Deninno | | Email Redacted |
| Anthony Diangelo | | Email Redacted |
| Anthony Escobedo | | Email Redacted |
| Anthony Esser | | Email Redacted |
| Anthony Ford | | Email Redacted |
| Anthony Green | | Email Redacted |
| Anthony Guzzetta | | Email Redacted |
| Anthony Hillegas | | Email Redacted |
| Anthony Lambert | | Email Redacted |
| Anthony Lostracco | | Email Redacted |
| Anthony Lucero | | Email Redacted |
| Anthony Marcheff | | Email Redacted |
| Anthony McCray | | Email Redacted |
| Anthony Miller | | Email Redacted |
| Anthony Milone | | Email Redacted |
| Anthony Morris | | Email Redacted |
| Anthony Myers | | Email Redacted |
| Anthony Oliva | | Email Redacted |
| Anthony ONeil | | Email Redacted |
| Anthony Panzarella | | Email Redacted |
| Anthony Patti | | Email Redacted |
| Anthony Peeples | | Email Redacted |
| Anthony Richardi | | Email Redacted |
| Anthony Settimio | | Email Redacted |
| Anthony Vigorito | | Email Redacted |
| Anthony Wheatcroft | | Email Redacted |
| Antonio Flavio Passos Marchezani | | Email Redacted |
| Antonio Germann | | Email Redacted |
| Antonio Shannonhouse | | Email Redacted |
| Aon (Bermuda) Ltd | | bermuda.invoices@aon.com |
| Aon Consulting, Inc. | Chuck Yen | chuck.yen@aon.com |
| Aon Risk Services Central, Inc dba Aon Risk Services Northeast, Inc. | David Skiljan | david.skiljan@aon.com |
| AP Air, Inc. | Andrea George | AR@apairinc.com |
| AP Expert Group LLC | Marlee Dillon | marlee@apexpertgroup.com |
| AP Services, LLC | Mark Wakefield | MWakefield@alixpartners.com |
| APA ENGINEERING PVT LTD | Sriram Vinnakota | sriram@apaengineering.com; sanjiv@apaengineering.com |
| APO Pumps and Compressors LLC | Nina Corrao | apoar@apopc.com |
| Applied Computer Services Inc. | Susan Aird | Saird@acsco.com |
| Applied Medical Resources Corporation | Zoran Falkenstein | zfalkenstein@appliedmedical.com |
| Applied Medical Resources Corporation | | nabil@appliedmedical.com |
| Aptiv Corporation dba Aptiv Services US, LLC | Dean McConnell | dean.mcconnell@aptiv.com; ar.na.cash.app@aptiv.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Aptiv-Brookhaven | Aundrea Boone | Aundrea.Boone@aptiv.com |
| Aquitas Solutions LLC | Mark Capaldi | mcapaldi@aquitas-solutions.com |
| Aram Marandyan | | Email Redacted |
| Arash Shabestari | | Email Redacted |
| Aravind Ajjampur | | Email Redacted |
| Arbin Instruments | Lee Tillman | Lee.T@arbin.email |
| Arbon Equip. Corp. | Austin Thompson | athompson1@ritehite.com |
| Argent International, Inc | Tom Glenfield | tglenfield@argent-international.com |
| Ari Fingeroth | | Email Redacted |
| Arian Benziger | | Email Redacted |
| Ariana Zebrasky | | Email Redacted |
| Arie Bonhof | | Email Redacted |
| Arley Yerkey | | Email Redacted |
| Armada Rubber Manufacturing Company | Marty Weymouth | martyweymouth@armadarubber.com |
| Armada Toolworks LTD. | Janice Duggan | receivables@armadatoolworks.com |
| Armanda Rubber | Larry Weymouth III | lweymouth3@armadarubber.com |
| Armor Holdco, Inc. dba American Stock Transfer & Trust Company, LLC | Diantha Dotson | ddotson@astfinancial.com |
| Arpit Chaudhary | | Email Redacted |
| Arrow Electronics, Inc dba Power and Signal Group | Mike Sumner | MSumner@powersignal.com |
| Arshia Dabiran | | Email Redacted |
| Arthur Anderson | | Email Redacted |
| Arthur Camayd | | Email Redacted |
| Arthur Collins | | Email Redacted |
| Arthur Cuenca | | Email Redacted |
| Arthur J. Gallagher Risk Management Services, Inc. | Mike Roy | Mike_Roy@ajg.com |
| Articulate Global, LLC | Liz Moore | biz@articulate.com |
| Articulate Global, LLC | Liz Moore | biz@articulate.com |
| Artiflex Manufacturing LLC | Bob Cowger | Bob.Cowger@Artiflexmfg.com |
| Artiflex Manufacturing LLC | Robert Cowger | bob.cowger@artiflexmfg.com; ITSAccountsReceivable@artiflexmfg.com |
| Arturo Fuentes | | Email Redacted |
| Arun Mandayam | | Email Redacted |
| Arunabh Saikia | | Email Redacted |
| Ashfaq Saeed | | Email Redacted |
| Ashish Patel | | Email Redacted |
| Ashith Pabbathi | HAGENS BERMAN SOBOL SHAPIRO LLP | reed@hbsslaw.com; ucasg@hbsslaw.com |
| Ashith Pabbathi | HAGENS BERMAN SOBOL SHAPIRO LLP | steve@hbsslaw.com |
| Ashley Gibbons | | Email Redacted |
| Ashley Rosa | | Email Redacted |
| Ashley Vivek Padubidri | | Email Redacted |
| Ashlin Shell | | Email Redacted |
| Ashok Baddi | | Email Redacted |
| Ashok Sharma | | Email Redacted |
| Ashwin Prasannakumar | | Email Redacted |
| ASI DataMyte, Inc. | Jerry Zeglin | jerry.zeglin@datamyte.com |
| Assent Compliance Inc. | Gary Mellow | gary.mellow@assentcompliance.com |
| Asset Panda LLC | Mason Payne | mason@assetpanda.com |

Exhibit B
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| ATCO Industries, Inc. | Dan Kendzior | Dan.Kendzior@atcoindustries.com; AccountsReceivable@atcoindustries.com |
| ATEQ Corporation dba ATEQ TPMS Tools LC | Shaun Hadley | OEM@ateqtpmsusa.com |
| Atlantic Emergency Solutions, Inc | Ron Danadic | rdanadic@atlanticemergency.com |
| Atlantic Underwater Services Inc. | Timothy Smith | tim@atlanticunderwaterservices.com |
| Atlas Copco Tools and Assembly Systems LLC | Kyle Lybecker | kyle.lybecker@atlascopco.com; ait.customer.relations@us.atlascopco.com |
| Atlassian PTY LTD | | advocates@am.atlassian.com |
| Audio Precision, Inc | Tony Spica | TonyS@AP.com |
| AuditBoard, Inc. | Hiep Nguyen | hnguyen@auditboard.com |
| Audrey Shemunovich | | Email Redacted |
| Auracom Mobile Technology Ltd. | YK Ho | Auracomm08@gmail.com |
| Austin Berk | | Email Redacted |
| Austin Burns | | Email Redacted |
| Austin Durrer | | Email Redacted |
| Austin Gourley | | Email Redacted |
| Austin Kizys | | Email Redacted |
| Austin Mowry | | Email Redacted |
| Austin Mulder | | Email Redacted |
| Auto Body Solutions | | Email Redacted |
| Auto Motive Power Inc | Michael Rice | michael.rice@automotivepower.com; accounting@amp.tech |
| Autoline Industries Indiana, LLC dba CJ Automotive Indiana LLC | Brad Donoghue | brad.donoghue@cjautomotive.com |
| Autoliv ASP, Inc. | Lisa Borton | lisa.borton@autoliv.com |
| Autoliv ASP, Inc. | | Sue.Derrickson@autoliv.com |
| AUTOLIV NCS PYROTECHNIE ET TECHNOLOGIES | Alain Magne | alain.magne@autoliv.com |
| Automotive Carrier And Protection Systems | Michael Orlos | michael.orlos@acps-automotive.com |
| Automotive Enviro Testing, Inc | Larry Larson | aet@wiktel.com |
| Automotive Fleet and Leasing Association | Elizabeth Schlicht | eschlicht@afla.org; info@afla.org |
| Automotive Industry Action Group | | orderinquiry@aiag.org |
| Autumn Guisler | | Email Redacted |
| Avalon Resort and Spa dba The Grand Resort | Bunny Bronson | bbronson@avalonholdings.com; ar@avalonholdings.com |
| AVI Foodsystems Inc | Amanda Hilas | ahilas@AVIFoodsystems.com |
| Avient Corporation | Scott Weber | scott.weber@avient.com; AR.payments@avient.com |
| Avitru, LLC | Andrew McSweeney | AndrewMcSweeney@deltek.com |
| AVL Powertrain Engineering, Inc | Grant Horne | grant.horne@avl.com |
| Avnet, Inc. | Mike Meyer | Mike.Meyer@AVNET.COM |
| Axalta Coating Systems | David Macheel | Customer.payments-NA@axalta.com |
| Axalta Coating Systems | Patrick Altman | patrick.m.altman@axalta.com |
| Axel Products, Inc | Ted Benjamin | ted@axelproducts.com |
| AXIS Insurance Company | | notices@axiscapital.com |
| Axis Metrology, Inc | Valter Alesso | va@axis-cmm.com |
| Axosoft LLC, dba GitKraken | GitKraken Sales | sales@gitkraken.com; accounting@gitkraken.com |
| Axosoft, LLC | Laura Hinsley | laura@axosoft.com |
| AYstein Melve | | Email Redacted |
| B J Wong | | Email Redacted |
| B&H Foto & Electronics Corp | Devorah | b2bsupport@bhphoto.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Baback Khosroabadi | | Email Redacted |
| Babak Adeli | | Email Redacted |
| Babak Maleki | | Email Redacted |
| Bahaa Kato | | Email Redacted |
| Baker Hostetler | | pdonahue@bakerlaw.com |
| Balco Interiors LLC DBA Interior Environments | | RSchimetz@ieoffices.com |
| Baldev Gill | | Email Redacted |
| Bangalore Shivacharan | | Email Redacted |
| Banner Burner Company, Inc. dba All Weather Supplies | Dave Schaab | AWSOFFICE@ZOOMINTERNET.NET |
| Banyan Risk Ltd. | Mendes & Mount LLP | tusherjones@banyanrisk.com; phorrobin@banyanrisk.com; mmcdonnell@banyanrisk.com |
| Barry Finette | | Email Redacted |
| Barry Reder | | Email Redacted |
| Bart Bronson | | Email Redacted |
| Bart Warner | | Email Redacted |
| Barton Harris | | Email Redacted |
| Bartosz Blaszczyk | | Email Redacted |
| BASF Corporation | Tom Hemminger | tom.hemminger@basf.com; accounts_receivables@basf.com |
| BASF Corporation - XPO Logistics | Kimberly Monske | cellasto_customer_care@basf.com |
| Bashar Kato | | Email Redacted |
| Basil Sabbah | | Email Redacted |
| BBI Beau Bureaux Interiors | Dan Northrup | dan.northrup@bbi-interiors.com |
| BCS Automotive Interface Solutions (Suzhou) Co., Ltd | Mike Green | mike.green@bcs-ais.com |
| BCS Automotive Interface Solutions US LLC | Diane Bilow | diane.bilow@bcs-ais.com |
| BCS Automotive Interface Solutions US LLC | Mike Green | mike.green@bcs-ais.com; daniela.ramon@bcs-ais.com |
| Bearing Distributors, Inc. | Harley Kellar | hkellar@bdi-usa.com |
| Becca Sienna Siegman | | Email Redacted |
| Bee Lighting Ltd | Steen McColllin | steen.mccollin@beelighting.co.uk |
| Bei Qin | | Email Redacted |
| Beisi Bai | | Email Redacted |
| Bell Fork Lift, Inc | John Masta | jmasta@bellforklift.com; ach@bellforklift.com |
| Belt-Tech Products Inc. | Lydia Hamel | customer@belt-tech.com |
| Belt-Tech USA | Della Picken | d.picken@belt-tech.com |
| Ben Ashlock | | Email Redacted |
| Ben Baume | | Email Redacted |
| Ben Briggs | | Email Redacted |
| Ben Jason | | Email Redacted |
| Ben Pauluhn | | Email Redacted |
| Ben Rich | | Email Redacted |
| Benchmark Digital Partners, LLC | Susan Boone | susan.boone@benchmarkdigital.com |
| Benedict Tomassi | | Email Redacted |
| Benjamin Buel | | Email Redacted |
| Benjamin Bumgardner | | Email Redacted |
| Benjamin Falke | | Email Redacted |
| Benjamin Hopkins | | Email Redacted |
| Benjamin Koeske | | Email Redacted |
| Benjamin Lakey | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Benjamin Ng | | Email Redacted |
| Benjamin NG | | Email Redacted |
| Benjamin Southard | | Email Redacted |
| Benjamin Swartz | | Email Redacted |
| Benjiamin Adler | | Email Redacted |
| Bennett Depiero | | Email Redacted |
| Bennie W Fowler, LLC | | Email Redacted |
| Benny Kwong | | Email Redacted |
| BENQ America Corp | Shane Johannessen | shane.johannessen@benq.com |
| Benson Patrick | | Email Redacted |
| Beran Peter | | Email Redacted |
| Berkeley Research Group, LLC | Michael Bandemer | mbandemer@thinkbrg.com; remitadvice@thinkbrg.com |
| BERMONT GAGE & AUTOMATION INC | ZOLTON BOROS | Z.BOROS@BERMONTGAGE-CA.COM |
| BERNARD CONTROLS, INC | GARRETT COMPTON | garrett.compton@bernardcontrols.com; bcinc-ap@bernardcontrols.com |
| Bernard Pearson | | Email Redacted |
| Best Mold & Manufacturing, Inc. | Jim Seaburn | jim@bestmmi.com |
| BFG Manufacturing Services, Inc. | Tige Woodson | twoodson@bfgmfg.com; vpalmer@bfgmfg.com |
| Bharat Suryadevara | | Email Redacted |
| Bhaskar Praveen Ramesh | | Email Redacted |
| Biddison Architecture P.C. | Kevin Biddison | kb@biddison-ad.com |
| Big Daddy Angell | | Email Redacted |
| Big Rapids Products Inc. | Larry Feuerstein | lfeuerstein@brproducts.com |
| BILAL SATTAR | | Email Redacted |
| Bill Betts | | Email Redacted |
| Bill Blatnik | | Email Redacted |
| Bill Hackett | | Email Redacted |
| Bill Macisaac | | Email Redacted |
| Bill Shirk | | Email Redacted |
| Bill Snyder | | Email Redacted |
| Bill Tepper | | Email Redacted |
| Bill Williams | | Email Redacted |
| Billy Stroud | | Email Redacted |
| Binh Lam | | Email Redacted |
| Bipul Agarwal | | Email Redacted |
| Bjiay Giri | | Email Redacted |
| Black Diamond Network, LLC | Mike Dagher | mdagher@blackdiamondnet.com; bdn-remit@blackdiamondnet.com |
| Blackbird Purchaser, Inc dba OTC Industrial Technologies | Dan Davis | dan.davis@factinc.com; arinquiry@otpnet.com |
| Blackrock Institutional Trust Company, N.A. | Attn Daniel Waltcher, Deputy General Counsel | daniel.waltcher@blackrock.com |
| Blair Harris | | Email Redacted |
| Blair Johnson | | Email Redacted |
| Blaise Lampugnale | | Email Redacted |
| BLDG Refuge LLC | Troy Curry | accounts@bldgrefug.com |
| Blink Charging Co dba Ecotality, Inc | Andrew Hillman | ASHillman@BlinkCharging.com |
| Block Harbor Cybersecurity | Brandon Barry | brandon@blockharbor.io |
| BLOOMBERG, INC dba BGOV, LLC | Margeaux Hummerstone | mhummerstone@bloombergindustry.com |
| Bluco Corporation | Cara Cap | sales@bluco.com |
| Blue Box Air LLC | Wendi Bono | wendi.bono@blueboxair.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Bluewater Technologies Group Inc | Mark Brown | mbrown@bluewatertech.com |
| BMC Group VDR LLC SmartRoom | Ali Quwaider | aquwaider@bmcgroup.com |
| Bob Lafley | | Email Redacted |
| Bob Mcclune | | Email Redacted |
| Bob Strong | | Email Redacted |
| Bobb Alloway | | Email Redacted |
| Bobit Business Media, Inc | Joni Owens | Joni.owens@bobit.com; accountsreceivable@bobit.com |
| Bodman PLC | Joseph J. Shannon | jshannon@bodmanlaw.com; cash_receipts@bodmanlaw.com |
| Bollhoff Inc. | Doug Herriff | dherriff@bollhoff.com |
| Bonita Fagerson | | Email Redacted |
| Boomer Rowles | | Email Redacted |
| Bopp-Busch Manufacturing | Michael Busch | michael.busch@boppbusch.com |
| Boris Scalier | | Email Redacted |
| Bosch Automotive Service Solutions, Inc. dba Engineering Analysis Associated (EAA) and Dealer Equipm | Denise Rathburn | denise.rathburn@us.bosch.com |
| Bosch Automotive Steering Columns LLC | Tim Gentry/Geoff Rice | timothy.gentry@bosch.com; geoff.rice@bosch.com |
| Bottling Group, LLC dba Pepsi Beverages Company | Vince Taddeo | vincent.taddeo@pepsico.com |
| Brad Broadfoot | | Email Redacted |
| Brad Busa | | Email Redacted |
| Brad Cook | | Email Redacted |
| Brad Troutner | | Email Redacted |
| Bradley Bauer | | Email Redacted |
| Bradley Bosma | | Email Redacted |
| Bradley Golden | | Email Redacted |
| Bradley Higgins | | Email Redacted |
| Bradley Lehmann | | Email Redacted |
| Bradley McIntyre | | Email Redacted |
| Bradley Obrocto | | Email Redacted |
| Bradley Rutzky | | Email Redacted |
| Bradley Schoen | | Email Redacted |
| Bradley Schultz | | Email Redacted |
| Bradley Todora | | Email Redacted |
| Bradley Westerhoff | | Email Redacted |
| Bradley Wyse | | Email Redacted |
| Brady A Koenig | | Email Redacted |
| Brady Technology SDN BHD | Frank Tan | frank_tan@bradycorp.com |
| Brain Carr | | Email Redacted |
| Branavan Kasi | | Email Redacted |
| Brandan Boggs | | Email Redacted |
| Brandan White | | Email Redacted |
| Brandon Bingham | | Email Redacted |
| Brandon Boucher | | Email Redacted |
| Brandon Chamberlain | | Email Redacted |
| Brandon Clark | | Email Redacted |
| Brandon Keene | | Email Redacted |
| BRANDON LOZDOSKI | | Email Redacted |
| Brandon Major | | Email Redacted |
| Brandon Nicholas | | Email Redacted |
| Brandon Rishel | | Email Redacted |
| Brandon Wellington | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Brandon Whittaker | | Email Redacted |
| Brandon Yancar | | Email Redacted |
| Branex Group, LLC | Libby Gardner | lgardner@branexgroup.com |
| BRC Rubber Group dba BRC Rubber & Plastics, Inc. | Scott Wellman | scott.wellman@brcrp.com; arbrc@brcrp.com |
| Brechbuhler Scales, Inc | Pete Kostalas | pkostalas@bscales.com; bsiremittance@bscales.com |
| Brendan Drury | | Email Redacted |
| Brendan King | | Email Redacted |
| Brenden Meadows | | Email Redacted |
| Brent Akenson | | Email Redacted |
| Brent Brouse | | Email Redacted |
| Brent Cooper | | Email Redacted |
| Brent Gregersen | | Email Redacted |
| Brent Lew | | Email Redacted |
| Brent Reichert | | Email Redacted |
| Brent Williams | | Email Redacted |
| Brenthel Industries | Jonathan Brenthel | Jonathan@Brenthel.com |
| Bret Herndon | | Email Redacted |
| Brett Barteld | | Email Redacted |
| Brett Briggs | | Email Redacted |
| Brett Drachenberg | | Email Redacted |
| Brett Ekelmann | | Email Redacted |
| Brett Ley | | Email Redacted |
| Brett Morgan | | Email Redacted |
| Brett Roeder | | Email Redacted |
| Brett Roman | | Email Redacted |
| Brett Seabury | | Email Redacted |
| Brett Wolff | | Email Redacted |
| Brian Anderson | | Email Redacted |
| Brian Barnette | | Email Redacted |
| Brian Boucher | | Email Redacted |
| Brian Brlansky | | Email Redacted |
| Brian Bugay | | Email Redacted |
| Brian Butchko | | Email Redacted |
| Brian Cunningham | | Email Redacted |
| Brian Davidson | | Email Redacted |
| Brian Dulaney | | Email Redacted |
| Brian Durkin | | Email Redacted |
| Brian Fisher | | Email Redacted |
| Brian Flowers | | Email Redacted |
| Brian Flynn | | Email Redacted |
| Brian Fox | | Email Redacted |
| Brian Fricke | | Email Redacted |
| Brian Greco | | Email Redacted |
| Brian Green | | Email Redacted |
| Brian Harris | | Email Redacted |
| Brian Hurley | | Email Redacted |
| Brian Kearney | | Email Redacted |
| Brian Lauther | | Email Redacted |
| Brian Lavin | | Email Redacted |
| Brian Long | | Email Redacted |
| Brian Mackenzie | | Email Redacted |
| Brian McAnlis | | Email Redacted |
| Brian Mead | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Brian Mitchell | | Email Redacted |
| Brian Molyvade | | Email Redacted |
| Brian Paris | | Email Redacted |
| Brian Pearson | | Email Redacted |
| Brian Pitkin | | Email Redacted |
| Brian Poi | | Email Redacted |
| Brian Roberts | | Email Redacted |
| Brian Roney | | Email Redacted |
| Brian Rouska | | Email Redacted |
| Brian Sandy | | Email Redacted |
| Brian Sexton | | Email Redacted |
| Brian Shriber | | Email Redacted |
| Brian Toothman | | Email Redacted |
| Brian West | | Email Redacted |
| Brian White | | Email Redacted |
| Brian Wimberly | | Email Redacted |
| Brian Wissel | | Email Redacted |
| Brianna McGee | | Email Redacted |
| BrightEdge Technologies, Inc | Eric Sullivan | esullivan@brightedge.com; billing@brightedge.com |
| Brikho & Kallabat, P.C. DBA Joseph Kallabat and Associates, PC | Joseph Kallabat | joe@insvisa.com |
| Brittain Howard | | Email Redacted |
| Brittany Lucky | | Email Redacted |
| Brittany Smoot | | Email Redacted |
| Brittney Burns | | Email Redacted |
| Broadrige Investor Communication Solutions Inc | | BSG.invoices@broadridge.com |
| Brock Falfas | | Email Redacted |
| Bron Rooda | | Email Redacted |
| Brook Riddick | | Email Redacted |
| Brooke Boggs | | Email Redacted |
| Brose do Brazil Ltda. | Felipe Franco | Felipe.Franco@brose.com |
| Brown, Gibbons, Lang & Company Securities, Inc. | Lynn Basconi | lbasconi@bglco.com |
| Browne Laboratories | Tiffany Snow | kate.sick@brownelabs.com |
| Bruce Byles | | Email Redacted |
| Bruce Casbar | | Email Redacted |
| Bruce Kane Enterprises, LLC dba Passport Health of Michigan | W. Bruce Kane, DO | bkane@passporthealthmi.com |
| Bruce Lambert | | Email Redacted |
| Bruce Tribbensee | | Email Redacted |
| Bruel & Kjaer North America, Inc. | Scott Sumerton | scottf.sumerton@hbkworld.com |
| Bruna De Assis | | Email Redacted |
| Brunswick Group LLC | Basdeo Lall | blall@brunswickgroup.com |
| Bryan Burns | | Email Redacted |
| Bryan Crawford | | Email Redacted |
| Bryan Johnson | | Email Redacted |
| Bryan Mcclintock | | Email Redacted |
| Bryan Monty | | Email Redacted |
| Bryan Roesink | | Email Redacted |
| Bryan Vick | | Email Redacted |
| Bryan Webster | | Email Redacted |
| Bryan Wood | | Email Redacted |
| Bryant Barrows | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Bryce Brown | | Email Redacted |
| Bryon Shell | | Email Redacted |
| Btflanders Flanders | | Email Redacted |
| BTI Measurement & Testing, LLC | Nicole Hunter | Nicole.hunter@BalanceTechnology.com; Orders@balancetechnology.com |
| Buckeye Scale LLC dba Filing Scale | Misti Taylor | service@buckeyescale.net; accounting@buckeyescale.net |
| Bud Bryant | | Email Redacted |
| Bulldog Sales Comany, Inc. dba BD Electrical, Inc. | Dilan Schroeder | dilan@bdelectrical.com |
| Bureau Veritas Consumer Products Services, Inc. | JT Jose | John.Jose@bureauveritas.com |
| Burgaflex North America | David Jackson | djackson@burgaflexna.com |
| Burke E. Porter Machinery Co. | Ruth Korte | Ruth.korte@bepco.com |
| BUSINESS CLIMATE INITIATIVE ACTION DBA ZERO EMISSION TRANSPORTATION ASSOCIATION | Sofya Olenicheva | sofya@zeta2030.org |
| Business Climate Initiative Action dba ZETA | Joe Britton | joe@zeta2030.org |
| BYK USA Inc. bda BYK Gardener USA | Joyce Rothgeb | joyce.rothgeb@altana.com |
| Byron Dooley | | Email Redacted |
| C K Hyder | | Email Redacted |
| C&D Trojan (Shanghai) Energy Technologies Co. | Vincent Wang | wwang@cdtechno.com |
| C&R Racing Inc. | | jeff@crracing.com |
| Caden Beck | | Email Redacted |
| Caesar Smith | | Email Redacted |
| Caimin Flannery | | Email Redacted |
| Caitlin Emch | | Email Redacted |
| Caitlyn Seidler | | Email Redacted |
| Caleb Johns | | Email Redacted |
| Caleb Staten | | Email Redacted |
| Caleb Turk | | Email Redacted |
| California Department of Consumer Affairs | Consumer Information Division | dca@dca.ca.gov |
| California Department of Tax and Fee Administration | Account Information Group, MIC 29 | LegalSOB@cdtfa.ca.gov |
| California Department of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC 74 | LegalSOB@cdtfa.ca.gov |
| California Department of Tax and Fee Administration | | IrvineInquiries@cdtfa.ca.gov |
| California State Board of Equalization | | SacramentoInquiries@cdtfa.ca.gov |
| California Strategies and Advocacy LLC | Gigi Nerverkovec | gigi@calstrat.com |
| Calspan Corporation | Joseph Argenta | joseph.argenta@calspan.com |
| Calstart Inc | AnnieLauren Vann | avann@calstart.org |
| CAM Properties Inc | Terri Scott | tscott@summitgrp.com |
| Cameron Babek | | Email Redacted |
| Cameron Johnson | | Email Redacted |
| Campbell Trade Group Inc. | Randy P. Campbell | FTZ@CampbellTradeGroup.com |
| Canon Financial Services Inc | Praveen Prasad | pprasad@csa.canon.com |
| Canon Solutions America Inc | Julie K. Hernandez | juhernandez@csa.canon.com |
| Capital Square Review and Advisory Board | Angela Grim | agrim@ohiostatehouse.org |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Capture 3D, Inc. | Marc Demarest | Marc@capture3d.com |
| Car Studios North America Inc | Alice Pasinetti | a.pasinetti@carstudios.us |
| Carcoustics USA, Inc. | Matthew van Ruiten | mvanruiten@carcoustics.com |
| Cardinal Machine Co. | Gregory A. Kaszei | cardinalmachine@aol.com; cmcreceivables@aol.com |
| Caresoft Global Inc. | Prideep Subramaniam | prideeps@caresoftglobal.com |
| Carl Oakley | | Email Redacted |
| Carl Pancutt | | Email Redacted |
| Carl Post | | Email Redacted |
| Carl Williams | | Email Redacted |
| Carl Zeiss, Inc. dba Carl Zeiss Industrial Metrology, LLC | Thomas Crouch | homas.crouch@zeiss.com |
| Carlos Bustos | | Email Redacted |
| Carlos F Gomez | | Email Redacted |
| Carlos Gonzalez Padilla | | Email Redacted |
| Carlos Lamb | | Email Redacted |
| Carlos Lozano Rodriguez | | Email Redacted |
| Carlos Marcos | | Email Redacted |
| Carlton Graves | | Email Redacted |
| Carolin Zhuang | | Email Redacted |
| Carpenter Mfg. Co, Inc | Nancy Crowe | wire@carpentermfg.com |
| Carrie Capito | | Email Redacted |
| Carter Driscoll | | Email Redacted |
| CASCO Products Corporation | Vickie Beal | vickie.beal@cascoauto.com; Jessica.west@cascoauto.com |
| Case Vyfhuizen | | Email Redacted |
| Casey Downs | | Email Redacted |
| Casey Jones | | Email Redacted |
| Cassens Transport Co | Steve Roberts | robertss@cassens.com |
| Caster Connection, Inc. | | accounting@casterconnection.com |
| Castle Auto Glass, Inc. dba Castle Auto Glass | Larry Joseph | larryj2304@gmail.com |
| Catapult Staffing LLC dba Catapult Solutions Group | Scott Patterson | scott.patterson@catapultsg.com |
| Caterspice, LLC dba Apple Spice | Jestine Jose | Jestine@applespice.com |
| Catherine Cahill | | Email Redacted |
| Catherine Lunde | | Email Redacted |
| CBRE, Inc | Shelby Mason | shelby.mason@cbre.com |
| CBT Nuggets, LLC | Sean Nelson | snelson@cbtnuggets.com |
| CDH Detroit, Inc | Christian Pieper | christian.pieper@cdh-ag.com |
| CDW LLC dba CDW Direct LLC | Daniel Peterson | danipet@cdw.com |
| CEC Combustion Safety LLC | Ross Yaremko | ross.yaremko@honeywell.com |
| Cecelia Moreland | | Email Redacted |
| Celina Jendo | | Email Redacted |
| CentiMark Corporation | Joe Urbanic | joe.urbanic@centimark.com |
| Centracore, LLC | Todd Kilgus | TKilgus@Centracore.com |
| Central Conveyor Company | Jeremy M. Payne | jpayne@centralconveyor.com |
| Central Corporation | KC Ryan | kcryan@centralsales.net |
| Central Corporation | Youngsub Kim | youngsub.kim@ctr.co.kr |
| Central Warehouse Dupont | Chris Adamcik | Chris.Adamcik@dupont.com |
| Central Yeongsan Plant | Jungsoo Song | jungsoo.song@ctr.co.kr |
| Certified Maintenance Services, Inc. | Lucia Madrigal | luciacmscleans@gmail.com |
| Cesar Reyes Rodriguez | | Email Redacted |
| CEVA Freight, LLC | MIKE MORRIS | AR@CEVALOGISTICS.COM |
| CEVA International, Inc | MIKE MORRIS | AR@CEVALOGISTICS.COM |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Cha Yang | | Email Redacted |
| Chad Arnold | | Email Redacted |
| Chad Ball | | Email Redacted |
| Chad Barrett | | Email Redacted |
| Chad Bertanzetti | | Email Redacted |
| Chad Black | | Email Redacted |
| Chad Bradley | | Email Redacted |
| Chad Carey | | Email Redacted |
| Chad Coleman | | Email Redacted |
| Chad Eichten | | Email Redacted |
| Chad Garrett | | Email Redacted |
| Chad Hamill | | Email Redacted |
| Chad Mcnaughton | | Email Redacted |
| Chad Powell | | Email Redacted |
| Chad Siemens | | Email Redacted |
| Chad Smith | | Email Redacted |
| Chad Williams | | Email Redacted |
| Chad Wootton | | Email Redacted |
| Chad Zimmerman | | Email Redacted |
| Chadwick Collins | | Email Redacted |
| Chaitanya Mehta | | Email Redacted |
| Chaldean Catering, Inc dba Kubba House | George Najor | Gnajor@gmail.com |
| Challenger Lifts Inc | Trevor Coleman | TrevorC@challengerlifts.com |
| Chandler Converse | | Email Redacted |
| Change Up LLC | Bill Chidley | bill.chidley@changeupinc.com |
| ChargePoint, Inc. | David Breault | david.breault@chargepoint.com |
| Charise King | | Email Redacted |
| Charles Bernoskie | | Email Redacted |
| Charles Brooks | | Email Redacted |
| Charles Deaton | | Email Redacted |
| Charles Dunn | | Email Redacted |
| Charles Gibson | | Email Redacted |
| Charles Hicks | | Email Redacted |
| Charles Jurenovich | | Email Redacted |
| Charles Kirkland | | Email Redacted |
| Charles Law | | Email Redacted |
| Charles McKenna | | Email Redacted |
| Charles Minnick | | Email Redacted |
| Charles Myers | | Email Redacted |
| Charles Phipps | | Email Redacted |
| Charles Ranta | | Email Redacted |
| Charles Ryan | | Email Redacted |
| Charles Sheya | | Email Redacted |
| Charles Smith | | Email Redacted |
| Charles Snipes | | Email Redacted |
| Charles Spittle | | Email Redacted |
| Charles W. Bowkley Iii M.D. | | Email Redacted |
| Charles Weber | | Email Redacted |
| Charles Wyatt | | Email Redacted |
| Charlie Buildings Systems Inc. | Christina Meinert | zcosby@estructuresolutions.com |
| Charlie Watkins | | Email Redacted |
| Charlton Carey | | Email Redacted |
| Charrles Corton | | Email Redacted |
| Chase Drake | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Chef Andre Leite, LLC dba Padaria by Chef Andre Leite | Andre Leite | spolavori@padariamichigan.com |
| Cheil Electronics Co., Ltd. | Hyo Yeon, Na | hyoyeon.na@cheil-electronics.com |
| Chemico Systems, Inc. | Paul Duff | pduff@chemicosystems.com |
| Chengdu Fuyu Technology. Co.,Ltd | Elina Zhang | Elina@fuyuautomation.com |
| Chengyu Gu dba Wyngate Consulting LLC | | Email Redacted |
| Cherie Dimmerling | | Email Redacted |
| Cheryl Gordon | | Email Redacted |
| Cheryl Johnson | | Email Redacted |
| Chetash Shah | | Email Redacted |
| Chi Yip | | Email Redacted |
| China Telecom (Americas) Corporation | Herbert Dong | herbertdong@ctamericas.com |
| Ching-Hui Chiang | | Email Redacted |
| Chinmay Aniruddha Kulkarni | | Email Redacted |
| Chippewa Industries Inc dba Seaport Mold & Casting | Jeff St. Louis | jeff@seaportmold.com |
| Chirag Patel | | Email Redacted |
| Chris Austin | | Email Redacted |
| Chris Beggin | | Email Redacted |
| Chris Boyd | | Email Redacted |
| Chris Brannen | | Email Redacted |
| Chris Conerby | | Email Redacted |
| Chris Davis | | Email Redacted |
| Chris Dwyer | | Email Redacted |
| Chris Frost | | Email Redacted |
| Chris Gallagher | | Email Redacted |
| Chris Genau | | Email Redacted |
| Chris Hardy | | Email Redacted |
| Chris Herberg | | Email Redacted |
| Chris Ilioi | | Email Redacted |
| Chris Keith | | Email Redacted |
| Chris Kerzich | | Email Redacted |
| Chris Kudrna | | Email Redacted |
| Chris Lang | | Email Redacted |
| Chris Luipold | | Email Redacted |
| Chris Martin | | Email Redacted |
| Chris Mazurkiewicz | | Email Redacted |
| Chris Mossman | | Email Redacted |
| Chris Osswald | | Email Redacted |
| Chris Palmer | | Email Redacted |
| Chris Wedge | | Email Redacted |
| Christian Carson | | Email Redacted |
| Christian Gomes | | Email Redacted |
| Christian Kuenzli | | Email Redacted |
| Christian Kush | | Email Redacted |
| Christian Kyte | | Email Redacted |
| Christian Lopez | | Email Redacted |
| Christian Sabin | | Email Redacted |
| Christian Walter | | Email Redacted |
| Christina VanCise | | Email Redacted |
| Christine Darby | | Email Redacted |
| Christine Powell | | Email Redacted |
| Christine Ziola | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Christipher Taylor | | Email Redacted |
| Christopher Allen | | Email Redacted |
| Christopher Baird | | Email Redacted |
| Christopher Barth | | Email Redacted |
| Christopher Bell | | Email Redacted |
| Christopher Boggs | | Email Redacted |
| Christopher Carsey | | Email Redacted |
| Christopher Chiles | | Email Redacted |
| Christopher Fernandez | | Email Redacted |
| Christopher Ford | | Email Redacted |
| Christopher Gordon | | Email Redacted |
| Christopher Harbert | | Email Redacted |
| Christopher Harry | | Email Redacted |
| Christopher J Vasquez | | Email Redacted |
| Christopher Jilka | | Email Redacted |
| Christopher Jonda | | Email Redacted |
| Christopher Keller | | Email Redacted |
| Christopher Kerzich | | Email Redacted |
| Christopher Kerzich | | Email Redacted |
| Christopher Kim | | Email Redacted |
| Christopher Kimm | | Email Redacted |
| Christopher Littleford | | Email Redacted |
| Christopher Loveland | | Email Redacted |
| Christopher McDonald | | Email Redacted |
| Christopher Oudekerk | | Email Redacted |
| Christopher Packer | | Email Redacted |
| Christopher Pinciak | | Email Redacted |
| Christopher Platzer | | Email Redacted |
| Christopher Prado | | Email Redacted |
| Christopher Rall | | Email Redacted |
| Christopher Ratcliffe | | Email Redacted |
| Christopher Scango | | Email Redacted |
| Christopher Shyers | | Email Redacted |
| Christopher Sylvester | | Email Redacted |
| Christopher Trent | | Email Redacted |
| Christopher Tuna | | Email Redacted |
| Christopher Turpen | | Email Redacted |
| Christopher Victor | | Email Redacted |
| Christopher Walker | | Email Redacted |
| Christopher Walker | | Email Redacted |
| Christopher Wirth | | Email Redacted |
| Chroma Systems Solutions, Inc. | Jason McCabe | jason_mccabe@keysight.com; accounting@chromaUSA.com |
| Chrysan Industries Inc | Brian Kin | Bkin@Chrysanindustries.com; AR@ChrysanIndustries.com |
| Chuan Vo | | Email Redacted |
| Chuan Vo | | Email Redacted |
| Chuck Anderson | | Email Redacted |
| CHURCH TOWNE GAS & WELDING SUPPLY LLC | ALEX MUNDT | alex@churchtownegas.com |
| Chyla Hunter | | Email Redacted |
| Ciara Gasparek | | Email Redacted |
| Cigna Health and Life Insurance Company | James Sweeney | Gary.Faber@Cigna.com |
| Cigna-68470 | Nicole Freeman | Nicole.Freeman@Cigna.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Cincinnati Test Systems, Inc | CTS Sales | sales@cincinnati-test.com; rsmith@cincinnati-test.com |
| Cintas Corp - Payer# 21007041 | KATIE PRESTED | 4599EFTREMITS@cintas.com |
| Cintas Corporation No. 2 - Payer 18652177 | Russ Stringfellow | stringfellowR@cintas.com; cdmeft@cintas.com |
| Cintas Corporation No.2 - Payer#18650915 | SAMANTHA HAMDEN | HAMDENS@CINTAS.COM; cintasach@cintas.com |
| Circleville | Roxana Shumaker | rshumaker@egindustries.com |
| CITIC Dicastal Co., Ltd. | | cuiwentao@dicastal.com |
| City Machine Technologies, Inc | Chip Kovach | chip@cmtcompanies.com |
| CITY OF FARMINGTON HILLS | | DShires@fhgov.com |
| City Printing Company Inc. | Irene Valetini | irene@cityprinting.com |
| Clarence Jackson | | Email Redacted |
| Clarios holdings Inc | Gordon Miles | gordon.miles@clarios.com; barbora.chovancova@clarios.com |
| Clark Dynamic Test Laboratory, Inc | John DeMarino | jdemarino@clarktesting.com; accounting@clarktesting.com |
| Claude L. Patterson | ANDREWS & SPRINGER LLC | pandrews@andrewsspringer.com; cspringer@andrewsspringer.com; dsborz@andrewsspringer.com |
| Claude L. Patterson | ROBBINS GELLER RUDMAN & DOWD LLP | BennyG@rgrdlaw.com; ELuedeke@rgrdlaw.com |
| Claude L. Patterson | ROBBINS LLP | brobbins@robbinsllp.com; csmith@robbinsllp.com; ssanders@robbinsllp.com; ebishop@robbinsllp.com |
| Claudio Valero | | Email Redacted |
| Clay Reed | | Email Redacted |
| Clayton Ellis | | Email Redacted |
| Clean Fuels Ohio | Rachel Ellenberger | Rachel@CleanFuelsOhio.org |
| Clean Harbors Environmental Services Inc | Angie Moskall | Moskall.Angie@cleanharbors.com |
| Cleveland Vicon Co., Inc. | Jennifer Smith | jen_smith@clevelandvicon.com |
| Cliff Stevens | | Email Redacted |
| Cliff Thorn | | Email Redacted |
| Clifford Baron | | Email Redacted |
| Clifford Morgan | | Email Redacted |
| Clint Briseno | | Email Redacted |
| ClipperCreek, Inc. | Amanda Lance | orders@clippercreek.net |
| Cloudbase Venture, Inc dba Foodja | Amanda Moncure | amandam@foodja.com |
| Cody Huff | | Email Redacted |
| Cody J Knobel | | Email Redacted |
| Cody Knobel | | Email Redacted |
| Cognizant Worldwide Limited | | Balaji.Srinivasan3@cognizant.com |
| Coherent NA, Inc | Tech Sales | Tech.Sales@Coherent.com |
| Cole Sexton | | Email Redacted |
| Colin Greenhalgh | | Email Redacted |
| Colleen Fiske | | Email Redacted |
| College for Creative Studies | Matt Chung | mchung@collegeforcreativestudies.edu; walton@collegeforcreativestudies.edu |
| Collin Harris | | Email Redacted |
| Collin Wernimont | | Email Redacted |
| Collins Equipment Corp | David Bates | dbates@collinsequip.com |
| Comau LLC | Jeffrey Read | jeff.read@comau.com |

Exhibit B
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Comcast Holdings Corporation dba Comcast Cable Communication Management LLC | Mike Sherman | mike_sherman@comcast.com |
| CommCore, Inc | Jerry Doyle | Jdoyle@commcoreconsulting.com |
| Compass Technology Solutions LLC | Brion Sulkowski | bsulkowski@compasstech-us.com; bdixon@compasstech-us.com |
| Complete Discovery Source, Inc (CDS) | Richard Das | rdas@cdslegal.com |
| Complete Prototype Services, Inc. | Benny LaRocca | bennyl@completeprototype.com |
| Computer Aided Technology, LLC dba Computer Aided Technology | Josh Bates | josh.bates@cati.com |
| Connell, Inc. | Jerry Harper | jharper@connellinc.net |
| Connie Stenger | | Email Redacted |
| Connor Crowley | | Email Redacted |
| Consolidated Metal Products Inc. | John Thomson | jthomson@cmpubolt.com |
| Continental Casualty Company | | branchcommunications@cna.com |
| Continental Structural Plastics dba CSP Conneaut | Jessica Van Epps | jessica.VanEpps@cspplastics.com |
| Continental Structural Plastics dba CSP North Baltimore | Anna Carr | anna.carr@cspplastics.com |
| Contour Hardening Inc. | Donald Smith | dsmith@contourhardening.com |
| Conveyor and Storage Solutions | Chris Rodriguez | chris@cssyes.com |
| CoolSys Commercial & Industrial Solution, Inc | Kym Sturgis | Techar@coolsys.com |
| Copy That LLC | | Email Redacted |
| Corbin Brooke | | Email Redacted |
| Core Molding Technologies, Inc. | Tracy Adams | tadams@coremt.com |
| Corey Bayes | | Email Redacted |
| Corey Brooks | | Email Redacted |
| Corey Kelly | | Email Redacted |
| Corey Stringer | | Email Redacted |
| Corey Woodward | | Email Redacted |
| Cori Schneider | | Email Redacted |
| Corinthian Textile Solutions, Inc | David Owens | accounting@corinthiantextiles.com |
| Corinthian Textiles | David Owens | dowens@corinthiantextiles.com |
| Cornelius Stephens | | Email Redacted |
| Cornelius Van Inwegen | | Email Redacted |
| Corporate Dining, Inc | Sue Allen | s.allen@corporatediningconcepts.com; d.shelby@corporatediningconcepts.com |
| Corporation Service Company dba CSC | Linsay Platt | lindsay.platt@cscglobal.com |
| Cory Alle | | Email Redacted |
| Cosmo Street Editorial Inc | Yvonne Yaffe | yvonne@cosmostreet.com |
| Courtleigh Watson | | Email Redacted |
| Cox Automotive Mobility Solutions, Inc | Jamie Martin | jamie.martin@coxautoinc.com; killian.dempsey@coxautoinc.com |
| Cox Automotive, Inc - Manheim | Jamie Martin | jamie.martin@coxautoinc.com; cashapp@coxautoinc.com |
| Cox Communications California LLC dba Cox Business | Drew Gregory | drew.gregory@cox.com |
| CR&R Incorporated dba CR&R Environmental Services | Arturo Clavijo | arturoc@crrmail.com |
| Craig Anderson dba Anderson Structural Engineering | | Email Redacted |
| Craig Byron | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Craig Ivar | | Email Redacted |
| Craig Jutronich | | Email Redacted |
| Craig Mccormick | | Email Redacted |
| Craig Schumacher | | Email Redacted |
| Craig Shaw | | Email Redacted |
| Craig Smith | | Email Redacted |
| Craig Terrill | | Email Redacted |
| Craig Tornquist | | Email Redacted |
| Creating Rapid (Dongguan) Co., Ltd | Ava Leung | ava.leung@creating-rapid.com |
| Creative Foam Corporation | Steve Lenda | selenda@creativefoam.com |
| Creform Corporation | Susan Johnson | orders@creform.com |
| CRH OHIO LTD dba CULLIGAN OF CLEVELAND | Nitin Chauhan | nchauhan@hallswater.com |
| Cris Valenzuela | | Email Redacted |
| Cross & Black Inc | Mike Kaler | mkaler@crossandblack.com; crossandblackinc@verizon.net |
| Crossover Solutions, Inc | Dan Long | dan.long@xosol.com; accounts@xosol.com |
| Crown Cleaning Systems & Supply, Inc. | Geoff Boecker | geoff@crowncleaningsystems.com |
| Crown Equipment Corporation dba Crown Lift Trucks or Crown Credit Company or Movemore | Matt Lambert | EFT.payments@crown.com; joe.long@crown.com |
| CS Hyde Company | Laura Heideman | sales3@cshyde.com |
| CSH Group Inc dba Clark Schaefer Hackett & Co. | Jon Plunkett | JPlunkett@cshco.com |
| CT Corporation System | Madelaine Hidalgo | madelaine.hidalgo@wolterskluwer.com; CLS-CAA@wolterskluwer.com |
| CTIA-The Wireless Association. DBA. CTIA Certification LLC | Elizabeth Reilly | support@ctiacertification.org |
| CTS Brownsville Warehouse | Alma Torres | Alma.Torres@ctscorp.com |
| CTS Corporation | Maris Serrano | maria.serrano@ctscorp.com |
| CTS Corporation | Nick Gill | Nick.Gill@ctscorp.com |
| Cuong Nguyen | | Email Redacted |
| Current Ways, Inc. | Dennis Isaac | sales@currentways.com |
| Curstin Cross | | Email Redacted |
| Curt Mahlstedt | | Email Redacted |
| Curtis Brooks | | Email Redacted |
| Curtis Liller | | Email Redacted |
| Custodial Building Services, Inc | Scott Fernandez | Scott@custodialbuilding.com |
| Customer Deposit | | Email Redacted |
| CX Companies and Subsidiaries dba CXTEC Inc | David Swift | david.swift@cxtec.com |
| Cynthia Maves | | Email Redacted |
| D&N Bending Corp | Mike Weaver | mweaver@dnbend.com |
| D2G Group LLC | Customer Service | info@displays2go.com |
| Daawath, LLC dba Daawath Indian Cuisine | Prachetan Lingala | prachetan@gmail.com |
| Dae Dong System Mexico Sa de CV | Brandon Lee | dongyun_lee@dds.co.kr |
| DAG LTD, LLC | Alan Phillips | aphillips@sales-mail.com |
| Daimay North America Automotive Inc | Judy Jiang | judy.jiang@daimayus.com |
| Dakkota Integrated Systems LLC-Hazel Park | Jeremy Morrish | jeremy.morrish@dakkotasystems.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Dakkota Integrated Systems, LLC | Dan Lawrence | Daniel.lawrence@dakkotasystems.com; dakkota.corporate-ar@dakkotasystems.com |
| Daldos Carr | | Email Redacted |
| Dale Banks | | Email Redacted |
| Dale Crandall | | Email Redacted |
| Dale Spencer | | Email Redacted |
| Dale Thiel | | Email Redacted |
| Damion Sly | | Email Redacted |
| Dan Cummins | | Email Redacted |
| Dan French | | Email Redacted |
| Dan Hale | | Email Redacted |
| Dan Huang | | Email Redacted |
| Dan Olin | | Email Redacted |
| Dan Silva | | Email Redacted |
| Dan Tasiemski | | Email Redacted |
| Dan Tracy Dan Tracy | | Email Redacted |
| Dan Uljanic | | Email Redacted |
| Dana Carlevale | | Email Redacted |
| Daniel Altieri | | Email Redacted |
| Daniel Blackwell | | Email Redacted |
| Daniel Cedillo | | Email Redacted |
| Daniel Coleman | | Email Redacted |
| Daniel Desimone | | Email Redacted |
| Daniel Domenicucci | | Email Redacted |
| Daniel Dowling | | Email Redacted |
| Daniel Glauser | | Email Redacted |
| Daniel Gonzalez | | Email Redacted |
| Daniel Gottfried | | Email Redacted |
| Daniel Hasbrouck | | Email Redacted |
| Daniel J. Cohen and David M. Cohen | JOHNSON FISTEL, LLP | FrankJ@johnsonfistel.com |
| Daniel J. Cohen and David M. Cohen | JOHNSON FISTEL, LLP | MichaelF@johnsonfistel.com |
| Daniel J. Cohen, David M. Cohen, Alicia Kelly, and Herbert Stotler | COOCH AND TAYLOR, P.A. | bbennett@coochtaylor.com |
| Daniel Johnson | | Email Redacted |
| Daniel Keller | | Email Redacted |
| Daniel Koskovick | | Email Redacted |
| Daniel Lieber | | Email Redacted |
| Daniel Lopez | | Email Redacted |
| Daniel Lower | | Email Redacted |
| Daniel Macy | | Email Redacted |
| Daniel Marrazzo | | Email Redacted |
| Daniel Mccrea | | Email Redacted |
| Daniel Mcgee | | Email Redacted |
| Daniel Mcnulty | | Email Redacted |
| Daniel Miletta | | Email Redacted |
| Daniel Mincks | | Email Redacted |
| Daniel Mirkin | | Email Redacted |
| Daniel Morton | | Email Redacted |
| Daniel Naples | | Email Redacted |
| Daniel Nelson | | Email Redacted |
| Daniel Nesti | | Email Redacted |
| Daniel Ninivaggi | | Email Redacted |
| Daniel Oh | | Email Redacted |
| Daniel Oseran | | Email Redacted |
| Daniel Pharel | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Daniel Podobea | | Email Redacted |
| Daniel Russotto | | Email Redacted |
| Daniel Sangiorgio | | Email Redacted |
| Daniel Schmidt | | Email Redacted |
| Daniel Schooff | | Email Redacted |
| Daniel Serge | | Email Redacted |
| Daniel Spenn | | Email Redacted |
| Daniel Tavares and Globestar Systems Inc | THE ROSEN LAW FIRM, P.A. | pkim@rosenlegal.com; lrosen@rosenlegal.com; dtyrekarp@rosenlegal.com |
| Daniel Torres | | Email Redacted |
| DANIEL TYLER | | Email Redacted |
| Daniel Vallero | | Email Redacted |
| Daniel Warner | | Email Redacted |
| Daniel Welch | | Email Redacted |
| Danielle Mccarthy | | Email Redacted |
| Danny Barrett | | Email Redacted |
| Dante Munno | | Email Redacted |
| Daren Cliff | | Email Redacted |
| Darin Barker | | Email Redacted |
| Darin Hoffman | | Email Redacted |
| Darin Zehr | | Email Redacted |
| Darren Ambrosiewicz | | Email Redacted |
| Darren Clark | | Email Redacted |
| Darren Demarco | | Email Redacted |
| Darren Post | | Email Redacted |
| Darryl Croft | | Email Redacted |
| Darryl Dobbins | | Email Redacted |
| Darryl Miller dba Miller Time Metals | | Email Redacted |
| Daryl Hansen | | Email Redacted |
| Daryna Gopchenko | | Email Redacted |
| Datasite LLC - Merrill Comunications LLC | | service@datasite.com |
| Dave Becker | | Email Redacted |
| Dave Edwards | | Email Redacted |
| Dave Judy | | Email Redacted |
| Dave Kindrat | | Email Redacted |
| Dave Rear | | Email Redacted |
| Dave Zuchero | | Email Redacted |
| David A Creelman dba DCCreative, LLC | | Email Redacted |
| David Anderson | | Email Redacted |
| David Arms | | Email Redacted |
| David Ashburn | | Email Redacted |
| David Baker | | Email Redacted |
| David Bellefuil | | Email Redacted |
| David Berten | | Email Redacted |
| David Betts | | Email Redacted |
| David Bird | | Email Redacted |
| David Boesl | | Email Redacted |
| David Bottjen | | Email Redacted |
| David Bradbury | | Email Redacted |
| David Bradford | | Email Redacted |
| David Braunscheidel | | Email Redacted |
| David Byers | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| David Connell | | Email Redacted |
| David Cox | | Email Redacted |
| DAVID CRIPPS | | Email Redacted |
| David Crozier | | Email Redacted |
| David Deal | | Email Redacted |
| David Delgado | | Email Redacted |
| David Dobran | | Email Redacted |
| David Duron | | Email Redacted |
| David Epstein | | Email Redacted |
| David Espling | | Email Redacted |
| David Fields | | Email Redacted |
| David Friedrichs | | Email Redacted |
| David Fuhrman | | Email Redacted |
| David Galios | | Email Redacted |
| David Gallagher | | Email Redacted |
| David Gallina | | Email Redacted |
| David Giancola | | Email Redacted |
| David Glause | | Email Redacted |
| David Griffith | | Email Redacted |
| David Gruss | | Email Redacted |
| David Haluch | | Email Redacted |
| David Hamamoto | | Email Redacted |
| David Haughton | | Email Redacted |
| David Hebert | | Email Redacted |
| David Hessert | | Email Redacted |
| David Hicks | | Email Redacted |
| David Householder | | Email Redacted |
| David Hubbard | | Email Redacted |
| David Jackson | | Email Redacted |
| David Jackson | | Email Redacted |
| David Juarez | | Email Redacted |
| David Keeley | | Email Redacted |
| David Kingsford | | Email Redacted |
| David Kolstad | | Email Redacted |
| David Lenrow | | Email Redacted |
| David Lepley | | Email Redacted |
| David Liggins | | Email Redacted |
| David Lowry Jr. | | Email Redacted |
| David Lyon | | Email Redacted |
| David Markham | | Email Redacted |
| David Mazzullo | | Email Redacted |
| David Mcdaniel | | Email Redacted |
| David Mebs | | Email Redacted |
| David Menna | | Email Redacted |
| David Mickel | | Email Redacted |
| David Molik | | Email Redacted |
| David Morrell | | Email Redacted |
| David Morvay | | Email Redacted |
| David Muellenberg | | Email Redacted |
| David Naeve | | Email Redacted |
| David Ortiz | | Email Redacted |
| David Patrick | | Email Redacted |
| David Pera | | Email Redacted |
| David Perahia | | Email Redacted |
| David Phillips | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| David Podolka | | Email Redacted |
| David Polizzotti | | Email Redacted |
| David Porter | | Email Redacted |
| David Russ | | Email Redacted |
| David Savage | | Email Redacted |
| David Schonbrun | | Email Redacted |
| David Seidl | | Email Redacted |
| David Setting | | Email Redacted |
| David Smith | | Email Redacted |
| David Smith | | Email Redacted |
| David St Peter | | Email Redacted |
| David Stouffer | | Email Redacted |
| David Tashjian | | Email Redacted |
| David Thornton | | Email Redacted |
| David Ventura | | Email Redacted |
| David Verno | | Email Redacted |
| David Warbington | | Email Redacted |
| David Watkins | | Email Redacted |
| David Weinstein | | Email Redacted |
| David Williams | | Email Redacted |
| David Ziembicki | | Email Redacted |
| Davin Deleon | | Email Redacted |
| DDP Specialty Electronic Materials Inc dba DuPont | Matt Taylor | matthew.taylor-1@dupont.com |
| De Maximis, Inc. | Major Sharpe | major@demaxims.com |
| Dean Bonney | | Email Redacted |
| Dean Galasso | | Email Redacted |
| Dean Griffith | | Email Redacted |
| Dean Svigos | | Email Redacted |
| Dean Vanderwoude | | Email Redacted |
| Dearborn Mid-West Company, LLC | John F. Confer | johnc@dmwcc.com |
| Deborah L Gonda | | Email Redacted |
| Deborah Summers | | Email Redacted |
| De-Cal Inc | Traci Bowman | tbowman@de-cal.com |
| Dechert LLP | Gail Houck | gail.houck@dechert.com |
| Deja Crayton | | Email Redacted |
| Dell Marketing LP | Keith Enfinger | Keith_Enfinger@Dell.com |
| Delscan, LLC dba Delscan | Ben Hartwig | bhartwig@delscan.com |
| Demond Price | | Email Redacted |
| Dempsey Adventures | Chuck Dempsey | chuck@dempseyadventures.com |
| Denis Goodwin | | Email Redacted |
| Denise Janik | | Email Redacted |
| Dennis Blackwell | | Email Redacted |
| Dennis Chen | | Email Redacted |
| Dennis Daly | | Email Redacted |
| Dennis Dufour | | Email Redacted |
| Dennis Fletcher | | Email Redacted |
| Dennis Gagne | | Email Redacted |
| Dennis Jeffery | | Email Redacted |
| Dennis Kahle | | Email Redacted |
| Dennis Kave | | Email Redacted |
| Dennis Robertshaw | | Email Redacted |
| Dennis Silvi | | Email Redacted |
| Dennis Steele | | Email Redacted |
| Dennis Vega | | Email Redacted |

Exhibit B
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Denny Felce | | Email Redacted |
| Denny Kumm | | Email Redacted |
| Derby Fabricating Solutions, LLC | Lori Morris | lmorris@derbyfab.com |
| Derby Fabricating Solutions, LLC | Reggie Vendittelli | lverbeke@derbyfab.com; lmorris@derbyfab.com |
| Derek Schorzman | | Email Redacted |
| Derick Morris | | Email Redacted |
| Derrick Muna-Quinata | | Email Redacted |
| Desarae Lew | | Email Redacted |
| Detroit Disposal and Recycling LLC | Tammy Odeh | CPlets@detroit-disposal.com |
| Detroit Engineered Products dba DEP | Lisa S | linda_s@depusa.com |
| Deval Ringwala | | Email Redacted |
| Devang Patel | | Email Redacted |
| Deven Warke | | Email Redacted |
| Devin Furlong | | Email Redacted |
| devPHASE LLC | Matt Healy | matt@devphase.io |
| DG Investment Intermediate Holdings 2, Inc DBA Convergint Technologies LLC | Todd Winnie | todd.winnie@convergint.com; ACHRemit@convergint.com |
| DGI Training Inc. | Frank Nerli | dgitc@dgitraining.com |
| Dhaval Naik | | Email Redacted |
| Dhiraj Malviya | | Email Redacted |
| DHL-Oak Creek | Jodi Draper | jodi.draper@dhl.com |
| Diann Harris | | Email Redacted |
| Dicastal Logistics Group | Justin Belt | jbelt@dicastallg.com |
| Dicastal Logistics Group | Wayne Archer | warcher@dicastallg.com |
| Dickinson Fleet Service, LLC | Ted Gray | ted.gray@coxautoinc.com; cai-camfs-payments@coxautoinc.com |
| Diemould Service Company (Canada) Ltd. | DeDe Marchand | sales@dmscomponents.com |
| Dienamic Tooling Systems, Inc. | Mike Walker | mwalker@toolingsystemsgroup.com |
| Dietrich Sneideraitis | | Email Redacted |
| Digi-Key Corporation dba Digi-Key Electronics | Diane Miller | cssupport.corpmail@digikey.com |
| Dildar Minhas | | Email Redacted |
| Dillon Balas | | Email Redacted |
| Dillon Bolebruch | | Email Redacted |
| Dillon Epp | | Email Redacted |
| Dimensional Control Systems Inc | Michael Ulicny | mulicny@3dcs.com |
| Dimitrios Theofanides | | Email Redacted |
| DiRienzo, LLC | Alan DiRienzo | Alanjdirienzo@gmail.com |
| Diversified Technologies International, LLC | Chris Wiegel | cwiegel@dtiglobal.net |
| DJ Products, Inc | Jeremy Nuehring | jeremy.nuehring@djproducts.com; brandy.rutten@djproducts.com |
| DLA Piper LLP | Nicole Montemurro | Montemurro; nicole.montemurro@dlapiper.com |
| dlhBOWLES, In. | Dave McMahan | dmcmahan@dlhbowles.com; ar@dlhbowles.com |
| DLHBOWLES, INC | Moises Jacobo | mjacobo@dlhbowles.com |
| Dmitry Spravko | | Email Redacted |
| Dmitry Spravko | | Email Redacted |
| Dmitry Test | | Email Redacted |
| DocuSign, Inc | David Mackintosh | david.mackintosh@docusign.com; remittance@docusign.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Dominic And Audino | | Email Redacted |
| Dominic Kowalke | | Email Redacted |
| Dominic Morgione | | Email Redacted |
| Dominic Ruccella | | Email Redacted |
| Dominick Colucci | | Email Redacted |
| Don Boyles | | Email Redacted |
| Don Chelius | | Email Redacted |
| Don Foote | | Email Redacted |
| Don Hall | | Email Redacted |
| Don Kania | | Email Redacted |
| Don Loughran | | Email Redacted |
| Don Niehaus | | Email Redacted |
| Don Perry | | Email Redacted |
| Donald Baker | | Email Redacted |
| Donald Bowen | | Email Redacted |
| Donald Brown | | Email Redacted |
| Donald Ginnetti | | Email Redacted |
| Donald Holliday | | Email Redacted |
| Donald Potts | | Email Redacted |
| Donald Roenigk | | Email Redacted |
| Donald Schaffrick | | Email Redacted |
| Donald Wineland | | Email Redacted |
| Donaldson Company, Inc. | Jeremy Beuch | Jeremy.Beuch@Donaldson.com; IVS@donaldson.com |
| Donaldson Warehouse | Octavia Lin | octavia.lin@donaldson.com |
| Donato Polignone | | Email Redacted |
| Dongguan Yuhong Supply Chain Co.,Ltd | Mike Wei | mike.w@at-tooling.com.cn |
| Donika Bonfadini | | Email Redacted |
| Donjuan Bell | | Email Redacted |
| Donna Almond | | Email Redacted |
| Donna Bell | | Email Redacted |
| Donny Holender | | Email Redacted |
| Dontech Solutions | Ed Parpart | edp@dontechsolutions.net |
| Doowon Heavy Industrial Co., Ltd | YoungJoon Lee | youngjoon@doowonhi.com |
| DORLE CONTROLS LLC dba DORLE CONTROLS | PETER JUZIUK | jpeter@dorleco.com |
| Doug Datish | | Email Redacted |
| Doug Drube | | Email Redacted |
| Doug Freutel | | Email Redacted |
| Doug Ogden | | Email Redacted |
| Doug Shinn | | Email Redacted |
| Doug Wilson | | Email Redacted |
| Douglas Alcorn | | Email Redacted |
| Douglas Augustine | | Email Redacted |
| Douglas Charles Stefaniak | | Email Redacted |
| Douglas Darby | | Email Redacted |
| Douglas Greene | | Email Redacted |
| Douglas Himan | | Email Redacted |
| Douglas Jacuzzi | | Email Redacted |
| Douglas Moore | | Email Redacted |
| Douglas Patriquin | | Email Redacted |
| Douglas Reynolds | | Email Redacted |
| Douglas Tucker | | Email Redacted |
| Dove Audio Visual, LLC | Chad A Davis | chad@doveav.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Dr Christine Charyton Phd | | Email Redacted |
| Dr Mccormick | | Email Redacted |
| Dr Simon Idris Beshir | | Email Redacted |
| Dr. Chris Cale | | Email Redacted |
| DreVatne Baldridge | | Email Redacted |
| Drew Gorfi | | Email Redacted |
| Drla Lyons | | Email Redacted |
| Dropcases Ltd dba Lectron | German Chan | german.chan@ev-lectron.com |
| DSE Test Solutions A-S | Poul Knudsen | pkn@dse.dk |
| DSP Concepts, Inc. | Shaun Neddermeyer | sneddermeyer@dspconcepts.com |
| dSpace, Inc. | David Diveto | ddiveto@dspaceinc.com |
| DTE Energy Services Inc | Andy Hamama | andy.hamama@dteenergy.com |
| Duane Colby | | Email Redacted |
| Duggan Manufacturing LLC | Anthony Pinho | tony@dugganmfg.com; jneagos@dugganmfg.com |
| Dulce Gomez | | Email Redacted |
| Duncan Maio | | Email Redacted |
| Durr Systems Inc | Raghu Mahotra | Raghu.Mahotra@durrusa.com |
| Dustin Cannistraci | | Email Redacted |
| Dustin Crockett | | Email Redacted |
| Dustin Grutza | | Email Redacted |
| DUSTIN MCCARTY | | Email Redacted |
| Dustin Novotny | | Email Redacted |
| DUSTIN OHL | | Email Redacted |
| Dustin Reinhardt | | Email Redacted |
| Dustin Shults | | Email Redacted |
| Dustin Smith | | Email Redacted |
| Dustin Trail | | Email Redacted |
| Dustin Tran | | Email Redacted |
| Dustin Wiggins | | Email Redacted |
| Dwayne Mckinley | | Email Redacted |
| Dwayne Sutherland | | Email Redacted |
| Dynamic Weld Corporation | Vince Rosenthal | vince@dynamicweld.com |
| E3 Diagnositcs dba E3 Gordon Stowe | Beverly Thomas | btho@gordownstowe.com |
| Earl Ross | | Email Redacted |
| Earl Sandstrom | | Email Redacted |
| Earnest Yocum dba Austintown All Purpose Fence LLC | Earnest Yocum | yocumf@aol.com |
| East Liberty Electroplating, Inc | Robert Carmody | rcarmody@ELEPL.com; scarmody@ELEPL.com |
| Echo Engineering & Production Supplies, Inc. | Rachel Loushin | RLoushin@echosupply.com |
| eCompliance Management Solutions Inc. | Patrick Smith | patrick.smith@ecoonline.com; ar.na@ecoonline.com |
| Ecotron LLC | Rid Wang | Rid.wang@ecotrons.com |
| ECP Corporation dba Polycase | | sales@polycase.com |
| Ed Sachs | | Email Redacted |
| Ed Schulze | | Email Redacted |
| Ed White | | Email Redacted |
| Eddie Landry | | Email Redacted |
| Eddie Villarreal | | Email Redacted |
| Eddie Villarreal | | Email Redacted |
| Edgar Agents, LLC | Steve Yakubov | steve@edgaragents.com |
| Edsel Pagkanlungan | | Email Redacted |
| Edward Bertouille | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Edward Ennett | | Email Redacted |
| Edward Fernandez | | Email Redacted |
| Edward Gonzalez | | Email Redacted |
| Edward Henry | | Email Redacted |
| Edward Hightower | | Email Redacted |
| Edward Hirstius | | Email Redacted |
| Edward Kessler | | Email Redacted |
| Edward Mcmillen | | Email Redacted |
| Edward Olah | | Email Redacted |
| Edward Perez | | Email Redacted |
| Edward Ponagai DBA Vehicle Environmental Engineering, LLC | | Email Redacted |
| Edward Rocheck | | Email Redacted |
| Edward Seyler | | Email Redacted |
| Edwin Bulleit | | Email Redacted |
| Edwin Bulleit | | Email Redacted |
| Edwin Roberts | | Email Redacted |
| EFC Investment Holdings, LLC | Julia Derges | jderges@efc-intl.com; achadvice@efc-intl.com |
| Eitan Zimerman | | Email Redacted |
| Eivind Oppegaard | | Email Redacted |
| EL PATIO V, LLC DBA EL PATIO MEXICAN RESTUARANT | Maria De La Paz | mdelap2100@hotmail.com |
| Elcometer, Inc. | Christopher Beninati | Chris@elcometerusa.com |
| Eleana Melcher | | Email Redacted |
| ElectroCycle, Inc | Victoria Wehrmeister | vwehrmeister@electro-cycle.com |
| Electronic Control Company dba ECCO | Jeff Turpen | jeff.turpen@esg.global |
| Elegant Design & Carpentry LLC. | Duraid Hantia | elegant_design76@yahoo.com |
| Element Materials Technology Detroit LLC dba Elemement Material Technology Detroit- Troy | | receivables.us@element.com |
| Element Materials Technology Detroit LLC dba Element Materials Technology Detroit-Warren | John Arvay | john.arvay@element.com |
| Element Materials Technology New Berlin, Inc | Brian Kimball | brian.kimball@element.com; receivables.us@element.com |
| Element Materials Technology St. Paul Inc. | Amy Suedmeier | amy.suedmeier@element.com |
| Elena Block | | Email Redacted |
| Eli Riddle | | Email Redacted |
| Elisa Lite | | Email Redacted |
| Elizabeth Jelinek | | Email Redacted |
| Elizabeth McIntyre | | Email Redacted |
| Elizabeth Snyder | | Email Redacted |
| Elizabeth Stange | | Email Redacted |
| Elkan Sanders | | Email Redacted |
| Elkem Silicones - York, SC Plant | Customer Services | customerservice@elkem.com |
| ELKEM SILICONES USA CORP | JARRED CRAMTON | jarred.cramton@elkem.com; cheryl.doktor@elkem.com |
| Ellen Flanigan | | Email Redacted |
| Elliott Thomas | | Email Redacted |
| Ellsworth Corporation dba Ellsworth Adhesives Specialty Chemical Distribution Inc | Andrea Womble | awomble@ellsworth.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Elsa Mendez-Sosa | | Email Redacted |
| Elton Green | | Email Redacted |
| Elvi Valenzuela | | Email Redacted |
| Elvin Morales | | Email Redacted |
| EMA Design Automation, Inc | Mike Alonardo | MikeA@ema-eda.com |
| Emanuel Vegaaviles | | Email Redacted |
| Emerson Auvenshine | | Email Redacted |
| Emhart Teknologies, LLC dba Stanley Engineered Fastening | Joseph Randazzo | joe.randazzo@sbdinc.com |
| Emilio Ortiz | | Email Redacted |
| Emilio Sadez | | Email Redacted |
| Emily Emch | | Email Redacted |
| Emily Kalamets | | Email Redacted |
| Emily Monroy | | Email Redacted |
| Emily Yeh | | Email Redacted |
| Emma Hunkus | | Email Redacted |
| Emory Plitt | | Email Redacted |
| Emory plitt | | Email Redacted |
| EMP Technology Group dba EMP Technical Group | Cory Sulfridge | sales@emptechgroup.com |
| Endress + Hauser Inc. | Jon Sloan | sloan@forberg.com |
| ENGIE North America Inc dba Engie Resources LLC | | care@engieresources.com |
| Engineered Distribution Specialties, LLC dba EnDiSys, LLC | Scott Striggow | scottstriggow@endisys.com |
| Engineered Tooling Systems Inc. | Ken Berry | kberry@toolingsystemsgroup.com |
| Enphase Energy, Inc | Cynthya Pool | cpool@enphaseenergy.com; ar@enphaseenergy.com |
| Enrique Vigil | | Email Redacted |
| Environmental Protection Agency | | r9.info@epa.gov |
| EnviroServe Inc. | Anca Muresan | AncaMuresan@enviroserve.com |
| Envoy, Inc | Erica Gustafson | erica@envoy.com |
| Epic Games, Inc. | Aaron Vlk | aaron.vlk@epicgames.com |
| Eplan Software & Services (North America) LLC | Roger Brodeur | brodeur.r@eplanusa.com |
| Equilibrium Solutions Pvt Ltd dba ESPL | Anand Kulkarni | anand@eqmsol.com |
| Equipo Automotriz Americana SA de CV | Linda Trevino | linda.trevino@joyasonsafety.com |
| Eric Ackerman | | Email Redacted |
| Eric and Robert Thompson, LLC DBA Atomic Cleaning Systems, LLC | Eric Thompson | ethompson@atomic-cleaning.com; officemanager@atomic-cleaning.com |
| Eric Andris | | Email Redacted |
| Eric Bowen | | Email Redacted |
| Eric C Thompson | | Email Redacted |
| Eric Carlson | | Email Redacted |
| Eric Engebretson | | Email Redacted |
| Eric Eubanks | | Email Redacted |
| Eric Fraser | | Email Redacted |
| Eric Fuchino | | Email Redacted |
| Eric Harrington | | Email Redacted |
| Eric Hess | | Email Redacted |
| Eric Holekamp | | Email Redacted |
| Eric Hoyhtya | | Email Redacted |
| Eric Pasquale | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
| --- | --- | --- |
| Eric Persley | | Email Redacted |
| Eric Philip Wittmann | | Email Redacted |
| Eric Poti | | Email Redacted |
| Eric Puening | | Email Redacted |
| Eric Rea | | Email Redacted |
| Eric Rice | | Email Redacted |
| Eric Risner | | Email Redacted |
| Eric S Hess dba Intrinzik Health and Performance | | Email Redacted |
| Eric Schlager | | Email Redacted |
| Eric Shrago | | Email Redacted |
| Eric Smith | | Email Redacted |
| Eric Suchecki | | Email Redacted |
| Eric Van Abel | | Email Redacted |
| Eric Willetts | | Email Redacted |
| Eric Wilson | | Email Redacted |
| Eric Wishart | | Email Redacted |
| Erica Conway | | Email Redacted |
| Erich Stephens | | Email Redacted |
| Erich Zaugg | | Email Redacted |
| Erie Tech Group, LLC | Irwin Richman | irwin@erietechgroup.com |
| Erik Loomis | | Email Redacted |
| Erik Penaz | | Email Redacted |
| Erik Shaw | | Email Redacted |
| Erik Stevens | | Email Redacted |
| Erik Stratton | | Email Redacted |
| Erika Swirsky | | Email Redacted |
| Erin Duffy | | Email Redacted |
| Erin Espineta | | Email Redacted |
| Ernest Scalamandre | | Email Redacted |
| Ernie Green Industries dba EG Transpire | | Email Redacted |
| Ernie Malas | | Email Redacted |
| Escoto Customs Broker Inc. | Eunice De La Cruz | eunice.delacruz@mersen.com |
| ESPEC NORTH AMERICA, INC | Jamie Hopper | jhopper@espec.com; accountsreceivable@espec.com |
| Essex Furukawa Magnet Wire Germany GMBH | Fabian Kerl | fabian.kerl@essexfurukawa.com |
| Essex Furukawa Magnet Wire USA LLC | Koji Nishibuchi | Koji.Nishibuchi@essexfurukawa.com |
| Estabrook Corporation | Chris Thoman | chris@estabrk.com |
| Estherlee Fence Co. Inc. | David Rutecki | dave@estherlee.com |
| Esys Automation, LLC | Dan Bric | dbrcic@jrautomation.com |
| Ethan Archuleta | | Email Redacted |
| Ethan Belisle | | Email Redacted |
| Ethan Sparks | | Email Redacted |
| Ethan Tai | | Email Redacted |
| ETRADE Financial Corporate Services, Inc. | Alexander Stimson | alexander.stimson@etrade.com |
| Euthemios Stamos | | Email Redacted |
| Eva Nosidam, LLC | Maya Brewster | Maya.Brewster@vaynerproductions.com |
| Evan Hubbard | | Email Redacted |
| Evaristo Sarabia | BIELLI & KLAUDER, LLC | rernst@bk-legal.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Evaristo Sarabia | LEVI & KORSINSKY, LLP | gnespole@zlk.com; ckamin@zlk.com; rmessina@zlk.com |
| Evelyn Camejo | | Email Redacted |
| Evelyn Floyd | | Email Redacted |
| Everbrite, Inc | Gary Slider | garyslider@aol.com |
| EVGATEWAY | Reddy Marri | reddy@evgateway.com |
| eXcellence in IS Solutions, Inc dba X-ISS | Dylan Campbell | DCampbell@x-iss.com; accounting@x-iss.com |
| Extang, Inc | Scott Wolin | Scott.Wolin@Truck-Hero.com; ar@extang.com |
| EZM, LLC | Carine Woldanski | administration@ezmetrology.com; pli@ezmetrology.com |
| F&K Delvotec Inc | Chris Armenta | chris.armenta@fkdelvotecusa.com; kris.nelson@fkdelvotecusa.com |
| FAB Limousines, Inc. | Kim Bagnoli | kim@fablimo |
| Fabtronic Inc. | Vaughn Smith | vaughn.smith@fabtronic-inc.com |
| FactSet Research Systems, Inc | | CUSIP_CUSTSERVICE@CUSIP.COM |
| Fadi Opgenorth | | Email Redacted |
| Falconer Electronics, Inc. | Roger Hall | REH@falconer-electronics.com |
| Falls Metal Fabricators & Industial Services, LLC | Jason Newman | jason@fmfis.com |
| FANUC America Corp | Rose Grekowicz | rose.grekowicz@fanucamerica.com |
| Faramarz Anjom | | Email Redacted |
| Farid Zehtab | | Email Redacted |
| Farlin Halsey | | Email Redacted |
| FARO Technologies, Inc. | Mark Hanley | mark.hanley@faro.com |
| Faruk Yildirim | | Email Redacted |
| Fastenal Company | Mike Schmader | mschmade@fastenal.com |
| Fastforming.com LLC | James Reedy | james@fastforming.com |
| Fausto Monacelli | | Email Redacted |
| Feby Mathew | | Email Redacted |
| Federal Insurance Company dba Chubb and Son a division of Federal Insurance Comapny | Mohammed Ikram | pasc-direct-bill@chubb.com |
| Federico Alias | | Email Redacted |
| Ferenc Jasper | | Email Redacted |
| Fergus Campbell | | Email Redacted |
| Fernando Ortuno | | Email Redacted |
| Fernando Rodriguez | | Email Redacted |
| FEV North America, Inc. | Anna Szpindor | szpindor@fev.com |
| FIAMM American Holdings, Inc. dba FIAMM Technologies, LLC | Steve Henderson | steve.henderson@fiammcomponents.com |
| FIAMM Technologies, LLC | Raeann Musson | raeann.musson@fiammcomponents.com |
| Ficosa International Taicang CO. LTD | Wendy Xu | wen.xu@ficosa.com |
| Filec Production SAS - Amphenol | G. Bouhaben | gaetan.bouhaben@filec.fr |
| FinishMaster, Inc. | Dana France | FranceD@Finishmaster.com |
| Finites Technologies | GowThaman T | gowthaman.Thambusamy@finites.in; Srivani.S@finites.in |
| Finley Fire Equipment Co | Ron Danadic | rdanadic@finleyfire.com |
| Fire Foe Corporation | Sherry Turco | sherryt@firefoe.com |
| Fisher Scientific Company, LLC | Ryan Starosto | ryan.starosto@thermofisher.com |
| Flambeau Inc | Shawn Cummings | scummings@flambeau.com |
| Flambeau Inc. | Rich Rodriguez | rrodriguez@flambeau.com; remittance@flambeau.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Flashbay Inc | Janet Abke | vendors.us@flashbay.com |
| Flashforge USA, Inc | Sales Team | sales@flashforge-usa.com; accounting@flashforge-usa.com |
| Flex N Gate Bradford | Laura Correa | lcorrea@flexngate-mi.com |
| Flex N Gate Forming Tech-Warren | Mike Pribula | mpribula@flexngate.com |
| Flex N Gate Tottenham | Laura Correa | lcorrea@flexngate-mi.com |
| Flex N Gate Ventramex dba Ventramex | Laura Correa | lcorrea@flexngate-mi.com |
| FLEXNGATE URBANA | MARK FLUNO | MARK.FLUNO@FLEX-N-GATE.COM |
| FlexSim Software Products, Inc | Joe Hugan | joe.hugan@flexsim.com |
| Floors for Less Corp. | Jeremy Price | JPrice@gohardwood.com |
| Florin Muntean | | Email Redacted |
| Flow Control Systems, LLC | Steven Mancuso | smancuso@fcsystems-usa.com |
| FLUITEK CORPORATION | Jennifer Montgomery | jmontgomery@fluitek.com |
| Fluke Electronics Corporation | Renee Turcotte | renee.turcotte@fluke.com |
| Flynns Tire, LLC dba Flynns Tire & Auto Service | Joe Durkoske | jdurkoske@flynnstire.com; lkinney@flynnstire.com |
| FNY Managed Accounts LLC | ENTWISTLE & CAPPUCCI LLP | aentwistle@entwistle-law.com |
| FNY Managed Accounts LLC | ENTWISTLE & CAPPUCCI LLP | rcappucci@entwistle-law.com |
| FOLEY & LARDNER LLP | Jonathan E. Moskin Esq. | moskin@foley.com |
| Fontaine Software, Inc. dba Business Card Star | Marc Fontaine | support@businesscardstar.com |
| Fooda, Inc. | Zach Evans | zach.evans@fooda.com |
| Ford Elsaesser | | Email Redacted |
| Forth EMS | Nirun Sudjai | Nirun.sud@forthems.co.th |
| Foshan Aoya Electrical and Mechanical Co., Ltd. | Lydia Zhu | lydiazhu15@126.com |
| Foster Design Group Consulting Engineers Inc. | Robert Foster | rfoster@fdgce.com |
| Foster Gambrell | | Email Redacted |
| Foxconn EV Property Development LLC | Puwei Huang | puwei.huang@foxconn.com; Alan.chang@fewidev.com |
| Foxconn EV Property Development LLC | | jerry.hsiao@foxconn.com; stevenyu@foxconn.com |
| Francesco Ferretti | | Email Redacted |
| Francis Imburgia | | Email Redacted |
| Francisco Portillo | | Email Redacted |
| Francisco Portillo | | Email Redacted |
| Frank Baltierrez | | Email Redacted |
| Frank Copeland | | Email Redacted |
| Frank Foxworth | | Email Redacted |
| Frank Garretson | | Email Redacted |
| Frank Jeffrey | | Email Redacted |
| Frank Malovich | | Email Redacted |
| Frank Nadell | | Email Redacted |
| Frank Neubauer | | Email Redacted |
| Frank Ricketson | | Email Redacted |
| Frank Wise | | Email Redacted |
| Franklin Cantwell | | Email Redacted |
| Franklin Naivar | | Email Redacted |
| Fred Geis | | Email Redacted |
| Fred Rice | | Email Redacted |
| Frederick Lyons | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Frederick Moran | | Email Redacted |
| Fredy Rodriguez | | Email Redacted |
| Freedom USA Inc. dba Ava Direct | Kyle Mizer | kmizer@avadirect.com; accounting@avadirect.com |
| FreeWire Technologies, Inc. | Patrick Flahive | pflahive@freewiretech.com |
| Freshmade 3D LLC | Rich Wetzel | rich@freshmade3d.com |
| Friends Service Co Inc dba FriendsOffice | Joe Wright | jwright@friendsoffice.com |
| FTI Consulting, Inc. | Julie Brecher | Julie.Brecher@fticonsulting.com |
| G Daniel Prigmore | | Email Redacted |
| GA Cayman Holdco LLC dba GA Business Purchaser LLC dba Guardian Alarm Company | Michael Catania | mcatania@guardianalarm.com |
| GABRIEL DE COLOMBIA SA | Juan Mauricio Gomez | juanmauricio.gomez@somosgrupo-a.com |
| Gabriel Garrido | | Email Redacted |
| Gabriel Narrett | | Email Redacted |
| Gabriel Nizetic | | Email Redacted |
| Gabriel Toala | | Email Redacted |
| Gabriel Troncoso | | Email Redacted |
| GAC R&D Center Silicon Valley, Inc | Max Fong | mfong@gacrndusa.com |
| Gage Products Company | Scott Kadulski | skadulski@gageproducts.com |
| Gaia Larsen | | Email Redacted |
| Galaxie Industrial Services LLC | John Miller | John@Galaxieis.com |
| Galco Industrial Electronics, Inc | | creditmanager@galco.com |
| Galen Mudd | | Email Redacted |
| Gallagher Fire Equipment Co | Roger Bebow | roger.bebow@fireinspector.com |
| Galley, Inc | Larry Spritzer | Larry@galleyline.com |
| Gamma Technologies LLC | Daryl Vittal | d.vittal@gtisoft.com; accounting@gtisoft.com |
| Ganesh Shete | | Email Redacted |
| Ganpati Goel | | Email Redacted |
| Ganzcorp Investment, Inc dba Mustang Dynamometer | David Ganzhorn | daveg@mustangdyne.com |
| Garco Gaskets Inc | Simon Arslanian | Simona@garcogaskets.com; Mariaa@garcogaskets.com |
| Gargi Tandra | | Email Redacted |
| Garland Welding Inc | NICK DELSIGNORE | nick@garlandwelding.com |
| Garrett Libert | | Email Redacted |
| Garry Briand | | Email Redacted |
| Gary Adkinson | | Email Redacted |
| Gary Bae | | Email Redacted |
| Gary Baron | | Email Redacted |
| Gary Bosman | | Email Redacted |
| Gary Chan | | Email Redacted |
| Gary Clark | | Email Redacted |
| Gary Fusari | | Email Redacted |
| Gary Hiner | | Email Redacted |
| Gary Jones | | Email Redacted |
| Gary Pitchford | | Email Redacted |
| Gary Potter | | Email Redacted |
| Gary Rennick | | Email Redacted |
| Gary Roell | | Email Redacted |
| Gary Rotto | | Email Redacted |
| Gary Slette | | Email Redacted |
| Gary St Pierre | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Gary Taylor | | Email Redacted |
| Gary Tiffany | | Email Redacted |
| Gary Tullius | | Email Redacted |
| Gary Wittenauer | | Email Redacted |
| Gaurav Kadam | | Email Redacted |
| Gaurav Parashar | | Email Redacted |
| Gauthier De Gentile | | Email Redacted |
| Gemini Products dba Knight Ergonomics and Assembly Systems | Craig Pyros | cpyros@knightglobal.com |
| Gene Horlander | | Email Redacted |
| Gene Kremer | | Email Redacted |
| Gene Ptacek and Son Fire Equipment Co Inc dba Youngstown Fire and Safety | Scott Decker | Sdecker@gpsfire.com |
| General Electric Company dba GE Digital LLC | Todd Matalavage | tmatalavage@graymattersystems.com |
| General Fasteners Company | Carmela DiMaio | cdimaio@genfast.com |
| General Motors Company | John Ashman | john.ashman@gm.com |
| General Motors Company dba General Motors LLC - Production Part | Griselle Rodriguez | griselle.rodriguez@gm.com |
| Genesys Industrial Corp | Cheryl Rose | cherylrose@genesyscorp.net |
| Geoff Curley | | Email Redacted |
| Geoff Geruso | | Email Redacted |
| Geoff Geruso | | Email Redacted |
| Geoffrey Baldwin | | Email Redacted |
| Geoffrey Fleming | | Email Redacted |
| Geoffrey Hoffman | | Email Redacted |
| Geoffrey Jones | | Email Redacted |
| George Brennan | | Email Redacted |
| George Caleel | | Email Redacted |
| George Ellis | | Email Redacted |
| George Farah | | Email Redacted |
| George Griffith | | Email Redacted |
| George Leonhardt | | Email Redacted |
| George Lingle | | Email Redacted |
| George Pompilio | | Email Redacted |
| George Simvoulakis | | Email Redacted |
| George Syrianoudis | | Email Redacted |
| George Troicky | LABATON SUCHAROW LLP | cvillegas@labaton.com; dschwartz@labaton.com; jbissell-linsk@labaton.com |
| George Troicky | THE SCHALL LAW FIRM | brian@schallfirm.com; rina@schallfirm.com |
| George Witter | | Email Redacted |
| Gerald Croteau | | Email Redacted |
| Gerald Denno | | Email Redacted |
| Gerald Henn | | Email Redacted |
| Gerald Keeven | | Email Redacted |
| Gerald King | | Email Redacted |
| Gerald Krause | | Email Redacted |
| Gerald Loschen | | Email Redacted |
| Gerald Pacifico | | Email Redacted |
| Gerhard Zimmermann | | Email Redacted |
| Gerry Venema | | Email Redacted |
| Gerson Lehrman Group, Inc. | Samuel Goldfarb | goldfarb@glgroup.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Gigavac LLC | Brittany Newell | bnewell@sensata.com |
| Gilbert Engineering & Associates, Inc. | Bill Gilbert | bill@gilbert-engineering.com |
| Gilbert Sanchez | | Email Redacted |
| Gilbert Vanorder | | Email Redacted |
| Gina Silvestri | | Email Redacted |
| Gino Rozzi | | Email Redacted |
| Giovanni Dimauro | | Email Redacted |
| Girard Gass | | Email Redacted |
| Gissing Sidney LLC | Ben Cochrane | acctrec@gissinggroup-na.com |
| Gissing Sidney LLC | Devon Akhter | dakhter@gissinggroup-na.com |
| GitLab Inc | Tony Feldman | afeldman@gitlab.com |
| Gladstein, Neandross & Associates | Tony Quist | tony@gladstein.org |
| Glen Williams | | Email Redacted |
| Glenn Farley | | Email Redacted |
| Glenn Mowatt | | Email Redacted |
| Glenn Norman | | Email Redacted |
| Glenn Reph | | Email Redacted |
| Glenn Stella | | Email Redacted |
| Glenn Tillman | | Email Redacted |
| Glenn Tinley | | Email Redacted |
| Glide Production Inc | | Email Redacted |
| Global Alumni Corp | Isabel Morera | plataforma.proveedores@globalalumni.org |
| Global Equipment Company Inc. | Desiree Allen | DAllen@globalindustrial.com |
| Global Equipment Company Inc. | Jodi Cartrett | JCartrett@globalindustrial.com; EFT@GLOBALINDUSTRIAL.COM |
| GLOBAL LOGISTICS SERVICES dba COMPETITIVE VEHICLE SERVICES | LAURA ANN | LAURA.ANN@COMPETITIVEVEHICLES.COM |
| Gloria Cummins | | Email Redacted |
| GLOV Enterprises LLC | Louis Farkas | l.farkas@glovellc.com |
| GLR Solutions, Inc | Amy Stea-Fabien | amy@go-glr.com |
| Glunt Industries Inc. | Mike Benic | mbenic@glunt.com |
| Glyn Bryson | | Email Redacted |
| GMPT OEM Sales & Engine Dress | Griselle Rodriguez | griselle.rodriguez@gm.com |
| GOFFS ENTERPRISES, INC | Tom Colonna | tom@goffscw.com |
| Good Karma Broadcasting, LLC dba ESPN Digital | Megan Rosey | mrosey@goodkarmabrands.com |
| Goodwin Porathoor | | Email Redacted |
| Goodyear Napanee Ontario dba Goodyear Canada Inc. | Jackson Wallace | jackson_wallace@goodyear.com |
| Goodyear Rickenbacker Logistics Center | Johnny Dudley | johnnydudley@goodyear.com |
| Gopal Ganeshan | | Email Redacted |
| Gopal Srinivasan | | Email Redacted |
| Goran Puljic | | Email Redacted |
| Gordon Brown | | Email Redacted |
| Gordon Gray | | Email Redacted |
| Gordon Nishimoto | | Email Redacted |
| GovPredict Inc | Thaddeus Kull | thad@govpredict.com |
| Gradey Iverson | | Email Redacted |
| GRAE-CON CONSTRUCTION, INC | KEVIN NOBLE | KNOBLE@GRAECON.COM |
| Grand Rapids Label Company | Bill bergstrom | bbergstrom@grlabel.com |
| Grant Carlson | | Email Redacted |
| Grant Meeker | | Email Redacted |
| Grant Poujade | | Email Redacted |
| Grant Richie | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Grant Thornton LLP dba Grant Thornton Public Sector LLC | Phil Kangas | phil.kangas@us.gt.com |
| Graphic Products, Inc. | Mike Yarbrough | myarbrough@graphicproducts.com |
| Graybar Electric Co. | Ken Toth | kenneth.toth@graybar.com |
| Great Lakes Pump & Supply Co | Marv Filas | MFILAS@GREATLAKESPUMP.COM |
| Great Lakes Security Hardware Corporation | Nick Sarver | nicks@glshardware.com; paigem@glshardware.com |
| Green Way Energy, LLC dba Green Ways 2Go | Paul Jensen | paul.jensen@greenways2go.com |
| Greener Method Cleaning Services, LLC | Joel Wheaton | joel.wheaton@greenermethod.com |
| GreenSpot, Inc dba Push22 | David Sarris | dsarris@push22.com |
| Greenwood Auto Inc. | Brian Ludwick | brianludwick.greenwoodauto@yahoo.com |
| Greg Bennett | | Email Redacted |
| Greg Dach | | Email Redacted |
| Greg Glassford | | Email Redacted |
| Greg Gooch | | Email Redacted |
| Greg Guy | | Email Redacted |
| Greg Lindsay | | Email Redacted |
| Greg Roberts | | Email Redacted |
| Greg Senter | | Email Redacted |
| Greg Smith | | Email Redacted |
| Greg Zimmerman | | Email Redacted |
| Gregory Armstrong | | Email Redacted |
| Gregory Curley | | Email Redacted |
| Gregory Driscoll | | Email Redacted |
| Gregory Fiorindo | | Email Redacted |
| Gregory Garrahan | | Email Redacted |
| Gregory Greenwood | | Email Redacted |
| Gregory Leverette | | Email Redacted |
| Gregory Murray | | Email Redacted |
| Gregory Nielsen | | Email Redacted |
| Gregory Ranallo | | Email Redacted |
| Gregory Sawchyn | | Email Redacted |
| Gregory Theobald | | Email Redacted |
| Gregory Widmeyer | | Email Redacted |
| Gregory Yahn | | Email Redacted |
| GreyCastle Security | Mike Stamas | mstamas@greycastlesecurity.com |
| Grid Connect, Inc. | Debbie Armin | deba@gridconnect.com |
| Griffin Wood | | Email Redacted |
| Griffing d.o.o. | Mag. Natasa Cesarek | finance@griffing.si |
| Grigoriy Kostrikin | | Email Redacted |
| Grunau Company | Mindy Birch | ARStatements@grunau.us |
| GTI Graphic Technology Inc. | Brian Wolfenden | bwolfenden@gtilite.com |
| Guillermo Chez | | Email Redacted |
| Gulinder Gill | | Email Redacted |
| Gurdeep Khatra | | Email Redacted |
| Gursheel Dhillon | | Email Redacted |
| Gus Doerfler | | Email Redacted |
| Guy Bates | | Email Redacted |
| Guy Cordaro | | Email Redacted |
| H M Motors Inc | John Mondt | service@hmmotorsca.com |
| H Ray Wellert | | Email Redacted |
| HAA Investment LLC dba Cottage Inn #2 | Maher Aldib | maldib@cottageinn.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Habib Khoury | | Email Redacted |
| Haley Aldrich | | Email Redacted |
| Hamid Dibadj | | Email Redacted |
| Hammad Iqbal | | Email Redacted |
| Hannah Emerson | | Email Redacted |
| Hannah Lickwar | | Email Redacted |
| Hannah News Service, Inc. | Steve marks | smarks@hannah.com |
| Hans Kronsbein | | Email Redacted |
| Harald Torgersen | | Email Redacted |
| Haren Dodke | | Email Redacted |
| Hargrove LLC | Tom Andrika | Tom.Andrika@hargroveinc.com |
| Hari Singh | | Email Redacted |
| Harish Chandran Chandrasekaran | | Email Redacted |
| Harjeet Gill | | Email Redacted |
| Harold Smith | | Email Redacted |
| Harrington Hoppe & Mitchell, LTD | Mary Hauger | mhauger@hhmlaw.com |
| Harry Gebauer | | Email Redacted |
| Harry Giltz | | Email Redacted |
| Harry Isaksson | | Email Redacted |
| Harry Kron | | Email Redacted |
| Harry Plotkin | | Email Redacted |
| Harry Waterman | | Email Redacted |
| Harsh Vardhan | | Email Redacted |
| Hattox Design Group, LLC | Tricia Corea | tcorea@hattoxdesign.com |
| Hayden Pinkelman | | Email Redacted |
| Haydon Rochester Jr | | Email Redacted |
| Haynes and Boone, LLP | Electronic Billing | electronicbilling@haynesboone.com; paymentdetail@haynesboone.com |
| HD Supply Facilities Maintenance Ltd dba USABlueBook | Customer Service | customerservice@usabluebook.com |
| He Morse. dba. Hemco Gage | Mike Tyink | mtyink@hemcogages.com; payments@hemcogages.com |
| HEAD acoustics, Inc. | Russ Ruhnow | rruhnow@headacoustics.com; accounting@headacoustics.com |
| Healey Fire Protection, Inc. | Damian Regep | dregep@healeyfire.com |
| Heath Dillon | | Email Redacted |
| Heather Blaine | | Email Redacted |
| Heather Crowley | | Email Redacted |
| Heather Eastham | | Email Redacted |
| Heather Hunkus | | Email Redacted |
| Heather Perry | | Email Redacted |
| Heather Steele | | Email Redacted |
| Hedson Technologies North America, Inc | Colin Hammacott | colin.hammacott@hedson.com |
| Heidi Lyons | | Email Redacted |
| HEILIND ELECTRONICS INC | Darlene Morgan | dmorgan@heilind.com |
| Helen Watson | | Email Redacted |
| Hella Automotive Sales Inc | Jeff Haas | jeff.haas@hella.com |
| Helm Instrument Company Inc | John Meyers | jjm@helminstrument.com |
| Helmut Klein | | Email Redacted |
| Henkel Chemical Management LLC | Shane Turner | shane.turner@henkel.com |
| Henkel Corporation | Steve Mulhern / Alec Walker | HA.Remit@US.Henkel.com; steve.mulhern@henkel.com; alec.walker@henkel.com |

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| HENKEL GLOBAL.SUPPLY CHAIN. BV. | Querag Cho | querag.cho@henkel.com |
| Henkel US Operations Corporation | Mara Mcelwee | mara.mcelwee@henkel.com |
| Henkel US Operations Corporation | Nancy Sims | nancy.sims@henkel.com |
| Henrique Bezerra | | Email Redacted |
| Henry Bass | | Email Redacted |
| Henry Courtney | | Email Redacted |
| Henry E Rose | | Email Redacted |
| Henry Fiene | | Email Redacted |
| Henry Wang | | Email Redacted |
| Hensley Custom Building Group | Tim Hensley | tim@hensleyhomes.com |
| Heraeus Materials Malaysia Sdn. Bhd | Timothy Van Ness | tim.vanness@heraeus.com |
| Heraeus Precious Metals North America Conshohocken LLC dba HPMC | Tim Vanness | tim.vanness@heraeus.com |
| Herbert Cordero | | Email Redacted |
| Herman Machine, Inc | Alicia Schlosser | alicia@hermanmachine.net |
| Herman Sexton | | Email Redacted |
| Hession & Associates | Christopher D. Hession | chession@hessionassociates.com |
| Hewitt Pate | | Email Redacted |
| Hewlett Packard Financial Services Company | Patricia Klingerma | dannye.valdenegro@hpe.com; tiphanie.ghares@hpe.com |
| Hexagon Manufacturing Intelligence Inc. | Nathan Reynolds | Nathan.reynolds@hexagon.com; CashRemit.US@hexagon.com |
| Hexion B.V. | CARRIE RASMUSSEN | carrie.rasmussen@hexion.com |
| HEXION B.V.- GERMANY | VOLKER PLAGEMANN | DUISBURGLOGISTICS@HEXION.COM |
| HH Barnum Company | Chris Ricketts | chris.ricketts@hhbarnum.com |
| Hi TecMetal Group Inc | Cole Coe | CCoe@htg.cc |
| High Bridge Consulting, LLC | Michael Lord | michael@highbridgeco.com |
| Highland Industrial Inc. dba Caseway Industrial Products, Inc. | Suzanne Wells | suzanne@casewayproducts.com |
| Highlight Labs LLC | Kismat Sood | customer-service@rapidharness.com |
| Himakshi Pandit | | Email Redacted |
| Himes Machine Inc. | Michael Himes | mhimes@himesmachine.com |
| Hioki USA Corporation | Makoto Cody Kodaira | makotok@hiokiusa.com |
| HITEC Sensor Developments, Inc | Tina Bonhomme | sales@hitecsensors.com; asawyer@hitecsensors.com |
| Hiten Shah | | Email Redacted |
| HK GS RAPID CO., LIMITED | Iina Liang | Alinal@ltc-proto.com |
| HLH Prototypes Co Ltd | James Murphy | james@hlhprototypes.com |
| Hogentogler & Co. Inc. | Thomas A. Nolan III | tom3@hogentogler.com |
| Holly Bogden | | Email Redacted |
| Hon Hai Technology Group | Attn Jerry Hsiao | jerry.hsiao@Foxconn.com |
| Hong Xin George Huan | | Email Redacted |
| HONSA ERGONOMIC TECHNOLOGIES,INC | TOM KIEFER | TOM.KIEFER@HONSATOOLS.COM; accounting@honsatools.com |
| Horace Tollett | | Email Redacted |
| Hottinger Bruel and Kjaer Inc | Scott Sumerton | scottf.sumerton@hbkworld.com |
| Hovhannes Sinanian | | Email Redacted |
| Howard Fearn | | Email Redacted |
| Howland Company LLC | Jaimie Clark | jclark@howlandcompany.net |
| HP Pelzer Automotive Systems Inc dba Adler Pelzer Group | George Caloura | george.caloura@adlerpelzer.com |
| HPC Services and Engineering | Chris Kattola | ckattola@hpcsae.com |
| Hubert Langston | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| HubSpot Inc | | billing@hubspot.com |
| Huckaby Davis Lisker, Inc. | Lisa Lisker | llisker@hdafec.com |
| Hudson David | | Email Redacted |
| Hudson Insurance Company | Attn D&O Claims | HFP-Claims@Hudsoninsgroup.com |
| Huf Baolong Electronics North America Corp. | Nicole King | nicole.king@bh-sens.com |
| Huf Mexico S. De R.L. de C.V. | Farhan Zahid | Farhan-zahid@huf-group.com |
| Huf North America Automotive Parts Manufacturing Corp. | Farhan Zahid | Farhan.Zahid@huf-group.com |
| Hugh Caherty | | Email Redacted |
| Hugh Mcguirk | | Email Redacted |
| HUMAN CAPITAL VENTURES, INC | PHILIP RINGROW | PHIL@HUMANCAPITALVENTURES.COM |
| Human Solutions of North America, Inc. | Andre Luebke | aluebke@human-solutions.com |
| Humanetics Innovative Solutions, Inc. | Pankaj Deshmukh | pdeshmukh@humaneticsatd.com |
| Hung Le | | Email Redacted |
| Hung Tran | | Email Redacted |
| Huntington Insurance Inc | Denise Nelson | Denise.Nelson@huntington.com |
| Hushan Autoparts Inc | Shawn Guo | shawn@huhandle.com |
| Hutch Schilling | | Email Redacted |
| Huy Tran | | Email Redacted |
| HWS Baseball VI, LLC dba Mahoning Valley Scrappers | Jordan Taylor | jtaylor@mvscrappers.com |
| Hydra | Jon Hull | jon@hydradesignlabs.com |
| Hyuk Joo Oh | | Email Redacted |
| Hyungmin Kim | | Email Redacted |
| I Got A Guy Automotive LLC | Kyle Flynn | info@igotaguyautomotive.com |
| Ian Bucciarelli | | Email Redacted |
| Ian Davies | | Email Redacted |
| Ian Healey | | Email Redacted |
| Ian Huckaby | | Email Redacted |
| Ian Upton | | Email Redacted |
| Iasen Ognianov | | Email Redacted |
| IBH Elektrotechnik GmbH | Patrick Winter | pwinter@ibh-elektrotechnik.de |
| Ibrahim Kassem | | Email Redacted |
| ICE Systems, Inc dba Proxytrust | Stephen Giannotti | billing@proxytrust.com |
| ICR Opco LLC DBA ICR LLC | Georgia Papakosmas | ICR.AccountsReceivable@icrinc.com |
| IEE GDL MX | Jesus Mancilla | jesus.mancilla@gdlsensing.com |
| IEE S.A. | Antoine Arroyo | antoine.arroyo@iee.lu; receivables-lu@iee.lu |
| IHS Global Inc | Rachel Kanack | Rachel.Daniels-Kanack@ihsmarkit.com |
| Ildar Sabirov | | Email Redacted |
| Illinois Tool Works dba California Industrial Products - Gallatin | Becky Nunneley | bnunneley@itwautomotive.com |
| Illinois Tool Works dba ITW Powertrain Metal - ITW Powertrain Fastening - Lexington | Becky Nunneley | bnunneley@itwautomotive.com; jsmith@itwpf.com |
| Illinois Tool Works, Inc. dba Instron, A division of Illinois Tool Works, Inc. | Sandra Lynch | Sandra_Lynch@instron.com |
| Illinois Tool Works, Inc. dba ITW Deltar Fasteners - Chippewa Falls | Lucas Meerhaeghe | lmeerhaeghe@deltarfasteners.com |
| Illinois Tool Works, Inc. dba ITW Deltar Fasteners - Frankfort | Lucas Meerhaeghe | lmeerhaeghe@deltarfasteners.com |
| iLoka, Inc dba NewCloud Networks | Josh Ryan | jryan@otava.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| IN RE LORDSTOWN MOTORS CORP. SECURITIES LITIGATION | Douglas L. Shively | dshively@bakerlaw.com |
| IN RE LORDSTOWN MOTORS CORP. SECURITIES LITIGATION | Douglas W. Greene | dgreene@bakerlaw.com |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | Douglas L. Shively | dshively@bakerlaw.com |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | Douglas W. Greene | dgreene@bakerlaw.com |
| InCorp Services, Inc | Don Morrissey | donald.morrissey@incorp.com |
| Incorporated Door Systems Co. Inc. | Beckie Bragg | bbragg@incorporateddoor.com |
| Indelac Controls, Inc | Debbie Voges | Dvoges@indelac.com; kcarter@indelac.com |
| Independent Design Inc. dba Champion Tool Storage | Dave Robinson | david@championbuilt.com |
| Independent Test Services | Ashleigh Williams | Ashleigh@wheeltest.com |
| Independent Testing Laboratories, Inc | Doug Hall | Doug@itltesting.net; Rollad@itltesting.net |
| Inderbir Singh | | Email Redacted |
| Indoff, Incorporated | Frank Turco | frank.turco@indoff.com |
| Indrani Gadgil | | Email Redacted |
| Induction Innovations, Inc | Deb Brey | orders@theinductor.com |
| Industrial Experimental Technologies LLC dba IET International LLC | Kristine Sinauskas | ksinauskas@ietintl.com |
| INDUSTRIAL HYDRAULIC SERVICES, LTD | Kristin Hare | sales@ihsmedina.com |
| Industrial Security Services dba GardaWorld Security Services | | payments.ss.us@garda.com |
| Indy Sugick | | Email Redacted |
| Infiniti Plastics & Engineering. Inc. | Shashi Kumar | shashi@infinitiplastics.com |
| Infosys Limited | Suhas Kanitkar | suhas.kanitkar@infosys.com |
| Injune Pak | | Email Redacted |
| Innovative Custom Software Inc dba QT9 Software | Jared Brady | jbrady@qt9software.com |
| Innovision Automation Ltd | Mike Heston | pblust@innovisionautomation.com; PurchaseOrders@innovisionautomation.com |
| Integra Excavating, LLC | Dan Cuckovich | dcuckovich@gmail.com |
| Integrated Embedded, LLC | Andrw Girson | agirson@barrgroup.com; accounting@barrgroup.com |
| Integrity Networks, LLC dba Bullfrog Group, LLC | Ben Rife | ben@bullfrog.net |
| Intelligente Sensorsysteme Dresden GmbH | Angelika Glatter | glatter.angelika@i2s-sensors.de |
| Interra Union | | Email Redacted |
| InterRegs Ltd | Miss Sophie Adby | sadby@interregs.com |
| Intertek Testing Services NA, Inc. | Sherry Hanlon | sherry.hanlon@intertek.com |
| Interworld Highway LLC dba TEquipment | Ryan Boyle | salesteam@TEquipment.net |
| Inteva Products (Zhenjiang) Co., Ltd | Sylvie Foley | YDeng2@intevaproducts.com |
| INTEVA PRODUCTS BROWNSVILLE OPERATIONS | Oscar Castellano | Ocastellano@Intevaproduct.com |
| Inteva Products, LLC - Hirain Technologies Co., Inc. | Cody Moore | cmoore2@intevaproducts.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
| --- | --- | --- |
| Inteva Products, LLC - Judco Manufacturing, Inc Harbor City | Cody Moore | cmoore2@intevaproducts.com |
| Inteva Products, LLC - WR CONTROLS CO LTD | Cody Moore | cmoore2@intevaproducts.com |
| Intrado Digital Media LLC | James Devor | james.devor@intrado.com |
| Intrepid Control Systems, Inc. | Rodney Johnson | rjohnson@intrepidcs.com; icsorders@intrepidcs.com |
| IoTecha Corp | Brenda LiBrizzi | brenda@iotecha.com |
| Ipetronik, Inc. | Felix Mueller | sales@ipetronik.com; felix.mueller@ipetronik.com |
| IPG Photonics Corporation | Kevin Arnold | karnold@ipgphotonics.com |
| IQBAL WANI | | Email Redacted |
| Iron Eagle Recycling, LLC | John Nemet | john@ironeaglerecycling.com |
| Irvine Ranch Water District | Brianna Smith | smith@irwd.com |
| Isaac Khan | | Email Redacted |
| Isabelle Brogna | | Email Redacted |
| Isabellenhutte USA | Lisa Abdow | lisa.abdow@isabellenhhuetteusa.com |
| Ishwarpal Gill | | Email Redacted |
| Isidro Solis | | Email Redacted |
| Ismail Sanni | | Email Redacted |
| ISPACE, INC | Mary OHalloran | mary.ohalloran@ispace.com |
| Italdesign Guigiaro S.p.A. | Annarita Nulchis | annarita.nulchis@italdesign.it |
| Ivan Chinolla Rey | | Email Redacted |
| Ivan Ferro | | Email Redacted |
| Ivica Radosavljevic | | Email Redacted |
| Iwata Bolt USA, Inc | Shawn Nagano | snagano@iwatabolt.com |
| IWI Incorporated | James Savage | jsavage@iwiinc.com; sjanz@iwiinc.com |
| J Diano | | Email Redacted |
| J Johnson | | Email Redacted |
| J&R Design Systems, Inc | A.J. Mikloiche | amikloiche@jr-design.com; kgraziani@sysspec.com |
| J.D. POWER | David An | david.an@jdpa.com; accounting@jdpa.com |
| Jack Brown | | Email Redacted |
| Jack Cooper Investments, Inc. dba North American Auto Transportation | Brian Harris | bharris@jackcooper.com |
| Jack Hardy | | Email Redacted |
| Jack Kirby | | Email Redacted |
| Jack Maillis | | Email Redacted |
| Jack Meinert | | Email Redacted |
| Jack Peppel | | Email Redacted |
| Jack Rafoth | | Email Redacted |
| Jack Swint | | Email Redacted |
| Jack Wolf | | Email Redacted |
| Jackie Fradkin | | Email Redacted |
| Jackie Palmer-Lasky | | Email Redacted |
| Jackson Huynh | | Email Redacted |
| Jacob Byers | | Email Redacted |
| Jacob Capezzuto | | Email Redacted |
| Jacob Danen | | Email Redacted |
| Jacob Daniels | | Email Redacted |
| Jacob Darr | | Email Redacted |
| Jacob Ehninger | | Email Redacted |
| Jacob Gonzalez | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
| --- | --- | --- |
| Jacob Graham | | Email Redacted |
| Jacob Hansen | | Email Redacted |
| Jacob Hawkins | | Email Redacted |
| Jacob Kohut | | Email Redacted |
| Jacob Lentini | | Email Redacted |
| Jacob Majovsky | | Email Redacted |
| Jacob Mauk | | Email Redacted |
| Jacob Sandman | | Email Redacted |
| Jacob Spangler | | Email Redacted |
| Jacob Wood | | Email Redacted |
| Jacob Wright | | Email Redacted |
| Jager Fornal | | Email Redacted |
| Jaimie Green | | Email Redacted |
| Jake Beeson | | Email Redacted |
| Jake Gaddy | | Email Redacted |
| Jake Hammill | | Email Redacted |
| Jakob Thompson | | Email Redacted |
| James Ackerman | | Email Redacted |
| James Anderson | | Email Redacted |
| James Arcediano | | Email Redacted |
| James Babcock | | Email Redacted |
| James Baker | | Email Redacted |
| James Bangert | | Email Redacted |
| James Barber | | Email Redacted |
| James Beavers | | Email Redacted |
| James Bennett | | Email Redacted |
| James Bertram | | Email Redacted |
| James Branton | | Email Redacted |
| James Brown | | Email Redacted |
| James Budrow | | Email Redacted |
| James Burleson | | Email Redacted |
| James Chaney | | Email Redacted |
| James Clessuras | | Email Redacted |
| James Cleveland | | Email Redacted |
| James Cline | | Email Redacted |
| James Cooper | | Email Redacted |
| James Danzey | | Email Redacted |
| James Drew | | Email Redacted |
| James Eckels | | Email Redacted |
| James Eixenberger | | Email Redacted |
| James Elliott | | Email Redacted |
| James F. Gilliam | | Email Redacted |
| James Gibbons | | Email Redacted |
| James Giorgio | | Email Redacted |
| James Gleason | | Email Redacted |
| James Goldenberg | | Email Redacted |
| James Graham | | Email Redacted |
| James Gregory | | Email Redacted |
| James Grosh | | Email Redacted |
| James Gwinn | | Email Redacted |
| James Harkins | | Email Redacted |
| James Hesters | | Email Redacted |
| James Hetman | | Email Redacted |
| James Holmes | | Email Redacted |
| James Kane | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| James Kassouf | | Email Redacted |
| James Kataro | | Email Redacted |
| James Kergan | | Email Redacted |
| James Leftwich | | Email Redacted |
| James Loveland | | Email Redacted |
| James Macaulay | | Email Redacted |
| James Macfarland | | Email Redacted |
| James Mckinney | | Email Redacted |
| James Miller | | Email Redacted |
| James Mooney | | Email Redacted |
| James Mooney | | Email Redacted |
| James Murphy | | Email Redacted |
| James Nassif | | Email Redacted |
| James Oliver Hodges VI (Jason) | | Email Redacted |
| James Paridon | | Email Redacted |
| James Pope | | Email Redacted |
| James Potter | | Email Redacted |
| James Purcell | | Email Redacted |
| James Rajiah | | Email Redacted |
| James Ramsay | | Email Redacted |
| James Seabold | | Email Redacted |
| James Simon | | Email Redacted |
| James Smith | | Email Redacted |
| James Taylor | | Email Redacted |
| James Thornton | | Email Redacted |
| James Vaughan | | Email Redacted |
| James Vaughn II | | Email Redacted |
| James Vermilye | | Email Redacted |
| James Vretis | | Email Redacted |
| James Zaleski | | Email Redacted |
| Jamie Diefenderfer | | Email Redacted |
| Jan Schoone | | Email Redacted |
| Jana Mallder | | Email Redacted |
| Jandell Chung | | Email Redacted |
| Jane Reiss | | Email Redacted |
| JANE RITSON | | Email Redacted |
| Janine Koss | | Email Redacted |
| Jared Ashton | | Email Redacted |
| Jared Brunner | | Email Redacted |
| Jared Gustafson | | Email Redacted |
| Jared Premick | | Email Redacted |
| Jared Reynolds | | Email Redacted |
| Jared Rudolph | | Email Redacted |
| Jared Yates | | Email Redacted |
| Jarod Harvey | | Email Redacted |
| Jarrad Scott | | Email Redacted |
| Jarred Cobb | | Email Redacted |
| Jarrod Ambrose | | Email Redacted |
| Jarrod Johnson | | Email Redacted |
| Jason Brentlinger | | Email Redacted |
| Jason Bryant | | Email Redacted |
| Jason Butler | | Email Redacted |
| Jason C Spencer dba Jason Spencer Electrical Service | | Email Redacted |
| Jason Coddington | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Jason Craig | | Email Redacted |
| Jason Czarniecki | | Email Redacted |
| Jason Dull | | Email Redacted |
| Jason Figueiredo | | Email Redacted |
| Jason Karadimas | | Email Redacted |
| Jason Kennedy | | Email Redacted |
| Jason Kim | | Email Redacted |
| Jason Lavigne | | Email Redacted |
| Jason Lutz | | Email Redacted |
| Jason Martin | | Email Redacted |
| Jason Mertens | | Email Redacted |
| Jason Moore | | Email Redacted |
| Jason Stephens | | Email Redacted |
| Jason Tomschin | | Email Redacted |
| Jason Upshaw | | Email Redacted |
| Jason Whitley | | Email Redacted |
| Jason Williams | | Email Redacted |
| Jason Wilson | | Email Redacted |
| Jasvir Singh | | Email Redacted |
| Javier Hernandez Navia | | Email Redacted |
| Jay Connell | | Email Redacted |
| Jay Enn Corporation | Harry Burkey | hburkey@jayenn.com; hlang@jayenn.com |
| Jay Feldmann | | Email Redacted |
| Jay Feldmann | | Email Redacted |
| Jay Guzowski | | Email Redacted |
| Jay Hirsch | | Email Redacted |
| Jay Holler | | Email Redacted |
| JB Mill & Fabricating, Inc. | Gary Shay | gary.shay@jbmill.com |
| JBC Technologies Inc | Jeff Hamm | jhamm@jbc-tech.com |
| JCL Energy | Mandy Schneider | mschneider@jcl.energy |
| Jean Routhier | | Email Redacted |
| Jedi Feliu | | Email Redacted |
| Jeff Babcock | | Email Redacted |
| Jeff Cieslak | | Email Redacted |
| Jeff Deimling | | Email Redacted |
| Jeff Fowler | | Email Redacted |
| Jeff Kaden | | Email Redacted |
| Jeff Koch | | Email Redacted |
| Jeff Koenig | | Email Redacted |
| Jeff Koestet | | Email Redacted |
| Jeff Landry | | Email Redacted |
| Jeff Lombardi | | Email Redacted |
| Jeff MacDonald | | Email Redacted |
| Jeff Mertz | | Email Redacted |
| Jeff Milligan | | Email Redacted |
| Jeff Mulholland | | Email Redacted |
| Jeff Noseworthy | | Email Redacted |
| Jeff Nottingham | | Email Redacted |
| Jeff Parks | | Email Redacted |
| Jeff Rutherford | | Email Redacted |
| Jeff Rutkowski | | Email Redacted |
| Jeff Slater | | Email Redacted |
| Jeff Tomlin | | Email Redacted |
| Jeff Woods | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Jeff Zissulis | | Email Redacted |
| Jefferson Metal Products Inc | Ryan Forte | ryan@jmpmetals.com; lisa@jmpmetals.com |
| Jeffery Harriman | | Email Redacted |
| Jeffery Price | | Email Redacted |
| Jeffery Rosenberger | | Email Redacted |
| Jeffreu Prose | | Email Redacted |
| Jeffrey Agnew | | Email Redacted |
| Jeffrey Allen Briley Sr dba Brystar Tool Service | | Email Redacted |
| Jeffrey Brooks | | Email Redacted |
| Jeffrey Faler | | Email Redacted |
| Jeffrey Flogel | | Email Redacted |
| Jeffrey Foley | | Email Redacted |
| Jeffrey Gambach | | Email Redacted |
| Jeffrey Higgins | | Email Redacted |
| Jeffrey Hollingsworth | | Email Redacted |
| Jeffrey Kenny | | Email Redacted |
| Jeffrey Kitten | | Email Redacted |
| Jeffrey Meese | | Email Redacted |
| Jeffrey Morgan | | Email Redacted |
| Jeffrey Morley | | Email Redacted |
| Jeffrey Mowry | | Email Redacted |
| Jeffrey Newman | | Email Redacted |
| Jeffrey Peotter | | Email Redacted |
| Jeffrey Roberts | | Email Redacted |
| Jeffrey Stroup | | Email Redacted |
| Jeffrey Sventek | | Email Redacted |
| Jeffrey Trottier | | Email Redacted |
| Jeffrey Vincenzo | | Email Redacted |
| Jeffrey White | | Email Redacted |
| Jeffrey Wold | | Email Redacted |
| Jeffrey Zendler | | Email Redacted |
| Jegesh Patel | | Email Redacted |
| Jenkins Sign Company Inc | Mark Lysowski | jenkinsco@jenkinsign.com |
| Jenna Bokros | | Email Redacted |
| Jennifer Frierson | | Email Redacted |
| Jennifer Jensen | | Email Redacted |
| Jennifer Thompson | | Email Redacted |
| Jennifer Wehrly | | Email Redacted |
| Jennison Corporation | Mike Busa | Mikeb@jennisonmfg.com |
| Jerad Sanders Ii | | Email Redacted |
| Jerald Smith | | Email Redacted |
| Jeremiah Lowery | | Email Redacted |
| Jeremiah Reinhardt | | Email Redacted |
| Jeremy Endlich | | Email Redacted |
| Jeremy Fisher | | Email Redacted |
| Jeremy Hillberry | | Email Redacted |
| Jeremy Hobbs | | Email Redacted |
| Jeremy Jacoby | | Email Redacted |
| Jeremy Kim | | Email Redacted |
| Jeremy Large | | Email Redacted |
| Jeremy Matsuo | | Email Redacted |
| Jeremy Owens | | Email Redacted |
| Jeremy Schreiber | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Jeremy Vanfleet | | Email Redacted |
| Jerome Emery | | Email Redacted |
| Jerome Wilson | | Email Redacted |
| Jerry Clubb | | Email Redacted |
| Jerry Malvasia | | Email Redacted |
| Jerry Melton | | Email Redacted |
| Jerry Quance | | Email Redacted |
| Jess Rodriguez | | Email Redacted |
| Jesse Coughlin | | Email Redacted |
| Jesse Dunn | | Email Redacted |
| Jesse Rivera | | Email Redacted |
| Jesse Schultz | | Email Redacted |
| Jessica Gassiyombo | | Email Redacted |
| Jessica Roca | | Email Redacted |
| Jesus Contreras | | Email Redacted |
| Jetstream of Houston, LLP. dba FS Solutions | Dan Allen | dallen@waterblast.com |
| Jevita Johnson | | Email Redacted |
| Jian Wu | | Email Redacted |
| Jiangyin Haida Rubber and Plastic Co., Ltd. dba Haida | Jun Xiang | june.xiang@haida.cn |
| Jill Coniglio Kirk | | Email Redacted |
| Jill Duffy | | Email Redacted |
| Jill Williams | | Email Redacted |
| Jim Borglum | | Email Redacted |
| Jim Bramlett | | Email Redacted |
| Jim Casey | | Email Redacted |
| Jim Fasbender | | Email Redacted |
| Jim Hennelly | | Email Redacted |
| Jim Johnson | | Email Redacted |
| Jim Kolea | | Email Redacted |
| Jim Lloyd | | Email Redacted |
| Jim Wasserstrom | | Email Redacted |
| Jimmy D enterprises DBA Servpro of Southern Trumball County | Lisa Blom | lblom@servproteamdobson.com |
| Jimmy Mansour | | Email Redacted |
| Jiryes Rafidi | | Email Redacted |
| Jiyuan Xie | | Email Redacted |
| Jj Trahan | | Email Redacted |
| JJL PACKAGING, LLC | Joseph Landis | jjlandis1@yahoo.com |
| JLC Industries, Inc dba Metro Bolt & Fastener Corporation | Steve Chapman | SChapman@metroboltmi.com |
| JMC Equipment, LLC | Jose Osorio | Josorio@jmcautomotiveeuipment.com; Invoice@jmcautomitiveequipment.com |
| Joao Ramon Perez | | Email Redacted |
| Joasph Mangieri | | Email Redacted |
| Jobbers Automotive LLC dba Premier Paint | Ken DeFranco | ken@premierpaint.com |
| Jody Paulson dba Accubend, Inc. | Jody Paulson | info@accubendinc.com |
| Joe Armstrong | | Email Redacted |
| Joe Dickey Electric, Inc. | Jamie Burdette | jburdette@dickeyelectric.com |
| Joe Egbers | | Email Redacted |
| Joe Flarida | | Email Redacted |
| Joe Kerola | | Email Redacted |
| Joe Lawver | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Joe Salveson | | Email Redacted |
| Joel Albrecht | | Email Redacted |
| Joel Bulpitt | | Email Redacted |
| Joel Jerrim | | Email Redacted |
| Joel Reed | | Email Redacted |
| Joel Siciliano | | Email Redacted |
| John Balensky | | Email Redacted |
| John Barnes | | Email Redacted |
| John Beauford | | Email Redacted |
| John Beduschi-Westarb | | Email Redacted |
| John Berry | | Email Redacted |
| John Blaney | | Email Redacted |
| John Bono | | Email Redacted |
| John Bottoms | | Email Redacted |
| John Boyd | | Email Redacted |
| John Brown Trucking | Mark Carrocce | mcarrocce@rjtrucking.com |
| John Buenavista | | Email Redacted |
| John Burke | | Email Redacted |
| John Byrnre | | Email Redacted |
| John Calverley | | Email Redacted |
| John Campbell | | Email Redacted |
| John Cooper | | Email Redacted |
| John Cox | | Email Redacted |
| John Craciun | | Email Redacted |
| John D. Babyak DBA JDB Engineering, LLC | | Email Redacted |
| JOHN DANDREA | | Email Redacted |
| John Dobyns | | Email Redacted |
| John Dolan | | Email Redacted |
| John Dominick | | Email Redacted |
| John Douglas Richards | | Email Redacted |
| John Duerr | | Email Redacted |
| John E. Jakobsen | | Email Redacted |
| John Egger | | Email Redacted |
| John Ellong3 | | Email Redacted |
| John Evans | | Email Redacted |
| John Fahoome | | Email Redacted |
| John Fishburn | | Email Redacted |
| John Forberg | | Email Redacted |
| John Geneva | | Email Redacted |
| John Gibson | | Email Redacted |
| John Grey | | Email Redacted |
| John Grunwald | | Email Redacted |
| John Hahn | | Email Redacted |
| John Hammill | | Email Redacted |
| John Hartfield | | Email Redacted |
| John Hyland | | Email Redacted |
| John J Samford | | Email Redacted |
| John Jenkins | | Email Redacted |
| John Johnson | | Email Redacted |
| John Jones | | Email Redacted |
| John Jordan | | Email Redacted |
| John LaFleur | | Email Redacted |
| John Lally | | Email Redacted |
| John Laskowski | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| John Lerch | | Email Redacted |
| John Lord | | Email Redacted |
| John Lucas | | Email Redacted |
| John M Veres | | Email Redacted |
| John Manchester | | Email Redacted |
| John Miller | | Email Redacted |
| John Miller | | Email Redacted |
| John Mooney | | Email Redacted |
| John Nauss | | Email Redacted |
| John Oetinger | | Email Redacted |
| John Orlando | | Email Redacted |
| John Orr | | Email Redacted |
| John P Holzman | | Email Redacted |
| John Parker | | Email Redacted |
| John Podliska | | Email Redacted |
| John Polka | | Email Redacted |
| John Prinz | | Email Redacted |
| John Reed | | Email Redacted |
| John Rodriguey | | Email Redacted |
| John Rodriquez | | Email Redacted |
| John Romano | | Email Redacted |
| John Ross | | Email Redacted |
| John Salamone | | Email Redacted |
| John Schricker | | Email Redacted |
| John Schuber | | Email Redacted |
| John Shaffer | | Email Redacted |
| John Sittner | | Email Redacted |
| John Skowron | | Email Redacted |
| John Sullivan | | Email Redacted |
| John Thomas Jr | | Email Redacted |
| John Tobia | | Email Redacted |
| John Todd | | Email Redacted |
| John Tuba dba Tuba Art Films | | Email Redacted |
| John Verderame | | Email Redacted |
| John Viroglio | | Email Redacted |
| John Waltman | | Email Redacted |
| John Whitcomb | | Email Redacted |
| John Wolikow | | Email Redacted |
| John Wolpert | | Email Redacted |
| John Wood | | Email Redacted |
| Johnathan Ritter | | Email Redacted |
| Johnny Bohmer Proving Grounds, LLC | John Bohmer | Bohmergt@gmail.com |
| Johnny Brooke | | Email Redacted |
| Johnny Martin | | Email Redacted |
| Johnson Lancaster and Associates Inc dba BEZAC | Nancy Mochtyak | nancym@bezac.com |
| Jon Boardman | | Email Redacted |
| Jon Dewey | | Email Redacted |
| Jon Falcone | | Email Redacted |
| Jon Heard | | Email Redacted |
| Jon Holzbacher | | Email Redacted |
| Jon Kreitzer | | Email Redacted |
| Jon Malotke | | Email Redacted |
| Jon Mogey | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Jon Ready | | Email Redacted |
| Jon Shannon | | Email Redacted |
| Jon Sutherlin | | Email Redacted |
| Jon Tempest | | Email Redacted |
| Jonathan Hinojosa | | Email Redacted |
| Jonathan Jaffw | | Email Redacted |
| Jonathan Keller | | Email Redacted |
| Jonathan Koopman | | Email Redacted |
| Jonathan Lauchner | | Email Redacted |
| Jonathan Patterson | | Email Redacted |
| Jonathan Petit-Frere | | Email Redacted |
| Jonathan Snow | | Email Redacted |
| Jonathan Taylot | | Email Redacted |
| Jonathan Wade | | Email Redacted |
| Jonathan White | | Email Redacted |
| Jonathan Wittlin | | Email Redacted |
| Jonathan Woods | | Email Redacted |
| Jonathan Young | | Email Redacted |
| Jonathon Blumenthal | | Email Redacted |
| Jonathon Schneider | | Email Redacted |
| Jonathon Shell | | Email Redacted |
| Jordan Miller | | Email Redacted |
| Jordan Smith | | Email Redacted |
| Jorge L. Hernandez | | Email Redacted |
| Jorge Mercado | | Email Redacted |
| Jorge Ruiz | | Email Redacted |
| Jose A Melgar | | Email Redacted |
| Jose Armenta | | Email Redacted |
| Jose Canales | | Email Redacted |
| Jose David Gomez Rangel | | Email Redacted |
| Jose Juan Melendez | | Email Redacted |
| Jose Muniz | | Email Redacted |
| Jose Paredes | | Email Redacted |
| Jose Rios Luevano | | Email Redacted |
| Jose Somers | | Email Redacted |
| Jose Velasco Hernandez | | Email Redacted |
| Joseph Ariano | | Email Redacted |
| Joseph Ayers Jr | | Email Redacted |
| Joseph B. Anderson Jr | | Email Redacted |
| Joseph Bachani | | Email Redacted |
| Joseph Bouch | | Email Redacted |
| Joseph Britton | | Email Redacted |
| Joseph Burns | | Email Redacted |
| Joseph Capezzuto | | Email Redacted |
| Joseph Cimino | | Email Redacted |
| Joseph Colonna | | Email Redacted |
| Joseph Cottle | | Email Redacted |
| Joseph Danielle | | Email Redacted |
| Joseph Dimauro | | Email Redacted |
| Joseph Dorsey | | Email Redacted |
| Joseph Dunn | | Email Redacted |
| Joseph E. Newcomer | | Email Redacted |
| Joseph Henderson | | Email Redacted |
| Joseph Herr | | Email Redacted |
| Joseph Koralewski | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Joseph Ksiaskiewicz | | Email Redacted |
| Joseph Lane | | Email Redacted |
| Joseph Lane | | Email Redacted |
| Joseph Lichtenstein | | Email Redacted |
| Joseph Mazzitelli | | Email Redacted |
| Joseph Mccarthy | | Email Redacted |
| Joseph Mcmillen | | Email Redacted |
| Joseph Mitulinski | | Email Redacted |
| Joseph Newcomer | | Email Redacted |
| Joseph Ponzio | | Email Redacted |
| Joseph Smith | | Email Redacted |
| Joseph Sprauer | | Email Redacted |
| Joseph T. Ryerson & Son, Inc. | Jared Schmit | Jared.Schmit@ryerson.com |
| Joseph Turosik | | Email Redacted |
| Joseph V Dicicco Jr | | Email Redacted |
| Joseph Verner | | Email Redacted |
| Joseph Vidich | | Email Redacted |
| Joseph Wolf | | Email Redacted |
| Joseph Wolf | | Email Redacted |
| Joseph Young | | Email Redacted |
| Josephine Penalosa | | Email Redacted |
| Josh Blaisdell | | Email Redacted |
| Josh Strickland | | Email Redacted |
| Josh Winograd | | Email Redacted |
| Josh Wright | | Email Redacted |
| Joshen Paper and Packaging | Jon Carine | Jcarine@joshen.com; sdunn@joshen.com |
| Joshua Barnard | | Email Redacted |
| Joshua Berkshire | | Email Redacted |
| Joshua Burrs | | Email Redacted |
| Joshua Foor | | Email Redacted |
| Joshua Hawkins | | Email Redacted |
| Joshua Jones | | Email Redacted |
| Joshua Jones | | Email Redacted |
| JOSHUA KIRKPATRICK | | Email Redacted |
| Joshua Lapp | | Email Redacted |
| Joshua Marr | | Email Redacted |
| Joshua Smith | | Email Redacted |
| Joshua Stewart | | Email Redacted |
| Joshua Throneburg | | Email Redacted |
| Joshua Zaben | | Email Redacted |
| Josiah Kruse | | Email Redacted |
| Josue Garcia | | Email Redacted |
| JP Morgan Asset Management | JP Morgan Institutional Investments Global Liquidity | Liquidity.client.services.americas@jpmorgan.com |
| JP Morgan Chase Bank, N.A. | Frank Beasley TMO VP Treasury Svcs | frank.beasley@chase.com |
| Juan Diaz | | Email Redacted |
| Juan Felix | | Email Redacted |
| Juan Rubio | | Email Redacted |
| Juan Sanchez | | Email Redacted |
| Judco Manufacturing, Inc. | Dan McGlone | DMcGlone@judco.net |
| JuggerBot 3D LLC | Daniel Fernback | dan@juggerbot3d.com |
| Julia Cox | | Email Redacted |
| Julian Keenan | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Julie Dominick | | Email Redacted |
| Julio Acosta | | Email Redacted |
| Julio Carrasco | | Email Redacted |
| Julio Martinez | | Email Redacted |
| Julio Rodriguez | | Email Redacted |
| Julio Rodriguez | | Email Redacted |
| Julius Demarcus Jackson dba JFHB | | Email Redacted |
| Jun Kato | | Email Redacted |
| Jusda Supply Chain Management Corporation | Paul Wu/Moying Wang | Paul.Wu@jusdausa.com; moying.wang@jusdausa.com; billing@jusdausa.com |
| Justin Berhow | | Email Redacted |
| Justin Bowers | | Email Redacted |
| Justin Brasell | | Email Redacted |
| Justin Caple | | Email Redacted |
| Justin Dobrowolski | | Email Redacted |
| Justin Fox | | Email Redacted |
| Justin Hall | | Email Redacted |
| Justin Herberger | | Email Redacted |
| Justin Julian | | Email Redacted |
| Justin Kim | | Email Redacted |
| Justin Maloney | | Email Redacted |
| Justin Mason | | Email Redacted |
| Justin Miri | | Email Redacted |
| Justin Nadi | | Email Redacted |
| Justin Page | | Email Redacted |
| Justin Scanlon | | Email Redacted |
| Justin Smith | | Email Redacted |
| Justin Spain | | Email Redacted |
| Justin Steele | | Email Redacted |
| Justin Worley | | Email Redacted |
| Justin Yun | | Email Redacted |
| JW Goss Company Inc dba Reds Auto Glass | Laurie Merkel | merkel@redsautoglass.com |
| Jyothi Goli | | Email Redacted |
| K2TR Family holdings 1, Corp dba Flex-n-gate forming tech llc | | MIFTAP@flexngate.com |
| Kalliope Zembillas | | Email Redacted |
| Kamal Collotia | | Email Redacted |
| Kamax, Inc | Kyle Hill | accounts.receivable@kamax.com |
| Kambrea ONeal | | Email Redacted |
| Karalyn Burcaw | | Email Redacted |
| Karan Kurani | | Email Redacted |
| Karandeep Chahal | | Email Redacted |
| Karim Abotchi | | Email Redacted |
| Karl Fleming | | Email Redacted |
| Karma Automotive LLC | SEYFARTH SHAW LLP | mwexler@seyfarth.com; kmahoney@seyfarth.com; krmiller@seyfarth.com |
| Karma Automotive LLC | SEYFARTH SHAW LLP | rmilligan@seyfarth.com; jsalinas@seyfarth.com; schinnliu@seyfarth.com |
| Karma Automotive LLC | SEYFARTH SHAW LLP | jmcoleman@seyfarth.com |
| Karolina Globisz | | Email Redacted |
| Kasey Evans | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Kassem Kuraan | | Email Redacted |
| Kathleen Landon | | Email Redacted |
| Kathleen McDougall | | Email Redacted |
| Kathleen Peck | | Email Redacted |
| Kathleen Steele | | Email Redacted |
| Kathryn Kelly | | Email Redacted |
| Kayla Bailing | | Email Redacted |
| Kayne R Gilcris | | Email Redacted |
| Kayvan Sanaiha | | Email Redacted |
| KB Components Canada, Inc | Candice Tofflemire | candice.tofflemire@kbcomponents.com |
| KB Components Canada, Inc | Taylor Brydges | Taylor.brydges@kbcomponents.com; Joan.Edwards@kbcomponents.com |
| Kei Pang | | Email Redacted |
| Keith Ellis | | Email Redacted |
| Keith Feldman | | Email Redacted |
| Keith Fingerhut | | Email Redacted |
| Keith Miller | | Email Redacted |
| Keith Molzer | | Email Redacted |
| Keith Paxman | | Email Redacted |
| Keith Quinn | | Email Redacted |
| Keith Taboada | | Email Redacted |
| Keith Votaw | | Email Redacted |
| Keith Weinrauch | | Email Redacted |
| Keith Wright | | Email Redacted |
| Kelley & Sons, Inc dba Kelley & Son Trailers | Steven Kelley | stevekelley@kelleytrailers.com |
| Kelley Drye & Warren LLP | Tim Lavender | tlavender@kelleydrye.com |
| Kelli Codianne | | Email Redacted |
| Kelli Medeiros | | Email Redacted |
| Kelly Bayerl | | Email Redacted |
| Kelly Holland | | Email Redacted |
| Kelly Robertson | | Email Redacted |
| Kelly Services Inc | Cheryl Breneman | Cheryl.Breneman@kellyservices.com |
| Kelsey Fitzgerrel | | Email Redacted |
| Kelvin C. Lewis | | Email Redacted |
| Kelvin Cheng | | Email Redacted |
| Ken Avell | | Email Redacted |
| Ken Bouvier | | Email Redacted |
| Ken Lombardi | | Email Redacted |
| Ken Mcclain | | Email Redacted |
| Ken Mueller | | Email Redacted |
| Ken Vandewater | | Email Redacted |
| Kendal Nezbeth | | Email Redacted |
| Kendrick Burcaw | | Email Redacted |
| Kenn Demarchi | | Email Redacted |
| Kennedy Jenks Consultants Inc | | ar@kennedyjenks.com |
| Kenneth Elliott | | Email Redacted |
| Kenneth Fike | | Email Redacted |
| Kenneth George | | Email Redacted |
| Kenneth Gran | | Email Redacted |
| Kenneth Jordan | | Email Redacted |
| Kenneth Joseph | | Email Redacted |
| Kenneth Lindeneau | | Email Redacted |
| Kenneth Pauze | | Email Redacted |
| Kenneth Roberts | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Kenneth Smith | | Email Redacted |
| Kenneth Snyder | | Email Redacted |
| Kenneth Sponseller | | Email Redacted |
| Kenneth T Lude dba Herks Flooring LLC | | Email Redacted |
| Kenny Canup | | Email Redacted |
| Kenny Lund | | Email Redacted |
| Kent Bakke | | Email Redacted |
| Kent Churches | | Email Redacted |
| Kent Kahle | | Email Redacted |
| Kent Smith | | Email Redacted |
| Kerry Bott | | Email Redacted |
| Kerry Pesoncko | | Email Redacted |
| Kevin Alexander | | Email Redacted |
| Kevin Bargon | | Email Redacted |
| Kevin Bean | | Email Redacted |
| Kevin Bird | | Email Redacted |
| Kevin Black | | Email Redacted |
| Kevin Brown | | Email Redacted |
| Kevin Bula | | Email Redacted |
| Kevin Bunday | | Email Redacted |
| Kevin Burns | | Email Redacted |
| Kevin Clark | | Email Redacted |
| Kevin Fandozzi | | Email Redacted |
| Kevin Ferko | | Email Redacted |
| Kevin Fitzpatrick | | Email Redacted |
| Kevin Flood | | Email Redacted |
| Kevin Grazioplene | | Email Redacted |
| Kevin Greene | | Email Redacted |
| Kevin Hansen | | Email Redacted |
| Kevin Hirst | | Email Redacted |
| Kevin Hu | | Email Redacted |
| Kevin J. Soltis dba Quality Sorting Service, LLC. | | Email Redacted |
| Kevin Leonard | | Email Redacted |
| Kevin Lynch | | Email Redacted |
| Kevin Manley | | Email Redacted |
| Kevin Mcclorey | | Email Redacted |
| Kevin Moser | | Email Redacted |
| Kevin Newkirk | | Email Redacted |
| Kevin Polce | | Email Redacted |
| Kevin Putnam | | Email Redacted |
| Kevin Shea | | Email Redacted |
| Kevin Strand | | Email Redacted |
| Kevin Sutton | | Email Redacted |
| Kevin Urichich | | Email Redacted |
| Kevin Watson | | Email Redacted |
| Keyence Corporation of America | Customer Service | customerservice@keyence.com; ar@keyence.com |
| Keystone Compliance, LLC | Sam Mastovich | sam@keystonecompliance.com |
| Keyur Patel | | Email Redacted |
| KH Kaihui Precision Technology Co Limited | | laura@kh-precision.com |
| Kieran Cunningham | | Email Redacted |
| Kiley Thompson | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Kim Sorg | | Email Redacted |
| Kimberly D Voshell | | Email Redacted |
| Kimberly Flanigan | | Email Redacted |
| Kimberly Spell dba One World Associates | Kimberly Spell | kimberly@oneworldassociates.com |
| Kimberly Strupkus | | Email Redacted |
| Kimsen Industrial Corporation | Ha Phuong Thao | ha-phuong.thao@kimsen.vn |
| Kina Chhoeu | | Email Redacted |
| King & Spalding LLP | Christie Iannetta | ciannetta@kslaw.com |
| King Brother Technology Limited | Cindy Xie | xiefy@kingbrother.com |
| Kirk Christiansen | | Email Redacted |
| Kirk Robeson | | Email Redacted |
| Kisa Kane | | Email Redacted |
| Kishore Reddy | | Email Redacted |
| KLA Laboratories, Inc. | Glen Sutphin | gsutphin@klalabs.com |
| Klaus P Rasmussen | | Email Redacted |
| Kobad Desai | | Email Redacted |
| Koby Wear | | Email Redacted |
| Kolia Boiani | | Email Redacted |
| Kon Belieu | | Email Redacted |
| KONE Inc | Shannon Richeson | shannon.richeson@kone.com |
| Kongsberg Interior Systems II, Inc. | Oscar Navarro | oscar.navarro@ka-group.com |
| Konica Minolta Sensing Americas, Inc. | Fritz Baltutat | Fritz.Baltutat@konicaminolta.com |
| Konico Minolta Investment Corp dba Radiant Vision Systems, LLC | Mike Naldrett | mike.naldrett@radiantvs.com |
| Konstantin Filippenko | | Email Redacted |
| Kontane Logistics | Andrew Wurts | awurts@kontanelogistics.com |
| Kontane Logistics, Inc | Rusty Byrd | rusty@kontanelogistics.com; jpeeler@kontanelogistics.com |
| Kovidha Reddy Dasari | | Email Redacted |
| KPMG LLP | Dave Herman | dhermann@kpmg.com |
| Krayden, Inc. | David Sheplavy | remit@krayden.com; dsheplavy@krayden.com |
| Kris Kelso | | Email Redacted |
| Krista Ewers | | Email Redacted |
| Krista Stephens | | Email Redacted |
| Kristian Velle | | Email Redacted |
| Krushal Dedhia | | Email Redacted |
| Krutika Shetkar | | Email Redacted |
| Krystal McCormick | | Email Redacted |
| KSS Acquisition Company dba Joyson Safety Systems Acquisition LLC | Michelle Valls | michelle.valls@joysonsafety.com; anna.cruz@joysonsafery.com |
| Kundel Industries, Inc. | Kent Anderson | kent@kundel.com |
| Kurt Affleck | | Email Redacted |
| Kurt Daehnert | | Email Redacted |
| Kvaser Inc. | Tammy Purdy | tammy.purdy@kvaser.com |
| Ky Nguyen | | Email Redacted |
| Kyle Auslander | | Email Redacted |
| Kyle Bluth | | Email Redacted |
| Kyle Crowder | | Email Redacted |
| Kyle Field | | Email Redacted |
| Kyle Fritz | | Email Redacted |
| Kyle Gray | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Kyle Hiatt | | Email Redacted |
| Kyle Hoppe | | Email Redacted |
| Kyle Hostetler | | Email Redacted |
| Kyle Lord | | Email Redacted |
| Kyle Manduch | | Email Redacted |
| Kyle Rose | | Email Redacted |
| L C Soileau Iv | | Email Redacted |
| L&T Technology Services Limited | Harish Kumar | harish.kumar9@Ltts.com |
| L&W, Inc. dba Axis Engineering | | tcar@autokiniton.com |
| LaBelle Electrical Contractors, LLC | Matthew Williams | mwilliams@labelleelectric.com |
| Labor and Economics Inc | Arthur Schwartz | leainc617@gmail.com |
| Laboratory Corporation of America Holdings | Client Customer Service | clientcustserv@labcorp.com |
| LAFAS LLC | Laith Salan | Salan@lafas.net |
| LaFontaine Global, LLC | Ryan Widzinski | rwidzinski@lafontaine.com; nwilson@lafontaineglobal.com |
| Lakeside Plastics Limited | Angela Timuik | atimuik@lakesideplastics.com |
| Lakeside Plastics Limited | Taylor Brydges | tbrydges@lakesideplastics.com |
| Lan Tech Inc | James Smith | mfong@gacrndusa.com |
| Lance Bolton | | Email Redacted |
| Lance Miller | | Email Redacted |
| Lance Ritchie | | Email Redacted |
| Lance Wynn | | Email Redacted |
| Landon Lavigne | | Email Redacted |
| Lane Life Corporation dba Lane Life Trans | Robin Silvestri | robin.silvestri@lanelifetrans.com; carol.crowell@lanelifetrans.com |
| Lansweeper NV | Ryan Gross | ryan.gross@lansweeper.com |
| Lapeer Plating & Plastic, Inc. | Michael Hitch | hitchm@lpp-inc.com |
| Lara Harrington | | Email Redacted |
| Larrie Puraty | | Email Redacted |
| Larry Bath | | Email Redacted |
| Larry Edson Consulting Inc | | Email Redacted |
| Larry Khaykin | | Email Redacted |
| Larry Kimura | | Email Redacted |
| Larry Prentice | | Email Redacted |
| Larry Shields | | Email Redacted |
| Lary Beck | | Email Redacted |
| Lasky, LLC | Karen Lasky | karen@laskylegal.com |
| Latham & Watkins LLP | Tia Wood | tia.wood@lw.com; cashrece@lw.com |
| Laura Brdak | | Email Redacted |
| Laura Luengo Herrero | | Email Redacted |
| Laura Medina | | Email Redacted |
| Laura Nayeli Espriella Trevino | | Email Redacted |
| Laura Soave | | Email Redacted |
| Laurel Kirkhart | | Email Redacted |
| Lauren Mattson | | Email Redacted |
| Laurence Romine | | Email Redacted |
| Lawrence Pawlik | | Email Redacted |
| Layne Bogulas | | Email Redacted |
| LAZ Karp Associates LLC dba LAZ Parking Midwest LLC | Edmund Watkins | EWatkins@lazparking.com |
| Lee Alexander | | Email Redacted |
| Lee Feng | | Email Redacted |
| Lee Nirider | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Leif Anderson | | Email Redacted |
| Lemay Martin | | Email Redacted |
| Lenen Hernandez | | Email Redacted |
| Leo Apperloo | | Email Redacted |
| Leonard Digiovanna | | Email Redacted |
| Leonard Homeniuk | | Email Redacted |
| Leonard Truck & Trailer Inc. | Shannon Guesman | sguesman@leonardtrailers.com |
| Leonardo Cuadrado | | Email Redacted |
| LER TechForce, LLC | Matthew Karrandja | matt.karrandja@lertechforce.com; AR@lertechforce.com |
| Leroy Walters | | Email Redacted |
| Les Imboden | | Email Redacted |
| Lesco Design and Manufacturing Company, Inc | Don Kaufman | dkaufman@lescodesign.com |
| Leslie Goodrich | | Email Redacted |
| Leticia Vargas-Santamaria | | Email Redacted |
| Levi Gilkison | | Email Redacted |
| Levi Mckee | | Email Redacted |
| LG Chem Ltd | Doo Won Choi | doochoi@lgensol.com |
| Liberty Property and Asset Management | | john@ventureinv.com; ashulin@libertypropertymgmt.com |
| Liberty Property and Asset Management | | john@ventureinv.com; ashulin@libertypropertymgmt.com |
| Li-Cycle Inc | Jason Muccioli | jason.muccioli@li-cycle.com |
| Lifelock Medical Supply, LLC | Chris Hendershot | chris@aedmarket.com |
| Light Speed Data | Tera Dow | teradow@gmail.com |
| Linda Monroe | | Email Redacted |
| Linde Gas & Equipment, Inc | | LG.US.ACH.CoordinatorMB@linde.com |
| Lindsay Leneave | | Email Redacted |
| Lindsey Cook | | Email Redacted |
| Linear Mold & Engineering, LLC | John Tenbusch | jtenbusch@linearams.com; marias@shapeways.com |
| Link Engineering Company dba Link Testing Laboratories | Dan Dykstra | d.dykstra@linkeng.com; m.izbicki@linkeng.com |
| Linkedin Corporation | Dan Ludmar | dludmar@linkedin.com; ar-receipts@linkedin.com |
| Lisa Acierno dba LA Images Photography LLC | | Email Redacted |
| Lisa Cardillo | | Email Redacted |
| Lisa Painter | | Email Redacted |
| Lithia Michigan Holding, Inc dba Farmington Hills- N, LLC dba Suburan Nissan of Farmington Hills | Frank Cerra | FCerra@Suburbancollection.com; HHill@Suburbancollection.com |
| Littelfuse, Inc. | Brian Flanery | bflanery@littelfuse.com |
| Liviu Marhao | | Email Redacted |
| LJKFP Blocker Inc. dba Ruby Fluid Power LLC | Matt Mikula | Matt.Mikula@kdgcorp.com |
| Ljurzim Ibraimovski | | Email Redacted |
| Lloyd Hohenstein | | Email Redacted |
| Lloyd Selden | | Email Redacted |
| LME Acquisitions, LLC dba LME Resource Group, LLC | Richard Simon | rsimon@lmeresourcegroup.com |
| Loc Khieu | | Email Redacted |
| Lock Ace LLC dba Ace Lock & Key | | acelock2219@gmail.com |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 58 of 103

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Lockheed Martin Corporation dba Lockheed Martin Aeronautics Company | Victoria Vo | victoria.s.vo@lmco.com; michael.duane@lmco.com |
| Logan Barta | | Email Redacted |
| Logan Meadows | | Email Redacted |
| Logicalis, Inc. | Bill LEsperance | Bill.lesperance@us.logicalis.com |
| Loi Dang | | Email Redacted |
| Lord Corp - Indianapolis | Karen Heaps/John Higgins/Robert Clark Jr | Karen.Heaps@Parker.com; John.Higgins@Parker.com; Robert.Clarkjr@Parker.com |
| Lord Corporation | John Higgins | john.higgins@parker.com; EPMA1XMACreditCollec@parker.com |
| Lordstown Local Schools | Aaron Smalley | aaron.smalley@lordstownschools.org |
| LORDSTOWN MOTORS CORP., et al. | RYAN D. FISCHBACH | rfischbach@bakerlaw.com |
| LORDSTOWN MOTORS CORP., et al. | THOMAS R. LUCCHESI, TERRY M. BRENNAN, ANTHONY B. PONIKVAR | tlucchesi@bakerlaw.com; tbrennan@bakerlaw.com; aponikvar@bakerlaw.com |
| LORDSTOWN MOTORS CORP., et al. | WILLIAM W. OXLEY, RYAN D. FISCHBACH | woxley@bakerlaw.com; rfischbach@bakerlaw.com |
| Lordstown Water and Sewer | Cindy Slusarczyk | waterclerk@lordstownvillage.com |
| Loren Lebovitz | | Email Redacted |
| Loren Lohmeyer | | Email Redacted |
| Lori Fieri | | Email Redacted |
| Lori Hennessey | | Email Redacted |
| Lori Percy | | Email Redacted |
| LOTTE Global Logistics (North America) Inc. | Jae Kim | jae.kim@lotte.net |
| Lou Cocks | | Email Redacted |
| Lou Manolias | | Email Redacted |
| Louie Duong | | Email Redacted |
| Louis B Girod | | Email Redacted |
| Louis Bettinsoli | | Email Redacted |
| Louis Kupas | | Email Redacted |
| Louis Petrik | | Email Redacted |
| Louis Sharp | | Email Redacted |
| Louis Synnestvedt | | Email Redacted |
| LRI Consulting Services | Debbie Barnett | dbarnett@LRIonline.com |
| LSI Business Development, Inc | Krista Ward | kward@lsiwins.com |
| LTS Customs LLC | Lashaun Thomas | LTSCUSTOMS18@gmail.com |
| Lucas Altmann | | Email Redacted |
| Lucas Franks | | Email Redacted |
| Lucas Mattocks | | Email Redacted |
| Lucas McReynolds | | Email Redacted |
| Lucky Rodriguez | | Email Redacted |
| Luis Corona | | Email Redacted |
| Luis Gigante | | Email Redacted |
| Luis Mayen dba Guarantee Details Cleaning dba G.D.C. | | Email Redacted |
| Luis Santos | | Email Redacted |
| Luis Velez | | Email Redacted |
| Luke Anderson | | Email Redacted |
| Luke Cherochak | | Email Redacted |
| Luke Clausen | | Email Redacted |
| Luke Dugan | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Luke Gehrke | | Email Redacted |
| Luke McLean | | Email Redacted |
| Luke Miller | | Email Redacted |
| Luke Perisich | | Email Redacted |
| Luke Rork | | Email Redacted |
| Luke Saunders | | Email Redacted |
| Luke Tatman | | Email Redacted |
| Luke Thomas | | Email Redacted |
| Lumco Manufacturing Company Inc | Mary Addison | lumcomfg@lumco.com |
| Lumma Clean LLC | Dan Sims | dan@lummaclean.com |
| LUOYANG XINCHENG PRECISION MACHINERY CO.,LTD | BONNIE | bonnie@sfxlaser.com |
| Luxit Tennessee, LLC | Anna Grace OLeary | aoleary@luxitgroup.com; ar@luxitgroup.com |
| Lyden Oil Company | | ARYoungstown@lydenoil.com |
| Lydon Mitchelson | | Email Redacted |
| Lyle Chan | | Email Redacted |
| Lynette Sanders | | Email Redacted |
| Lynne Bannen Bannen | | Email Redacted |
| M.V.G, Inc | Jeremy Leppert | jeremy@mvgasket.com |
| Macarena Yanez Briceno | | Email Redacted |
| MacLean Fogg-Farmington Hills | Maria Luna | mluna@macleanfogg.com; LSayre@macleanfogg.com |
| MacLean-Fogg - Royal Oak MFCS-Royal Oak | Maria Luna, Tracy Owens | mluna@macleanfogg.com |
| MacLean-Fogg Component Solutions, L.L.C. dba MacLean Royal Oak, L.L.C. | Nik Lipari | mfcs-fh-poreceiving@macleanfogg.com; jthomson@macleanfogg.com |
| Madeleine Wood | | Email Redacted |
| Madhura Divakar Damle | | Email Redacted |
| Madison Purnell-Ifft | | Email Redacted |
| Madura Steel Sales, Inc. | Debora Madura | deboramadura@yahoo.com |
| Maggie Thorp | | Email Redacted |
| Magna Carta Insurance Ltd. / Lloyds | | Claim.Notices@asl.bm |
| MAHLE Aftermarket Inc. dba MAHLE Service Solutions | Mohan Sethi | mohan.sethi@ext.mahle.com |
| MAHLE Behr Namestovo s.r.o. | Amelia Mata | amelia.mata@mahle.com; accounts-receivable.bcz@mahle.com |
| Mahle Behr USA Inc | Amelia Mata | amelia.mata@mahle.com |
| MAHLE Manufacturing Management, Inc. | Scott Howes | scott.howes@us.mahle.com |
| MAHLE Powertrain Limited | Robert Corbishley | robert.corbishley@mahle.com |
| Mahmud Salam | | Email Redacted |
| Mahoning County Sanitary | | SEinfo@MahoningCountyOH.gov |
| Mainfreight, Inc - Canada | Dalida David | dalida.david@mainfreight.com |
| Mainfreight, INC - Canada#2 CAD | Dalida David | dalida.david@mainfreight.com |
| Mainfreight, Inc. | Cathy Dawkins | cathy.dawkins@mainfreightusa.com |
| Mainz Brady Group, Inc | Matthew Stetten | mstetten@mbg.com |
| Majdi Darwish | | Email Redacted |
| Makayla Zets | | Email Redacted |
| Maksim Tkachuk | | Email Redacted |
| Mallory Baran | | Email Redacted |
| Malls, LLC | Chase Brandon | chasebrandonbusiness@gmail.com |
| MANAS BAYKADI | | Email Redacted |
| Manikantha Satyasri Vishal Neelam | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Manish Desai | | Email Redacted |
| Manish Ghuge | | Email Redacted |
| Manisha Koppisetti | | Email Redacted |
| Manjunath Narasimman Munisamy | | Email Redacted |
| MANOJ KUMAR REDDY BALANOLLA | | Email Redacted |
| Mansel Coker | | Email Redacted |
| Mansfield Engineered Components Inc | Jim Collene | im.collene@mansfieldec.com; allyson.smith@mansfieldec.com |
| Manuel Marono | | Email Redacted |
| Manuel Marono | | Email Redacted |
| Manuel Rios | | Email Redacted |
| Manuel Romero Hernandez | | Email Redacted |
| Mara McElroy | | Email Redacted |
| Marc Cossette | | Email Redacted |
| Marc Fletcher | | Email Redacted |
| Marc Geller | | Email Redacted |
| Marc Maroncelli | | Email Redacted |
| Marc Rachlin | | Email Redacted |
| Marcelino Ruelas | | Email Redacted |
| MARCELLUS GILFORT | | Email Redacted |
| Marcin Gornik | | Email Redacted |
| Marco Garcia | | Email Redacted |
| Marco Raimondo | | Email Redacted |
| Marco Schweizer | | Email Redacted |
| Marcus Wilson | | Email Redacted |
| Marelli North America Inc. | Chriss Harris | chris.harris@marelli.com |
| Margaret Gladstone | | Email Redacted |
| Margaret Laakso Kauffman | | Email Redacted |
| Margaret Webb | | Email Redacted |
| Maria Del Carmen Valladares Fernandez | | Email Redacted |
| Mariah Hennen | | Email Redacted |
| Marian Inc. | Dustin Elliott | delliott@marianinc.com |
| Marian Reynolds | | Email Redacted |
| Mario Rojas | | Email Redacted |
| Mario Rojas | | Email Redacted |
| Mario Salwan | | Email Redacted |
| Marioga D Baugh dba Marioga, LLC | | Email Redacted |
| Marjorie Cossette | | Email Redacted |
| Mark Aldrich | | Email Redacted |
| Mark Baserman | | Email Redacted |
| Mark Borawski | | Email Redacted |
| Mark Burnard | | Email Redacted |
| Mark Calautti | | Email Redacted |
| Mark Cardwell | | Email Redacted |
| Mark Chandler | | Email Redacted |
| Mark Cramer | | Email Redacted |
| Mark Davies | | Email Redacted |
| Mark Dixon | | Email Redacted |
| Mark Donnelly | | Email Redacted |
| Mark Douglas | | Email Redacted |
| Mark Fessler | | Email Redacted |
| Mark Gingras | | Email Redacted |
| Mark Hendron | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Mark Huey | | Email Redacted |
| Mark Jamison | | Email Redacted |
| Mark Johnson | | Email Redacted |
| Mark Kusmierek | | Email Redacted |
| Mark Long | | Email Redacted |
| Mark Masterson | | Email Redacted |
| Mark Mcmaster | | Email Redacted |
| Mark Miller | | Email Redacted |
| Mark Monson | | Email Redacted |
| Mark Montecalvo | | Email Redacted |
| Mark Murphy | | Email Redacted |
| Mark Naples | | Email Redacted |
| Mark ODell | | Email Redacted |
| Mark Palkovits | | Email Redacted |
| Mark Patterson | | Email Redacted |
| Mark Peterson | | Email Redacted |
| Mark Printy | | Email Redacted |
| Mark Ramirez | | Email Redacted |
| Mark Ramsey | | Email Redacted |
| Mark Rothamel | | Email Redacted |
| Mark Rusnak | | Email Redacted |
| Mark Russell | | Email Redacted |
| Mark Strickland | | Email Redacted |
| Mark Takacs | | Email Redacted |
| Mark Wesh | | Email Redacted |
| Mark Westfall | | Email Redacted |
| Mark Wilson | | Email Redacted |
| MarkLines Co., Ltd | Chi Zhang | Zhang@marklines.com |
| Marks Reliable Towing LLC dba MRT | Mark Hanna-Yacoub | Marks.Reliable.Towling.LLC@gmail.com |
| Marling & Associates, Inc. | Rob Marling | marlingassociate@aol.com |
| Marquardt Mexico, S. DE R.L. DE C.V. | Francisco Medina | Francisco.medina@marquardt.com |
| Marquardt Switches Inc | James Wilson | James.Wilson@marquardt.com |
| Marsha Blackburn | | Email Redacted |
| Marshall Brown | | Email Redacted |
| Marshall Lewis | | Email Redacted |
| Martin Booher | | Email Redacted |
| Martin Burke | | Email Redacted |
| Martin Inc | Dale Morgan - AR | ar@martincorp.net |
| Martin Motor Sports, LLC | Brian Jones | brianjones@haroldmartin.com; michaelmacphee@haroldmartin.com |
| Martin Rucidlo | | Email Redacted |
| Martin Tarr | | Email Redacted |
| Marty Howard | | Email Redacted |
| Marty Treadway | | Email Redacted |
| Marvin Foust | | Email Redacted |
| Mary Ann Sicafuse | | Email Redacted |
| Mary Austin | | Email Redacted |
| Mary Crites | | Email Redacted |
| MaryAnn Konitsney | | Email Redacted |
| Mason Austin | | Email Redacted |
| Mason James Lighting and Supply, LLC | James Mahoney | jmahoney@masonjamesdistribution.com |
| Massachusetts Holdings LTD DBA Robert B McManus Inc | Peter Dumaine | peter@tenantbase.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Master International Corporation dba OnlineComponents.com | Customer Service | cs@onlinecomponents.com; enevieve@onlinecomponents.com |
| MASTON LYONS | | Email Redacted |
| Materials Research Laboratories, Inc | Andrew M Hirt | drew@mrllab.com |
| Mathew Robina | | Email Redacted |
| Mathew Taft | | Email Redacted |
| Mathieu Lavigne | | Email Redacted |
| Matin Paddock | | Email Redacted |
| Matt Ballou | | Email Redacted |
| Matt Bensman | | Email Redacted |
| Matt Donlan | | Email Redacted |
| Matt Elkins | | Email Redacted |
| Matt Feldmann | | Email Redacted |
| Matt Healy | | Email Redacted |
| Matt Johnson | | Email Redacted |
| Matt Krawchyk dba Street Steel | | Email Redacted |
| Matt Rees | | Email Redacted |
| Matt Strack | | Email Redacted |
| Matt Wadle | | Email Redacted |
| Matteo Stefan | | Email Redacted |
| MatterHackers, Inc. | Nikki Sandoval | sales@matterhackers.com |
| Matthew Balaze | | Email Redacted |
| Matthew Blanchard | | Email Redacted |
| Matthew Bokros | | Email Redacted |
| Matthew Bowers | | Email Redacted |
| Matthew Brady | | Email Redacted |
| Matthew Campy | | Email Redacted |
| Matthew Carlson | | Email Redacted |
| Matthew Celmer | | Email Redacted |
| Matthew Chizmar | | Email Redacted |
| Matthew Chronister | | Email Redacted |
| Matthew Coates | | Email Redacted |
| Matthew Davis | | Email Redacted |
| Matthew DeWine | | Email Redacted |
| Matthew Fleming | | Email Redacted |
| Matthew Gates | | Email Redacted |
| Matthew Gilbert | | Email Redacted |
| Matthew Healy | | Email Redacted |
| Matthew Hubbard | | Email Redacted |
| Matthew Hukill | | Email Redacted |
| Matthew Kincaid | | Email Redacted |
| Matthew Kvapil | | Email Redacted |
| Matthew Mcfarland | | Email Redacted |
| Matthew Melby | | Email Redacted |
| Matthew Mitchell | | Email Redacted |
| Matthew Nielsen | | Email Redacted |
| Matthew Osterstrom | | Email Redacted |
| Matthew Pregi | | Email Redacted |
| Matthew Pytel | | Email Redacted |
| Matthew Rhodes | | Email Redacted |
| Matthew Rhodes | | Email Redacted |
| Matthew Russo | | Email Redacted |
| Matthew Sagui | | Email Redacted |
| Matthew Solomon | | Email Redacted |
| Matthew Wick | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Maulikkumar Patel | | Email Redacted |
| Mauricio Aguilar Amoros | | Email Redacted |
| Mauricio Leal | | Email Redacted |
| Mavis Donkor | | Email Redacted |
| Max Koelzer | | Email Redacted |
| Max Nogay | | Email Redacted |
| Maxim Group, LLC | Brandon Ritter | britter@maximgrp.com |
| Maximum Visibility, Inc. | Gemma Marshall | Gemma@maximumvis.com |
| Maxwell Blocker | | Email Redacted |
| Maxwell Stainback | | Email Redacted |
| Mayakrishnan Alagarsamy | | Email Redacted |
| MAYUR ANAND PAWAR | | Email Redacted |
| Maz Rabah | | Email Redacted |
| Mazheruddin Mohammed | | Email Redacted |
| Mazzella Lifting Technologies, Inc. | Trevor Shubel | tshubel@mazzellacompanies.com |
| MBR, Inc dba Rockys Of Northville | Kerry Tillman | kerrytillman@hotmail.com |
| McGivern Enterprises, Inc dba A & A Hydraulic | Wayne | Wayne@hydraulicparts.com |
| MCKENZIE AUTO CONSULTING LIMITED | STUART MCKENZIE | smckenzie@macltd.org |
| McKenzie Scheckelhoff | | Email Redacted |
| McKesson Medical-Surgical Inc. | Kaden Kelly | Kaden.Kelly@McKesson.com; Robert.Thomas@McKesson.com |
| MCM Ind. Co., Inc. | Mike Relijanovic | mreljanovic@mcmindustries.com |
| McMaster-Carr Supply Company | Customer Service | cle.sales@cmcmaster.com |
| MDA US, LLC | Jill Rasmussen | jill.m.rasmussen@modine.com |
| MDT, Inc. | Dave McGovern | dave.mcgovern@mdt-software.com |
| Measurement Computing Corporation | Customer Service | purchaseorders@mccdaq.com; credit@mccdaq.com |
| Mecanum Inc | Kevin Verdiere | kevin.verdiere@mecanum.com |
| Mechanical Simulation Corporation | Robert McGinnis | rmcginnis@carsim.com |
| Mediant Communications, Inc. | Cierra Melvin | billingsupport@mediantonline.com |
| Megan Perry | | Email Redacted |
| Megatronix (Beijing) Technology Co., Ltd. | Peter Zhong | weipeng.zhong@megatronix.co; ryan.xiao@megatronix.co |
| Melanie Gambill | | Email Redacted |
| Melanie OConnor | | Email Redacted |
| Melanie Sonntag | | Email Redacted |
| Melhem Imad | | Email Redacted |
| Melinda Terela | | Email Redacted |
| Melissa Leonard | | Email Redacted |
| MELISSA NILSEN | | Email Redacted |
| Melissa Tonkinson | | Email Redacted |
| Memphis Scale Works, Inc dba Ohio Scale Systems | Brian Costick | brianc@mtaweighing.com |
| Mercer Capital Management, Inc. | Sujan Rajbhandary | sujanr@mercercapital.com |
| Mersen USA EP Corp. | Laurent Curtil | laurent.curtil@mersen.com |
| MES, Inc. | Bradley Layne | blayne@mesinc.net; accounting@mesinc.net |
| Meta Systems SpA | Luicia Maggi | lucia.maggi@metasystem.it |
| Meta Systems SpA | Mr Matteo Luisi | matteo.luisi@metasystem.it |
| Metalsa SA de CV | Emilio Enrique Rangel Arroyo | emilio.rangel@metalsa.com |
| Meteor Sealing Systems, LLC | Thorsten Conrad | tconrad@meteor-sealingsystems.com |
| Methode Electronics Malta Ltd. | Priscilla Gatt | priscilla.gatt@methode-eur.com |
| Metro Detroit Integrated Systems LLC | Bret Powell | bpowell@mdisnow.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Mezly Cerritos | | Email Redacted |
| MGA Research Corporation | Janet Kort | janet.kort@mgaresearch.com |
| MHPort Consulting LLC | Michael H. Port | michael.port.ext@lordstownmotors.com |
| Micah Bender | | Email Redacted |
| Micah Mccombs | | Email Redacted |
| Michael Allwein | | Email Redacted |
| Michael Ambrozy | | Email Redacted |
| Michael Aras | | Email Redacted |
| Michael Attebury | | Email Redacted |
| Michael Basore | | Email Redacted |
| Michael Batzli | | Email Redacted |
| Michael Becker | | Email Redacted |
| Michael Bergmann dba Inspection Engineering Products, LLC | Janet DuBois | Jdubois@inspectionengineering.com |
| Michael Bilic | | Email Redacted |
| Michael Blancato | | Email Redacted |
| MIchael Blaney | | Email Redacted |
| Michael Burns | | Email Redacted |
| Michael Cary | | Email Redacted |
| Michael Chaplow | | Email Redacted |
| Michael Chen | | Email Redacted |
| Michael Chilton | | Email Redacted |
| Michael Copanic | | Email Redacted |
| Michael Craighill | | Email Redacted |
| Michael Dautle | | Email Redacted |
| Michael Davies | | Email Redacted |
| Michael DeGroff | | Email Redacted |
| Michael DeRose | | Email Redacted |
| Michael Desimone | | Email Redacted |
| Michael DeVries | | Email Redacted |
| Michael Dickerson | | Email Redacted |
| Michael Donnellan | | Email Redacted |
| Michael Drotar | | Email Redacted |
| Michael Duda | | Email Redacted |
| Michael Dwyer | | Email Redacted |
| Michael Fabian | | Email Redacted |
| Michael Frattaroli | | Email Redacted |
| Michael Gates | | Email Redacted |
| Michael Gibbons | | Email Redacted |
| Michael Gurski | | Email Redacted |
| Michael Hanlon | | Email Redacted |
| Michael Harman | | Email Redacted |
| Michael Hepworth | | Email Redacted |
| Michael Hilas | | Email Redacted |
| Michael Hobbs | | Email Redacted |
| Michael Hodges | | Email Redacted |
| Michael Hood | | Email Redacted |
| Michael Ison | | Email Redacted |
| Michael Jacobs | | Email Redacted |
| Michael Jones | | Email Redacted |
| Michael Jurczak | | Email Redacted |
| Michael Kress | | Email Redacted |
| Michael Kwiatkowski | | Email Redacted |
| Michael Land | | Email Redacted |
| Michael Lankiewicz | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Michael Leavitt | | Email Redacted |
| Michael Leogrande | | Email Redacted |
| Michael Lincoln | | Email Redacted |
| Michael Long | | Email Redacted |
| Michael Long | | Email Redacted |
| Michael Lottman | | Email Redacted |
| Michael Lowery | | Email Redacted |
| Michael Marano | | Email Redacted |
| Michael McLean | | Email Redacted |
| Michael Mcnally | | Email Redacted |
| Michael Meagher | | Email Redacted |
| Michael Morris | | Email Redacted |
| Michael Murphy | | Email Redacted |
| Michael Myhal | | Email Redacted |
| Michael Nicholson | | Email Redacted |
| Michael Nogay | | Email Redacted |
| Michael Oconnell | | Email Redacted |
| Michael Payne | | Email Redacted |
| Michael Pless | | Email Redacted |
| Michael Port | | Email Redacted |
| Michael R Lee | | Email Redacted |
| Michael Ream | | Email Redacted |
| Michael Redenbaugh | | Email Redacted |
| Michael Rosace | | Email Redacted |
| Michael Rosenfield | | Email Redacted |
| Michael Russo | | Email Redacted |
| Michael Shell | | Email Redacted |
| Michael Sing | | Email Redacted |
| Michael Somero | | Email Redacted |
| Michael Sprouse | | Email Redacted |
| Michael Stafford | | Email Redacted |
| Michael Staropoli | | Email Redacted |
| Michael Stein | | Email Redacted |
| Michael Stephen & Associates, Inc. | Michael Stephen | michael@michaelstephenstudios.com |
| Michael Summers | | Email Redacted |
| Michael Thomas | | Email Redacted |
| Michael Thomas | | Email Redacted |
| Michael Toecker | | Email Redacted |
| Michael Toledo | | Email Redacted |
| Michael Traficano | | Email Redacted |
| Michael Wagner | | Email Redacted |
| Michael Wagner | | Email Redacted |
| Michael Wearley | | Email Redacted |
| Michael Williams | | Email Redacted |
| Michael Wilson | | Email Redacted |
| Michael Wood | | Email Redacted |
| Michaela Mitchell | | Email Redacted |
| Michele Adams | | Email Redacted |
| Michele Illencik | | Email Redacted |
| Michele Robinson | | Email Redacted |
| Michelle Chase | | Email Redacted |
| Michelle Ifft | | Email Redacted |
| Michigan Dept of Environmental Quality | Constitution Hall | EGLE-Assist@Michigan.gov |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Michigan Office of the Attorney General | Consumer Protection Division | cp_email@michigan.gov |
| Mickey W. Kowitz | | Email Redacted |
| Mickey Wiltz | | Email Redacted |
| Micro Control, Inc | Masoud Nasro | masoud@mcrts.com |
| Mida Wet, Inc | Lysbeth Merida | Emerida@midaindustries.com |
| Midwest Information Systems, Inc. dba MIS Inc. | Donna Ondracek | orders@paxit.com |
| Midwest Thermal Spray, Inc | Robin Lemmon | rl@midwestthermal.com |
| Mie Plant | Toshifumi Uruma | toshifumi.uruma@essexfurukawa.com |
| Migdi Martin | | Email Redacted |
| Miguel Fonseca | | Email Redacted |
| Miguel Medina | | Email Redacted |
| Miguel Velazquez | | Email Redacted |
| Mike Balega | | Email Redacted |
| Mike Barney | | Email Redacted |
| Mike Betts | | Email Redacted |
| Mike Dupuis | | Email Redacted |
| Mike Halloran | | Email Redacted |
| Mike Harper | | Email Redacted |
| Mike Karami | | Email Redacted |
| Mike Kline | | Email Redacted |
| Mike Kline | | Email Redacted |
| Mike Knowles | | Email Redacted |
| Mike Lanning | | Email Redacted |
| Mike Martinez | | Email Redacted |
| Mike Noell | | Email Redacted |
| Mike Peters | | Email Redacted |
| Mike Satterwhite | | Email Redacted |
| Mike Seay | | Email Redacted |
| Mike Seyle | | Email Redacted |
| Mike Slattery | | Email Redacted |
| Mike Verkerk | | Email Redacted |
| Mike Wagner | | Email Redacted |
| Mikel Graham | | Email Redacted |
| Milan Spasic dba Rip City Productions LLC | Milan Spasic | docfilm24@me.com |
| Milisav Lazarevic | | Email Redacted |
| Miller Products, Inc and Consolidated Subsidiaries | Scott Solomon | ssolomon@mpilabels.com |
| Milli Low | | Email Redacted |
| MILTON RODRICKS | | Email Redacted |
| Mina Meawad | | Email Redacted |
| Miotti Srl | Nicola Rodeghiero | nicola.rodeghiero@miottisrl.com; amministrazione@miottisrl.com |
| Mirunalini senthilraja | | Email Redacted |
| Misumi USA, Inc. | Gen Bulgajewski | ar@misumiusa.com |
| Mitch Daffron | | Email Redacted |
| Mitchell In-Albon | | Email Redacted |
| Mitchell Jones | | Email Redacted |
| MLL LLC dba LaFontaine | Shaun Carroll | scarroll@lafontainemotors.com |
| Mobis North America LLC | Paul Jurewich | pjurewich@mobis-usa.com |
| Model Uniforms, LLC | Joe LaCarte | joe@modeluniforms.com |
| MODERN BODY ENGINEERING, INC | ROBERT RIEGAL | RFR@MBE.US.COM; TSR@MBE.US.COM |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Modular Container Systems Inc | Eric Beretta | eric@mcs-ga.com |
| Mohamed Elsayed | | Email Redacted |
| Mohammad Amirkhalili | | Email Redacted |
| Mohammad Reza Dineli | | Email Redacted |
| Mohammed Khan | | Email Redacted |
| Mohawk Lifts LLC | Amber Fusco | AmberF@MohawkLifts.com |
| Mohnish Ramani | | Email Redacted |
| Mohsin Naqvi | | Email Redacted |
| Molly Beerse | | Email Redacted |
| Monica Damron | | Email Redacted |
| Morgan Coy | | Email Redacted |
| Morgan Mckinnon | | Email Redacted |
| Morgan Riley | | Email Redacted |
| Morgan Smith | | Email Redacted |
| Moritz Tavana | | Email Redacted |
| Morse Measurements, LLC | Bob Simons | rsimons@morsemeasurements.com |
| Morton Gelberd | | Email Redacted |
| Morton Salt, Inc. | Eugene Ruffin | buyroadsalt@mortonsalt.com |
| Mosaic Corporation | Ken Kingery | kkingery@mosaiccorp.com |
| MotoKarMax LLC | Ram Ajmani | ama@2to4wheels.com; enquiry@2to4wheel.com |
| Motor City Racks, Inc. | Jeff Anderson | mcooper@motorcityracks.com |
| Mouhammad Gab-Allah | | Email Redacted |
| Mouser Electronics, Inc. | Laura Perullo | laura.perullo@mouser.com |
| MPS | Bobbie Stein | bstein@mpsco.com |
| MPW Industrial Services | | mmcdevitt@mpwservices.com |
| Mridusmita Rajkhowa | | Email Redacted |
| MS Manufacturing | Terry K. Walworth | tw@msmfg.net |
| MSC Software Corporation | Ryan Lewis | ryan.lewis@hexagon.com |
| MSSC Canada | John Higgins | john.higgins@msscna.com |
| MSSC US INC. | Kraig Kromrei | Kraig.Kromrei@msscna.com |
| MSSCLE1 LLC DBA METAL SUPERMARKETS (CLEVELAND SOUTH) | Nicholas Berchtold | nberchtold@metalsupermarkets.com |
| Muhammad Haq | | Email Redacted |
| Munir Hantouli | | Email Redacted |
| M-United Limited | Mena Atta | munitedlimited@gmail.com; michelatta7@gmail.com |
| Myers Tire Supply Distribution Inc. dba Myers Tire Supply | Johanna Macias | jmacias@myerstiresupply.com |
| MZC Foundation, Inc. dba The Ray | Allie Kelly | allie@theray.org |
| N H Reserach, Incorporated | | djohnson@nhresearch.com |
| N.A.T. Inc. dba A&N Restaurant Equipment | Susan Gillespie | susan@anresteq.com |
| N.F. Smith & Associates, L.P. | Bianca Saldana | bsaldana1@nfsmith.com |
| Nam Bui | | Email Redacted |
| Nam Nguyen | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |
| Name Redacted | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Name Redacted | | Email Redacted |
| Nanjing Metalli Industrial Co Limited | | Sibyl_Shi@metalli-china.com |
| Nared Struber | | Email Redacted |
| Naresh Adepu | | Email Redacted |
| Nasdaq, Inc. dba Nasdaq Corporate Solutions LLC | Alden Frelinghuysen | alden.frelinghuysen@nasdaq.com |
| Natalie Fleming | | Email Redacted |
| Natalie Thomas | | Email Redacted |
| Nate Chase | | Email Redacted |
| Nate Menkin | | Email Redacted |
| Nathalie Pham | | Email Redacted |
| Nathan Backing | | Email Redacted |
| Nathan Baily | | Email Redacted |
| Nathan Bellows | | Email Redacted |
| Nathan Chance | | Email Redacted |
| Nathan Day | | Email Redacted |
| Nathan Fairchild | | Email Redacted |
| Nathan Findlay | | Email Redacted |
| Nathan Kisha | | Email Redacted |
| Nathan Kunze | | Email Redacted |
| Nathan Mazur | | Email Redacted |
| Nathan Schulz | | Email Redacted |
| Nathan Snyder | | Email Redacted |
| Nathaniel Black | | Email Redacted |
| Nathaniel Brooks | | Email Redacted |
| Nathaniel Clark | | Email Redacted |
| Nathaniel Jenks | | Email Redacted |
| Nathaniel Lafleur | | Email Redacted |
| Nathaniel Smith | | Email Redacted |
| National Business Furniture, LLC | Charmaine Carmon | CharmainC@nbf.com |
| National Center for Dispute Settlement, LLC | John F Holloran, Jr | jholloran@ncdsusa.org |
| National Economic Research Associates, Inc dba NERA Economic Consulting | Corinne Jackson | corinne.jackson@nera.com |
| National Ladder & Scaffold Co, Inc. | Madison Heights Sales Team | info@natlad.com |
| National Material Company, L.L.C. dba National Material Company | Jason Altieri | jaltieri@nmlp.com |
| National Truck Equipment Association | Sarah Kindinger | sarah@ntea.com; accounting@ntea.com |
| NAVDEEP MANN | | Email Redacted |
| Navigator Painting Company | Carnita Hunt | carnitahunt@gmail.com |
| Navin Patel | | Email Redacted |
| Neal Barkett | | Email Redacted |
| Neal Broidy | | Email Redacted |
| Nedschroef Fasteners North America Incorporated | Bernd Dunker | Bernd.Dunker@nedschroef.com |
| Nedschroef Plettenberg GmbH | Michael Sachs | michael.sachs@nedschroef.com |
| Nedschroef Schrozberg Gmbh | Michael Sachs | Michael.Sachs@nedschroef.com |
| Neil Clayton | | Email Redacted |
| Neil Messick | | Email Redacted |
| Neil Spenta | | Email Redacted |
| Neomek Incorporated | Brad Johnson | jim.clark@neomek.com; brad.johnson@neomek.com |
| Nephi Casuga | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Net-Inspect LLC | Landyn Knipp | landyn.knipp@net-inspect.com |
| New Dimension Electronics | Richard Le | richardle@nde-usa.com |
| New Eagle, LLC | David Duquesnel | dduquesnel@neweagle.net |
| New Pig Corporation | | HOTHOGS@NEWPIG.COM |
| Newark Corporation dba Newark Element14 | Mary Ann Capistrano | USAccountsReceivable@newark.com |
| Newman Hawkins Legal Search, Inc | Nancy Newman | nancy@newmanhawkins.com |
| Next Manufacturing | Aaron Kolodziejczak | team@nextmanufacturing.ca |
| Ngan Nguyen | | Email Redacted |
| Nicholas Bruno | | Email Redacted |
| Nicholas Colomb | | Email Redacted |
| Nicholas DiRienzo | | Email Redacted |
| Nicholas Donato | | Email Redacted |
| Nicholas Drakulic | | Email Redacted |
| Nicholas Fellure | | Email Redacted |
| Nicholas Gully | | Email Redacted |
| Nicholas Jelinek | | Email Redacted |
| Nicholas Meinert | | Email Redacted |
| Nicholas Nguyen | | Email Redacted |
| Nicholas Paolucci | | Email Redacted |
| Nicholas Planson | | Email Redacted |
| Nicholas Scoggins | | Email Redacted |
| Nicholas Shatney | | Email Redacted |
| Nicholas Som | | Email Redacted |
| Nicholas Teoh | | Email Redacted |
| Nicholas Thom | | Email Redacted |
| Nicholas Wigle | | Email Redacted |
| Nicholas Yoke | | Email Redacted |
| Nick Antonio | | Email Redacted |
| Nick Ball | | Email Redacted |
| Nick Dew | | Email Redacted |
| Nick Lakin | | Email Redacted |
| Nicole Barnhart-Frame | | Email Redacted |
| Nicole Hughes | | Email Redacted |
| Niko Paris | | Email Redacted |
| Nikole Fondren | | Email Redacted |
| Nina Pham | | Email Redacted |
| Nipun Mittal | | Email Redacted |
| Nitesh Ashok Gaikwad | | Email Redacted |
| Nithin Vasam | | Email Redacted |
| Noah Christoff | | Email Redacted |
| Noah Rickertsen | | Email Redacted |
| Noel Lagura | | Email Redacted |
| Nolan Menachemson | | Email Redacted |
| Nolan S Clark | | Email Redacted |
| Nole Schaefer | | Email Redacted |
| Noopur Nitin Apte | | Email Redacted |
| Norberg IES, LLC | William Drotar | bill@powerfuse.com |
| Nordson Corporation | Vito Ciaramellano | vito.ciaramellano@nordson.com; arna@nordson.com |
| Norman Ravski | | Email Redacted |
| North American Mold LLC | Rick Stephens | rstephens@naassembly.com |
| North Coast Seal, Inc. | Chuck Farlow | crf@northcoastseal.com |
| Northeast Coatings, Inc | Kevin Baker | kevin@necoatings.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Northern Stamping Company dba Northern Stamping, Inc. | Paul Balodis | pbalodis@northernstamping.com |
| Northern Tool & Equipment Catalog Holdings Inc | | CustomerCare@northerntool.com |
| Northrich Company | Kirk Schaffner | kschaffner@northrich.com |
| Novares US LLC | Ted Barrie | tbarrie@novaresteam.com |
| Novares US LLC. | Molly Fortenbaugh | MFortenbaugh@novaresteam.com |
| NTS Technical Systems dba National Technical Systems | Darryl Morris | Darryl.Morris@nts.com; NTS-AR@nts.com |
| Oakland Community College | Staci Cohen | ar@oaklandcc.edu |
| Oakley Industries Sub Assembly Division, Inc. | Sandi Bostwick | sbostwick@oakleysubassembly.com |
| Oakley Industries, Inc. | Michael Oakley | moakley@oakley-ind.com |
| Oakley Sub Assembly | Kevin Kirwen | kkirwen@oakleysubassembly.com |
| Oddbox Holdings, Inc dba Purple Porcupine | Doug Simsarian | Doug.Simsarian@purpleporcupine.com |
| ODP Business Solution, LLC | Jennifer Hanson | edipayments@officedepot.com |
| Odyssia Corp. | Konstantinos Costas Chrysochoidis | kchrysoc@gmail.com |
| Off Road Brands, LLC | Ron Stobaugh | Ron@desertraceschool.com |
| Ohio Chamber of Commerce | Justin Giaimo | jgiaimo@ohiochamber.com |
| Ohio Dept of Taxation | Attn Bankruptcy Division | rebecca_daum@tax.state.oh.us |
| Ohio Environmental Protection Agency | | web.requests@epa.ohio.gov |
| Ohio Tool System dba Industrial Tool Service, Mid State Industrial | Matt OConnor | matt.oconnor@ohiotool.com; Nancy.delise@ohiotool.com; Barb.solis@ohiotool.com |
| Ohio Transmission Corporation dba Filter and Coating Technology (FACT) a Div. of Ind. Solutions | Dan Davis | dan.davis@factinc.com; accountsreceivable@otpnet.com |
| Oil Service, Inc. | Richard Lugg | sales@oilservice.com |
| Old Republic Surety Company dba Old Republic Surety Group | Kim Fenton | kfenton@troxellins.com |
| Olin Hotchkiss | | Email Redacted |
| Oliver Lambert | | Email Redacted |
| Olivia Bundy | | Email Redacted |
| OLYMPUS AMERICA, INC | Dean McCurley | dean.mccurley@olympus-ossa.com |
| Omega Engineering, Inc | Jean Phillips | JeanPhillips@omega.com; eceivables@omega.com |
| Omron Electronics LLC | Brian Mayle | brian.mayle@omron.com |
| Onward Technologies Inc. | Venkateswara Rao V | venkateswara_rao@onwardgroup.com |
| OpenText Inc. | Rallito Caabas | rcaabas@opentext.com |
| Optessa USA Inc. | Rik Nagelkerke | rik@optessa.com |
| Oracle America, Inc. | Kevin Skotko | kevin.skotko@oracle.com |
| ORBIS Corporation | Shane Felix | Shane.felix@orbiscorporation.com |
| Orestes Varvitsiotes | | Email Redacted |
| Orlando Capetillo | | Email Redacted |
| Orscheln Products L.L.C. | Jerry Frans | jfrans@orscheln.com |
| Orville Whittaker | | Email Redacted |
| Ory Penny | | Email Redacted |
| Otto & Friends | | ryan@ottoandfriends.com |
| Ovidiu Pica | | Email Redacted |
| Owain Jones | | Email Redacted |
| P&M Holding Group, LLP dba Plante & Moran, PLLC | Daron Gifford | daron.gifford@plantemoran.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| PAC Project Advisors International, Ltd. | Henrique Costardi | henrique.costardi@pacgroup.com |
| Pace Technologies Corporation | Chris Harriman | ChrisH@metallographic.com; pace@metallographic.com |
| Pacific Grind Office Coffee Services, LLC | Bret Shively | bshively@pacificgrindocs.com |
| Packaging Concepts and Design | Tom Barszczowski | tomb@pcdpackaging.com |
| PakFab USA Engineered Solutions, Inc | Chad Bolt | cbolt@pakfab.com; lbracnik@pakfab.com |
| Pamela S. Szmara dba PAMTON 3D Printing LLC | | Email Redacted |
| Panamerica Trade dba Strip-Curtains.com | Customer Service | peter@strip-curtains.com |
| Panasonic Corporation of North America dba Panasonic Industrial Devices Sales Company of America | Charlie White | charlie.white@us.panasonic.com |
| Panera Bread Company dba Panera, LLC | Traci Lambert | traci.lambert@panerabread.com |
| Paranjothi Gopalan | | Email Redacted |
| PARKER STEEL INTERNATIONAI, INC dba PARKER STEEL COMPANY | | SALES@METRICMETAL.COM |
| Parmjit Brar | | Email Redacted |
| Pat Strand | | Email Redacted |
| PATCO SALES & SERVICE, INC | LIZ DELOSSANTOS | SALES@MIGHTYLUBE.COM |
| Patrice Bembry | | Email Redacted |
| Patrick Andrews | | Email Redacted |
| Patrick Bignardi | | Email Redacted |
| Patrick Birdsong | | Email Redacted |
| Patrick Campana | | Email Redacted |
| Patrick Campbell | | Email Redacted |
| Patrick Caspino | | Email Redacted |
| Patrick Esposito | | Email Redacted |
| Patrick Grabill | | Email Redacted |
| Patrick Guerriero | | Email Redacted |
| Patrick Hennelly | | Email Redacted |
| Patrick Jean Baptiste | | Email Redacted |
| Patrick Kelley | | Email Redacted |
| Patrick Madsen | | Email Redacted |
| Patrick Mccullough | | Email Redacted |
| Patrick Morrison | | Email Redacted |
| Patrick Patterson | | Email Redacted |
| Patrick Scalzitti | | Email Redacted |
| Patrick VanHuffel | | Email Redacted |
| Patrick Wozniak | | Email Redacted |
| Paul Bockelman | | Email Redacted |
| Paul Butkiewicz | | Email Redacted |
| Paul Dzmura | | Email Redacted |
| Paul Fisher | | Email Redacted |
| Paul Godell | | Email Redacted |
| Paul Gordon | | Email Redacted |
| Paul Goudreault | | Email Redacted |
| Paul Grosso | | Email Redacted |
| Paul Hack | | Email Redacted |
| Paul Harris | | Email Redacted |
| Paul Hartman | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Paul House | | Email Redacted |
| Paul Hrnchar Ford Mercury Inc. dba Paul Hrnchar Fairway Ford Mercury | Robert Eddy | bgander@fairwayfordohio.com |
| Paul Janel | | Email Redacted |
| Paul Lind | | Email Redacted |
| Paul Mcalpine | | Email Redacted |
| Paul McCormick | | Email Redacted |
| Paul Mckim | | Email Redacted |
| Paul Meyer | | Email Redacted |
| Paul Moreau | | Email Redacted |
| Paul Nestor | | Email Redacted |
| Paul Nguyen | | Email Redacted |
| Paul Raehpour | | Email Redacted |
| Paul Rasmussen | | Email Redacted |
| Paul Reichert | | Email Redacted |
| Paul Reklaitis | | Email Redacted |
| Paul Schultz | | Email Redacted |
| Paul Spalding | | Email Redacted |
| Paul Standtke | | Email Redacted |
| Paul Wakely | | Email Redacted |
| Paul Whitacre | | Email Redacted |
| Paul Williams | | Email Redacted |
| Paul Wilson | | Email Redacted |
| Pavithrun Dhanasekaran | | Email Redacted |
| Pavo Jano | | Email Redacted |
| Payscale Inc | | billings@payscale.com |
| PCB Piezotronics, Inc. | Charmaine Kicak | ckicak@pcb.com |
| PE Alliance, LLC | Mark S. Hartman | mshartman@atsdd.com; kfay@mazzellacompanies.com |
| Peak Innovations, LLC | Dan Lewis-Rzeszutek | dlewis-rzeszutek@pieng.com; AR@pieng.com |
| Pedro Mateus | | Email Redacted |
| Pedro Muller Diaz | | Email Redacted |
| PEI-Genesis, Inc | Jackie DeLawrence | jackie.delawrence@peigenesis.com; cathy.stead@peigenesis.com |
| Penguin Computing, Inc. | Catherine Pringle | meriam.salinas@smartm.com; lane.Feldman@smartembedded.com; cpringle@penguinsolutio |
| PENINSULA PLASTICS CO INC | MICHAEL BLANCHARD | MBLANCHARD@PENINSULAPLASTICS.COM; ACCOUNTING@PENINSULAPLASTICS.COM |
| Penn Tool Sales & Service, Inc. | Vic Rozzi | youngstown@penntss.com |
| PEPPERL+FUCHS, INC | Rose Zavarella | rzavarella@us.pepperl-fuchs.com |
| Percy Thornton | | Email Redacted |
| Perfect Impressions | Rachit Pasricha | rachit@perfectimpressionsinc.com |
| Perrin Caldwell | | Email Redacted |
| Perry Williams | | Email Redacted |
| Pete Boria | | Email Redacted |
| Pete Sandrev | | Email Redacted |
| Peter Anton | | Email Redacted |
| Peter Campbell | | Email Redacted |
| Peter Campbell DBA the Cert Group, LLC | | Email Redacted |
| Peter Christensen | | Email Redacted |
| Peter DAngelo | | Email Redacted |
| Peter Decamp | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Peter Gentry | | Email Redacted |
| Peter Ike | | Email Redacted |
| Peter Jensen | | Email Redacted |
| Peter Kelsey | | Email Redacted |
| Peter Kiener | | Email Redacted |
| Peter Le | | Email Redacted |
| Peter Lee | | Email Redacted |
| Peter Martin | | Email Redacted |
| Peter Mennite | | Email Redacted |
| Peter Nguyen | | Email Redacted |
| Peter Palmisano | | Email Redacted |
| Peter Pantelides | | Email Redacted |
| Peter Roggenbuck | | Email Redacted |
| Peter Salzer | | Email Redacted |
| Peter Santucci | | Email Redacted |
| Peter Smith | | Email Redacted |
| Peter Stiansen | | Email Redacted |
| Peter Stodolak | | Email Redacted |
| Peter Twinney | | Email Redacted |
| Peter Van Deventer | | Email Redacted |
| Peter Vanderwal | | Email Redacted |
| Peterson Jig & Fixture, Inc DBA Precision Jig & Fixture, Inc | Chris McColley | cmccolley@pjfinc.com; amcinnis@pjfinc.com |
| Petter Kristoffersen | | Email Redacted |
| PHA America Inc. dba PyeongHwa Automotive USA LLC | Eugene Paik | eugenepaik@phausa.us; petermelanson@phausa.com |
| Pharos Holdings, LLC dba Lighthouse Services, LLC | Shannon ORourke | shannon@lighthouse-services.com |
| Phil Myers | | Email Redacted |
| Phil Schmidt | | Email Redacted |
| Philip Ardire | | Email Redacted |
| Philip Coupe | | Email Redacted |
| Philip Johnson | | Email Redacted |
| Philip Miller | | Email Redacted |
| Philip Parnagian | | Email Redacted |
| Philip Rische | | Email Redacted |
| Phillip Gates | | Email Redacted |
| Phillip Gomez | | Email Redacted |
| Phillip Gutwein | | Email Redacted |
| Phillip Neal | | Email Redacted |
| Phillip Oherron | | Email Redacted |
| Phillip Saadey | | Email Redacted |
| Phillips ADR Enterprises PC | Amanda Saunders | asaunders@phillipsadr.com |
| Phuong Nguyen | | Email Redacted |
| Phuong Vu | | Email Redacted |
| Pi Innovo LLC | | john.gonzales@dana.com |
| Pierburg China Ltd | Lee Plummer | lee.plummer@rheinmetall-americas.com |
| Pierburg GmbH | Kimberly Van Waeyenberge | kimberly.vanwaeyenberge@rheinmetall-americas.com |
| Pierburg GmbH | Markus Willemsen | markus.willemsen@de.rheinmetall.com |
| Pierburg Pump Technology GmbH | Kimberly VanWaeyenberge | Kimberly.VanWaeyenberge@rheinmetall-americas.com; fabian.hummel@de.rheinmetall.co |
| Pierburg Pump Technology GmbH | Peter Kretzschmar | Peter.Kretzschmar@de.rheinmetall.com |
| Pierburg Pump Technology US LLC | Kimberly Van Waeyenberge | Kimberly.VanWaeyenberge@rheinmetall-americas.com |
| Pierburg US LLC | Rachel Drake | fi-ar@rheinmetall-americas.com |
| Pilot Systems International, LLC | Bob Densmore | rrdensmore@pilotsi.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Pinar Zanbak | | Email Redacted |
| Pinellas Corporation dba New Horizons Computer Learning Center of Richmond, VA | George Lahm | glahm@nhrichmond.com |
| Pioneer Production Services, LLC | Mary Jo Swift | mj@ptvseries.com |
| Pirakalathan Pathmanathan | | Email Redacted |
| PlantLog Corp | | sales@plantlog.com |
| Plastic Navigation Industrial LTD | Willam Qin / Mindy Wang | sales@plasticnavi.com |
| Pollock Research and Design dba Simmers Crane Design and Services | Evan Campbell | ecampbell@simmerscrane.com; AR@simmerscrane.com |
| Poonam Jogdeo | | Email Redacted |
| Potter Anderson & Corron LLP | | bsmith@potteranderson.com |
| Power PDR International | Aneta Emerson | info@powerpdr.net |
| Power Tool and Supply Co Inc | Lisa Springer | lisa@powertoolandsupply.com; caraline@powertoolandsupply.com |
| Powertrain Control Solutions | Matthew Petrie | matt.petrie@powertraincontrol.com |
| PPG Architectural Finishese Inc DBA PPG Architectural Coatings | Brad Temple | btemple@ppg.com |
| Prabhjeet Singh | | Email Redacted |
| Pradeep Karpe | | Email Redacted |
| Prafulchandra Patel | | Email Redacted |
| Prahlada Bangalore | | Email Redacted |
| Prakash Adhikari | | Email Redacted |
| Pramod Kondru | | Email Redacted |
| PRASAD KULKARNI | | Email Redacted |
| Prasad Reddy Bogala | | Email Redacted |
| Prashant Dubey | | Email Redacted |
| PRASHANTH LAKSHMANA | | Email Redacted |
| Prateek Yadav | | Email Redacted |
| Prathamesh Bhat | | Email Redacted |
| Pratt & Miller Engineering & Fabrication | Ray Errer | rerrer@prattmiller.com |
| Pravin Bhakta | | Email Redacted |
| Pravin Patwari | | Email Redacted |
| Precision Cable Assemblies | Dennis Erro | derro@pca-llc.com |
| Precision Technologies, Inc | Pete Dzugan | pdzugan.pti@gmail.com |
| Presentation Products, Inc. dba PPI | Christine Laughren | claughren@presentationproducts.com |
| Primeline Solutions GmbH | Petar Crnkovic | p.crnkovic@primeline.org |
| Prince Kottiath | | Email Redacted |
| Print Fly Corp | Evan Miller | evan@rushordertees.com |
| Prism Plastics, Inc. | Ray Eger | reger@prismplastics.com |
| Pristine Plumbing Inc. | Denise Janneck | office@pristineplumbinginc.com |
| Pritish Panda | | Email Redacted |
| Pritpaul Sagoo | | Email Redacted |
| Priya Patel | | Email Redacted |
| Pro Tec Roofing Inc | Anthony Hufford | tony@pro-tecinc.com |
| Proact Office Services | Garrett Melvey | gmelvey@proactoffice.com |
| Process Pump & Seal, Inc. | Scottie Smith | Scottie@ppsoh.com |
| Production Management One Inc dba PM1 | Kara Gagnon | kara@pm1pro.com |
| PRODUCTION TOOL COMPANY OF CLEVELAND, INC dba ASSEMBLY TOOL SPECIALISTS, INC | KAREN DELL | ORDERS@ASSYTOOL.COM; CHARLI@ASSYTOOL.COM |
| Productive Design Services Corp | Marino Colarossi | mcolaorssi@productivedesign.com; accounting@productivedesign.com |

Exhibit B
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| PROFESSIONAL PLASTICS INC | BRADLEY PANCOAST | B.PANCOAST@PROPLAS.COM |
| Professional Shredding, LLC dba PROSHRED Security | Jamie Holzberg | ocbills@proshred.com |
| Promax Global, LLC | Rick Glidden | rglidden@promaxeng.com |
| Proper Group Manufacturing | Doug Gangwer | DGANGWER@proper.net |
| Proper Polymers Pulaski | Sean Brolley | sbrolley@proper.net; ar@proper.net |
| Prospect Law LLP | John Bisbikis | jbisbikis@prospectlaw.com |
| Protech Security Inc | Daniel Leahy | dleahy@protechsecurity.com |
| Protective Industries, Inc dba Caplugs | Chris Semrau | chris.semrau@caplugs.com |
| Prowinch, LLC | Vanessa Martinez | Vanessa@prowinch.com |
| Prymus LLC dba Prymus Group LLC | Tony Cunningham | tonyc@prymusgroup.com |
| Pullela Shiva Sai | | Email Redacted |
| Pump Systems, LLC | Ryan Hosler | rhosler@pumpsystemsllc.com |
| Punak Egineering Inc | Stephen Punkak | stephen@punak.com |
| QASGRP | James Quan | james@qaselectronics.com |
| QDS Services, LLC | Monirul Talukder | monirul.talukder@qdsrvs.com |
| Qian Lu | | Email Redacted |
| Qiang Fu | | Email Redacted |
| QINGDAO DAEDONG SYSTEM AUTO FITTINGS CO.,LTD | S.H.Jin | shjin@dds.co.kr |
| Q-Lab Corporation | Order Desk | accounts.receivable@q-lab.com; orders@q-lab.com |
| QMI Group Inc. | Yesmain Carras-Restum | YRestum@qmimail.com |
| Qualita Global, LLC dba QCS North America LLC | Luis Negrete | luis@qualita.net |
| Quality Design Services Inc | Ashish Manek | ashish.manek@qdsautomation.com |
| Quality Metalcraft | Brian Wilson | brian.wilson@qmc-emi.com |
| Quang Huynh | | Email Redacted |
| Quest Diagnostics Health & Wellness LLC | Christie Rogers | christie.m.rogers@questdiagnostics.com; anne.e.wohl@questdiagnostics.com |
| Quinn Dinh | | Email Redacted |
| R & E Automated Systems | Tim Flanigan | tflanigan@reautomated.com; ikomini@reautomated.com |
| R.S. Hughes Co., Inc | Jim Glenellen | jglenellen@rshughes.com; Cleveland@rshughes.com |
| Racar Engineering, LLC | Poornima Kustagishettar | poornima@racar.us; sbala@racar.us |
| Race Technology USA LLC | Al Seim | aseim@race-technology.com |
| Racelogic USA | Jim Lau | Jim.Lau@racelogic.com |
| Rachel Alday | | Email Redacted |
| Rachel Cooper | | Email Redacted |
| Rachel Hart | | Email Redacted |
| Rachel Natali | | Email Redacted |
| Rachel Williams | | Email Redacted |
| Rachel Wolfe | | Email Redacted |
| Radiometrics Midwest Corp | Dennis Rollinger | dennis@radiomet.com |
| Radu Petrescu | | Email Redacted |
| Radwell International Inc. | Jake McDevitt | jmcdevitt@radwell.com |
| Raed Manasrah | | Email Redacted |
| Raef Williams | | Email Redacted |
| Rafael Favela Escobedo | | Email Redacted |
| Rafal Scharf | | Email Redacted |
| Raghunath Aerabati | | Email Redacted |
| Rahul Singh | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Raja Hazime | | Email Redacted |
| Raja Kanna Rajendraprasad | | Email Redacted |
| Raja Parthav Reddy Buddam | | Email Redacted |
| Rajeev Arora | | Email Redacted |
| Rajeev Lamba | | Email Redacted |
| RAJKUMAR ANNADURAI | | Email Redacted |
| Rakesh Kumar Dindukurthi | | Email Redacted |
| Rakshit Manjunath Gummaraju | | Email Redacted |
| Ralph Daley | | Email Redacted |
| Ralph Degliobizzi | | Email Redacted |
| Ralph Dinola | | Email Redacted |
| Ralph Harris | | Email Redacted |
| Ram Kumar | | Email Redacted |
| Ramco Specialties Inc | Mark Boyer | MBoyer@Ramconut.com |
| Ramiro Chavez | | Email Redacted |
| Ramiro Guzman | | Email Redacted |
| Ramiro Pinon | | Email Redacted |
| Ramon Silvestre | | Email Redacted |
| RAMPRASAD KANCHI PANDU | | Email Redacted |
| Ramsin Barkhoy | | Email Redacted |
| Randal Burdo | | Email Redacted |
| Randal Golda | | Email Redacted |
| Randall Burkard | | Email Redacted |
| Randall Easter | | Email Redacted |
| Randall Routson | | Email Redacted |
| Randall Sawyer | | Email Redacted |
| Randi Hansen | | Email Redacted |
| Randolph Sawyer | | Email Redacted |
| Randy Arthur | | Email Redacted |
| Randy Berlin | | Email Redacted |
| Randy Blakeman | | Email Redacted |
| Randy Bonn | | Email Redacted |
| Randy Carlson | | Email Redacted |
| Randy Evans | | Email Redacted |
| Randy Hutchinson | | Email Redacted |
| Randy Johnson | | Email Redacted |
| Randy Koss | | Email Redacted |
| Randy Minnon | | Email Redacted |
| Randy Walter | | Email Redacted |
| Ranken Signs Inc dba Signarama Allen Park | Samantha Dowd | sdowd@signsap.com |
| Rany Haidar | | Email Redacted |
| Rao Nuthalapati | | Email Redacted |
| Raphael Alba | | Email Redacted |
| Rapid Global Busines Solutions Inc. | Tom Wieleba | tw@rgbsi.com |
| Rashawn Hornbuckle | | Email Redacted |
| Rassini Suspensiones SA de CV | Narce Aleman | naleman@rassini.com |
| Rassini Suspensiones, S.A. DE C.V. | Norm Jacobs | njacobs@rassini.com |
| Raudel Napoles | | Email Redacted |
| Ray C. Moore | | Email Redacted |
| Ray Hobizal | | Email Redacted |
| Ray Jasko | | Email Redacted |
| Ray Pfaff | | Email Redacted |
| Ray Yozwiak | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Rayco Manufacturing, Inc. dba Rayco Fixture | Cyndi Falzon | CyndiF@raycofixture.com |
| Raymon Zeran | | Email Redacted |
| Raymond Batz | | Email Redacted |
| Raymond Berg | | Email Redacted |
| Raymond Chang dba Ambassador Ventures LLC dba FastSigns of Irvine #68301 | Ray Chang | ray.chang@fastsigns.com |
| Raymond Root | | Email Redacted |
| Raymond Russell | | Email Redacted |
| RBE X | Ricardo Gonzalez | ricardo.acosta.gonzalez@aptiv.com |
| RDX Bioscience Inc | Eric Leykin | eleykin91@gmail.com |
| Ready Logistics, LLC | | rlnationwidelogistics@coxautoinc.com; billing@readylogistics.com |
| Rebecca Armstrong | | Email Redacted |
| Rebecca Hoober | | Email Redacted |
| Rebecca Kheiry | | Email Redacted |
| Rebecca Kramer | | Email Redacted |
| Rebecca Stansifer | | Email Redacted |
| Red Dawn Intermediate I, Inc DBA Service Express, LLC | Austin Piglowski | apiglowski@serviceexpress.com; accountsreceivable@serviceexpress.com |
| Red Valve Company, Inc. | Joan Moran | jmoran@redvalve.com |
| Reed Oil Company, Inc. | Mike Tappe | tracib@reedoil.com |
| Refrigeration Sales Corporation of Cleveland dba Refrigeration Sales Corporation | Jeff Kay | Kayj@refrigerationsales.net |
| Regina Smith | | Email Redacted |
| Reid Brown | | Email Redacted |
| Reinaldo Cintron | | Email Redacted |
| Reinaldo Ortiz | | Email Redacted |
| Reliable Carriers, Inc. | Shannon Noyes | snoyes@reliable-carriers.com; kmay@reliable-carriers.com |
| Renee Carsone | | Email Redacted |
| Renes Velez | | Email Redacted |
| Rentokil North America, INC dba Western Exterminator Company | Charlie Gray | charles.gray@west-ext.com |
| RePneu Tool, LLC DBA Kelner Zar Marketing | Brian Burnell | bburnell@kelnerzar.com; ike@repneutool.com |
| Republic Services, Inc. dba Browning-Ferris Industries of Ohio, Inc. | Barbara Harsanye | BHarsanye@republicservices.com |
| Resident Technologies, Inc | Tom Kaatz | tomk@resident-tech.com |
| Resources Connection, Inc. dba resources Connection LLC dba Resources Global Professionals | Tracy Halapy | RecDept@rgp.com |
| REVATHY DASAN MUTHIAH | | Email Redacted |
| Rex Underwood | | Email Redacted |
| Rexel USA, Inc | Ted Martin | ted.martin@rexelusa.com; CashAR@RexelUSA.com |
| RGLA Solutions, Inc. | Kevin Keslin | jpayonk@rgla.com |
| Rhoderick Miranda | | Email Redacted |
| Rhys Russell | | Email Redacted |
| Ricardo Herrera | | Email Redacted |
| Ricardo Inc. | Robert Hughes | robert.hughes@ricardo.com |
| Ricardo Lemos | | Email Redacted |
| Ricco Tong | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Rich Defrancisco | | Email Redacted |
| Rich Gabruch | | Email Redacted |
| Rich Lotstein | | Email Redacted |
| Rich Lutley | | Email Redacted |
| Rich Osterman Electric Company, Inc | Mike Patterson | sales@richostermanelectric.com |
| Rich Romell | | Email Redacted |
| Rich Schmidt | | Email Redacted |
| Rich Williams | | Email Redacted |
| Richard Anzevino | | Email Redacted |
| Richard Arnoldussen | | Email Redacted |
| Richard Blohm | | Email Redacted |
| Richard Cardenas | | Email Redacted |
| Richard Clemson | | Email Redacted |
| Richard Connell | | Email Redacted |
| Richard Cottrell | | Email Redacted |
| Richard Davidson | | Email Redacted |
| Richard Day | | Email Redacted |
| Richard Deemer | | Email Redacted |
| Richard Dinh | | Email Redacted |
| Richard Donaldson | | Email Redacted |
| Richard Dyke | | Email Redacted |
| Richard Getz | | Email Redacted |
| Richard Glasheen | | Email Redacted |
| Richard Gu | | Email Redacted |
| Richard Hanegan | | Email Redacted |
| Richard Helm | | Email Redacted |
| Richard Kemnitz | | Email Redacted |
| Richard Knuth | | Email Redacted |
| Richard Larouere | | Email Redacted |
| Richard Leatzau | | Email Redacted |
| Richard Myers | | Email Redacted |
| Richard Quinn Jr | | Email Redacted |
| Richard Reider | | Email Redacted |
| Richard Rickenbrode | | Email Redacted |
| Richard Ross | | Email Redacted |
| Richard Schmidt | | Email Redacted |
| Richard Schmidt | | Email Redacted |
| Richard Sere | | Email Redacted |
| Richard Tauro | | Email Redacted |
| Richard Teng | | Email Redacted |
| Richard Vachon | | Email Redacted |
| Richard York | | Email Redacted |
| Richo Vergara | | Email Redacted |
| Rick Apolskis | | Email Redacted |
| Rick Blanco | | Email Redacted |
| Rick Carlton | | Email Redacted |
| Rick Durst | | Email Redacted |
| Rick Faulkner | | Email Redacted |
| Rick Gilliam | | Email Redacted |
| Rick Herold | | Email Redacted |
| Rick Hunts | | Email Redacted |
| Rick Krejci | | Email Redacted |
| Rick Lewis | | Email Redacted |
| Rick Mccaffrey | | Email Redacted |
| Rick Ryczek | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Ricoh USA, Inc | Colby Parrish | colby.parrish@ricoh-usa.com |
| RiFast Systems LLC | Mark Rocheleau | mrocheleau@rifastllc.com; wkubizna@rifastllc.com |
| Rightsize Facility Performance Of Michigan, LLC | Christine Martis | cmartis@rightsizefacility.com; jjfriel@wurkwel.com |
| Rigoberto Rodriguez | | Email Redacted |
| Riley Mares | | Email Redacted |
| Riley Penna | | Email Redacted |
| RING RING, LLC | AARON BEALS | AARON.BEALS@RINGRINGLLC.COM |
| Riveron Consulting, LLC | Joseph Perkovich | joseph.perkovich@riveron.com |
| Riverside Drives, Inc. | Dave Dillemuth | ddillemuth@riversidedrives.com |
| RJ Hanlon Co., Inc. | Customer Service | customerservice@rjhanlon.com |
| RLE International, Inc. | Ameur Dhaimini | ameur.dhaimini@rleusa.com |
| RLG Enterprises, Inc dba SoCal First Aid & Safety | Craig Peoples | craig.peoples@socalfa.com |
| RLS Merilna tehnika d.o.o. | Marko Hladnik | Marko.hladnik@rls.si |
| Rob Boschee | | Email Redacted |
| Rob Bossert | | Email Redacted |
| Rob Bradley | | Email Redacted |
| Rob Franco | | Email Redacted |
| Rob Frost | | Email Redacted |
| Rob Kokx | | Email Redacted |
| Rob Kollin | | Email Redacted |
| Rob Mcginty | | Email Redacted |
| Rob Miller | | Email Redacted |
| Rob Rochelle | | Email Redacted |
| Rob Weidner | | Email Redacted |
| Robar Public Relations | Colleen Robar | crobar@robarpr.com |
| Robert Abrams | | Email Redacted |
| Robert Barber | | Email Redacted |
| Robert Barnes | | Email Redacted |
| Robert Beeler | | Email Redacted |
| Robert Belzerowski | | Email Redacted |
| Robert Blake | | Email Redacted |
| Robert Bonnet | | Email Redacted |
| Robert Bosch - Charleston Plant | Bryan Essenmacher | Bryan.Essenmacher@us.bosch.com |
| Robert Bosch Automotive Steering LLC dba Automotive Steering Column LLC | Dustin Ridgeway | Dustin.Ridgeway@bosch.com |
| Robert Bosch LLC-Nashville | Francisco Enriquez Flores | francisco.enriquez2@us.bosch.com |
| Robert Bosch North America Corporation dba Robert Bosch, LLC | Saunders Callie | Callie.Saunders@us.bosch.com |
| ROBERT BOSCH, LLC | Christer Jansson | christer.jansson@us.bosch.com; Callie.Saunders@us.bosch.com |
| Robert Bosch, LLC - Summerville Warehouse | Manori Ratnayaka | manori.Ratnayaka@bosch.com |
| Robert Bosch, LLC -Guanajuato | David Valencia | david.valencia@mx.bosch.com |
| Robert Bosch, LLC -Toluca | | rana.el-zein@us.bosch.com |
| Robert Bosch-El Paso Warehouse | Manori Ratnayaka | manori.Ratnayaka@bosch.com |
| Robert Bosch-Laredo Warehouse | Bryan Essenmacher | Bryan.Essenmacher@us.bosch.com |
| Robert Brown | | Email Redacted |
| Robert Chambers | | Email Redacted |
| Robert Cowen | | Email Redacted |
| Robert Crawford | | Email Redacted |
| Robert Derderian | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Robert Dickson | | Email Redacted |
| Robert Difazio | | Email Redacted |
| Robert Eaton Jr. | | Email Redacted |
| Robert Fabish | | Email Redacted |
| Robert Half International Inc | Nancy Goryl/Sara Head | nancy.goryl@roberthalf.com; sara.head@roberthalf.com; cashremit@roberthalf.com |
| Robert Honders Sr | | Email Redacted |
| Robert Ingwersen | | Email Redacted |
| Robert Jones | | Email Redacted |
| Robert Jones | | Email Redacted |
| Robert Juhasz | | Email Redacted |
| Robert Karlovec | | Email Redacted |
| Robert Kemper | | Email Redacted |
| Robert Keys | | Email Redacted |
| Robert Knoll | | Email Redacted |
| Robert Kostkowski | | Email Redacted |
| Robert Kovacs | | Email Redacted |
| Robert Kromer | | Email Redacted |
| Robert Lafond | | Email Redacted |
| Robert Lee | | Email Redacted |
| Robert Loychik | | Email Redacted |
| Robert Ludricks | | Email Redacted |
| Robert Macey | | Email Redacted |
| Robert Manche | | Email Redacted |
| Robert Maragliano | | Email Redacted |
| Robert Markwith | | Email Redacted |
| Robert Max Martin | | Email Redacted |
| Robert Molnar | | Email Redacted |
| Robert Morgalo | | Email Redacted |
| Robert Morrison | | Email Redacted |
| Robert Myers | | Email Redacted |
| Robert Nack | | Email Redacted |
| Robert Nevarez | | Email Redacted |
| Robert Palmer | | Email Redacted |
| Robert Pasersky | | Email Redacted |
| Robert Pate | | Email Redacted |
| Robert Perkins | | Email Redacted |
| Robert Proctor | | Email Redacted |
| Robert Riffle | | Email Redacted |
| Robert Riley | | Email Redacted |
| Robert Romigh | | Email Redacted |
| Robert Rose | | Email Redacted |
| Robert Roth | | Email Redacted |
| Robert Ruhlman | | Email Redacted |
| Robert Selag | | Email Redacted |
| Robert Stodola | | Email Redacted |
| Robert Trupe | | Email Redacted |
| Robert Turner | | Email Redacted |
| Robert Veauthier | | Email Redacted |
| Robert Vestal | | Email Redacted |
| Robert Wolfram | | Email Redacted |
| Robert Wulff | | Email Redacted |
| Roberto Johnson | | Email Redacted |
| Roberts | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Rocco Lavecchia | | Email Redacted |
| Rocco Lojac | | Email Redacted |
| Rocket Science Media Group Inc dba Rocket Science Marketing and PR | Collin Whitley | collin@rocket-science.com |
| Rod Anderson | | Email Redacted |
| Rodel Gamboa | | Email Redacted |
| Roderick Baird | | Email Redacted |
| Rodger Vojcek | | Email Redacted |
| Rodney Bell | | Email Redacted |
| Rodney Craver | | Email Redacted |
| Rodrigo Ampudia | | Email Redacted |
| Rogelio Alcala | | Email Redacted |
| Roger Barry | | Email Redacted |
| Roger Durre | | Email Redacted |
| Roger Griffith | | Email Redacted |
| Roger Kiel | | Email Redacted |
| Roger Loughney | | Email Redacted |
| Roger Martig | | Email Redacted |
| Roger Riedel | | Email Redacted |
| Roger William Norman dba Promote Mexico LLC dba SCORE Marketing | Amanda Dunn | mandysdunn@gmail.com |
| Rohit Dineshrao Shahane | | Email Redacted |
| ROHIT Mall dba Cottage Inn Pizza | Chase Brandon | Chasebrandonbusiness@gmail.com |
| ROHIT SRINATH | | Email Redacted |
| Rolita Matuod | | Email Redacted |
| Roman Fernandez dba Evolvia LLC | | Email Redacted |
| Romann Henderson | | Email Redacted |
| Romi Bhatia | | Email Redacted |
| Ron Auletta | | Email Redacted |
| Ron Delucia | | Email Redacted |
| Ron Konig | | Email Redacted |
| Ron Lefton | | Email Redacted |
| Ron Oneill | | Email Redacted |
| Ron Tomlinson | | Email Redacted |
| Ron Tucker | | Email Redacted |
| Ronald Adams | | Email Redacted |
| Ronald Bender | | Email Redacted |
| Ronald Cherry | | Email Redacted |
| Ronald Dance | | Email Redacted |
| Ronald Evans | | Email Redacted |
| Ronald Gizzi | | Email Redacted |
| Ronald Hoang | | Email Redacted |
| Ronald Mancini | | Email Redacted |
| Ronald Osti-Helsley | | Email Redacted |
| Ronald Rekowski | | Email Redacted |
| Ronald Ryan | | Email Redacted |
| Ronald Tramposch | | Email Redacted |
| Ronald Trautzsch | | Email Redacted |
| Ronald Whitsel | | Email Redacted |
| Rongda Li | | Email Redacted |
| Rose KM Restaurant Inc. dba Al Mawal Restaurant | Khalid Abdulnasieh | almawal.restaurant20@gmail.com |
| Rosenberger Hochfrequenztechnik GmbH & Co. KG | Bettina Schwangler | Bettina.Schwangler@rosenberger.com |
| Roshmitha Parvathaneni | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Rosita Milhoan | | Email Redacted |
| Ross Daniel | | Email Redacted |
| Ross Harmon | | Email Redacted |
| Ross Lyon | | Email Redacted |
| Rosy Sultana | | Email Redacted |
| Roth Bros., Inc. dba Sodexo Roth | Jim Glass | Jim.Glass@Sodexo.com |
| Roush Industries, Inc. | Henry Gerring | henry.gerring@roush.com |
| Rowen Naidoo | | Email Redacted |
| Roy Lee | | Email Redacted |
| Roy Powers | | Email Redacted |
| RPM Powder Coating LLC | Jamie Wells | jwells936@gmail.com |
| RS HUGHES SOLON | ANDY ROUBIC | CLEVELAND@RSHUGHES.COM |
| RSM US LLP | Mike Halkitis | Mike.Halkitis@rsmus.com |
| RT Stevens Construction, Inc. | Ryanne Zarco | Rjohnson@rtstevens.com |
| RTI Laboratories, Inc | Lloyd Kaufman | lkaufman@rtilab.com; ar@rtilab.com |
| RTL Systems, LLC | Stephen Punak | steve@punak.com |
| RUBBER STAMPS UNLIMITED, INC. | SANDY EDWARDS | SALES@THESTAMPMAKER.COM |
| Ruben Limon | | Email Redacted |
| Rucha Kelkar | | Email Redacted |
| Rudolph Anderson Ph.D | | Email Redacted |
| Rudolph Padilla | | Email Redacted |
| Rupinder Singh | | Email Redacted |
| Rus Kravchenko | | Email Redacted |
| Rushi Patel | | Email Redacted |
| Russ Kolesar Kolesar | | Email Redacted |
| Russ Lane | | Email Redacted |
| Russell Gehring | | Email Redacted |
| Russell Jeter | | Email Redacted |
| Russell Morgan | | Email Redacted |
| Russell Romeo | | Email Redacted |
| Russell Wroblewski | | Email Redacted |
| Ruth Dawson | | Email Redacted |
| Ruth Sandoval | | Email Redacted |
| RUTHMAN PUMP & ENGINEERING, INC. DBA RUTHMAN PUMP & SERVICE | Clyde Caldwell | ccaldwell@ruthmanservice.com |
| RW Troxell and Company dba Troxell Insurance | Henson Robinson | henson.robinson@troxellins.com |
| Ryan Anderson | | Email Redacted |
| Ryan Baker | | Email Redacted |
| Ryan Behner | | Email Redacted |
| Ryan Benger | | Email Redacted |
| Ryan Carlson | | Email Redacted |
| Ryan Cilona | | Email Redacted |
| Ryan Do | | Email Redacted |
| Ryan Ford | | Email Redacted |
| Ryan Goldner | | Email Redacted |
| Ryan Grubb | | Email Redacted |
| Ryan Hoover | | Email Redacted |
| Ryan Lemmerbrock | | Email Redacted |
| Ryan Manka-White | | Email Redacted |
| Ryan Mcmullin | | Email Redacted |
| Ryan Moskau | | Email Redacted |
| Ryan Murphy | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Ryan Nevins | | Email Redacted |
| Ryan Ostler | | Email Redacted |
| Ryan Perdue | | Email Redacted |
| Ryan Wager | | Email Redacted |
| Ryan Waters | | Email Redacted |
| Ryan Widzinski | | Email Redacted |
| Ryan WIlcox | | Email Redacted |
| Ryan Wild | | Email Redacted |
| S Baig | | Email Redacted |
| S.A. Comunale Co., Inc. | David Hilditch | project.contracts@comunale.com |
| SA AUTOMOTIVE, LTD | Shawn Perakovic | shawn.perakovic@saautomotive.com |
| Saargummi Tennessee, Inc. | Justin Bruno | justin.bruno@saargummi.com |
| Sachin Ganesh Uma Maheswaran | | Email Redacted |
| SACHIN SUHAS RATNAPARKHI | | Email Redacted |
| SADA Systems, Inc | Jeff Shaffer | eff.shaffer@sada.com; accounting@sada.com |
| SAE International | | michael.paras@sae.org |
| Saeed Patel | | Email Redacted |
| Sahaj Thapa | | Email Redacted |
| Sahil Bhardwaj | | Email Redacted |
| Sahil Shah | | Email Redacted |
| Sai Abhiram Nibhanupudi | | Email Redacted |
| Sai Rohan Gogulapati | | Email Redacted |
| SAINT CLAIR SYSTEM INC. | Shannon Bayliss | sbayliss@viscosity.com |
| Sakeena Fiza | | Email Redacted |
| SAL Chemical Co., Inc | Robert Jones | rjones@salchem.com |
| Salem Welding & Supply Co., Inc. | Tom Baker | tbaker@salemweldingco.com |
| Salina Wiseman | | Email Redacted |
| Salomon Sibony | | Email Redacted |
| Salvador Alanis Gracia | | Email Redacted |
| Salvatore Sorice | | Email Redacted |
| Sam Ehlers | | Email Redacted |
| Sam Wilson | | Email Redacted |
| Samantha Formati | | Email Redacted |
| SAMES KREMLIN Inc | CHRIS MAAS | CHIRISTIAN.MAAS@SAMES-KREMLIN.COM |
| Sami Sawyers | | Email Redacted |
| SAMMY SAWYERS | | Email Redacted |
| Samsung Fire & Marine Ins Co Ltd (US Br) | | MgmtPro-ServicesUS@canopius.com |
| Samsung SDI (TianJin) Battery Co | ZHAOHUAN MENG | zhh.meng@samsung.com |
| SAMSUNG SDI CO., LTD | Ryan Allor | Ryan.Allor@Samsung.com |
| Samuel Artz | | Email Redacted |
| Samuel Bailo | | Email Redacted |
| Samuel Bundy Jr | | Email Redacted |
| Samuel Gianfrancesco | | Email Redacted |
| Samuel H Johnson dba Climb2Glory.com | Patrick Mangin | pmargin@climb2glory.com |
| Samuel Hively | | Email Redacted |
| Samuel Middleton | | Email Redacted |
| Sana Software USA, Inc dba Sana Commerce | Don Martin | d.martin@sana-commerce.com |
| Sanat Vibhas Modak | | Email Redacted |
| Sanath Kumar Bode | | Email Redacted |
| Sandeep Kumar Nomula | | Email Redacted |
| Sandi Safier | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Sanford Weiner | | Email Redacted |
| Sanhua International Inc. | Caleb Bang | caleb.bang@sanhuagroup.com |
| SANJAY KESHAVA MURTHY | | Email Redacted |
| Santhiprada Dusi | | Email Redacted |
| Sapnili Lamba | | Email Redacted |
| Sarah Close | | Email Redacted |
| Sarah Cooke | | Email Redacted |
| Sarah Erne | | Email Redacted |
| Sarah Fannon | | Email Redacted |
| Sarah Meservey | | Email Redacted |
| Sarah Pipo | | Email Redacted |
| SASE Company, LLC | Justin M | JusinM@sasecompany.com |
| Sathish Kumar Manjula Umashankar | | Email Redacted |
| Satish Ramachandran | | Email Redacted |
| Satnam Thind | | Email Redacted |
| Saul Jaffe | | Email Redacted |
| Savannah Sawyers | | Email Redacted |
| Sawyer Technical Materials, LLC dba Absolute EPG Precision Grinding | Bob Deary | rjd@sawyerllc.com |
| Schmalz, Inc. | Mike OToole | mike.otoole@schmalz.com |
| Schwab Industries, Inc. | Ron Batt | rbatt@schwabind.com |
| Scot Hrbacek | | Email Redacted |
| Scot McMillin | | Email Redacted |
| Scott Baltes | | Email Redacted |
| Scott Benack | | Email Redacted |
| Scott Bluedorn | | Email Redacted |
| Scott Brown | | Email Redacted |
| Scott Campbell | | Email Redacted |
| Scott Catania | | Email Redacted |
| Scott Clark | | Email Redacted |
| Scott Craver | | Email Redacted |
| Scott Dobrin | | Email Redacted |
| Scott Eidman | | Email Redacted |
| Scott Electric | Chris Stout | cstout@scottelectricusa.com |
| Scott Falke | | Email Redacted |
| Scott Graham | | Email Redacted |
| Scott Hadley | | Email Redacted |
| Scott Hartle | | Email Redacted |
| Scott Harvey | | Email Redacted |
| Scott Hebert | | Email Redacted |
| Scott Hedstrom | | Email Redacted |
| Scott Jeffries | | Email Redacted |
| Scott King | | Email Redacted |
| Scott Kuhen | | Email Redacted |
| Scott Linklater | | Email Redacted |
| Scott Linzer | | Email Redacted |
| Scott Martin Md | | Email Redacted |
| Scott Mcdannold | | Email Redacted |
| Scott Mcinnis | | Email Redacted |
| Scott Oakley | | Email Redacted |
| Scott Pulling | | Email Redacted |
| Scott Rico dba Rico Products, Inc. | Stefanie Silla | s.silla@rico-inc.com |
| Scott Robbins | | Email Redacted |
| Scott Rudd | | Email Redacted |
| Scott Ryan | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Scott Sabin | | Email Redacted |
| Scott Stephens | | Email Redacted |
| Scott Szeliga | | Email Redacted |
| Scott Tidwell | | Email Redacted |
| Scott Vesper | | Email Redacted |
| Scott Vocht | | Email Redacted |
| Scott Wiley | | Email Redacted |
| Scott Williston | | Email Redacted |
| ScrapCom Inc | Pete Karakis | pkarakis@scrapcom.net |
| SCSAG, Inc dba So Cal Signs & Graphics | Sean McGreevey | sean@socalsignsandgraphics.com |
| SDK Engineering, LLC dba SDK Engineering, LLC | Robert Teed | rteed@sdkeng.com |
| SDMK, LLC dba Fast Signs | Carlie Helbeck | carlie.helbeck@fastsigns.com |
| SEA, Ltd. | Gary J. Heydinger | gheydinger@sealimited.com |
| Seal Methods Inc | Vicente Cardenas / Johnny Frew | vicentec@sealmethodsinc.com; johnnyf@sealmethodsinc.com; a_r@sealmethodsinc.com |
| Sean Barbutes | | Email Redacted |
| Sean Hinkein | | Email Redacted |
| Sean Madden | | Email Redacted |
| Sean OKeefe | | Email Redacted |
| Sean Privette | | Email Redacted |
| Sean Rehman | | Email Redacted |
| Sean Spencer | | Email Redacted |
| Sean Sullivan | | Email Redacted |
| Sebastien Duval | | Email Redacted |
| SEGGER Microcontroller Systems, LLC | Jason Ballard | sales@segger-us.com |
| Semblex Corporation | Joe Urso | jurso@semblex.com; rzima@semblex.com |
| Semblex Corporation | Joe Urso | jurso@semblex.com |
| Sensata Technologies Inc | Brittany Newell | bnewell@sensata.com |
| Sensata Technologies, Inc | Frida Aguilar | faguilarromo@sensata.com |
| Senthilraja Rajaraman | | Email Redacted |
| Sequana Therapeutic Massage LLC dba Sandstone Therapeutic Massage | Sandra Horne | sandra@sandstonemassage.com |
| Sergey Dermendzhyan | | Email Redacted |
| Sergio Bicas | | Email Redacted |
| Sergio Graham | | Email Redacted |
| Serra Chevrolet Automotive LLC dba Serra Chevrolet | Nick Lutomski | nlutomski@serrachevrolet.com |
| Service Lighting&Electronic Supplies, Inc dba 1000Bulds.com | Allison Madden | amadden@1000bulbs.com |
| Servo Innovations LLC | Troy Diller | troydiller@servoinnovations.com |
| Seth Alexander | | Email Redacted |
| Seth Dunn | | Email Redacted |
| Seth Hamill | | Email Redacted |
| Seth Lieberman | | Email Redacted |
| Seyed Rouzati | | Email Redacted |
| SG Automotive d.o.o. | Aleksander Zmaher | aleksander.zmaher@sga.si; dragica.perbil@sga.si |
| SG Morris Co., LLC | Amanda Sundman | aansel@sgmorris.com |
| SGL Composites GmbH | Dan Gillig | dan.gillig@sglcarbon.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| SGS North America Inc | Tobin Clark | Tobin.Clark@sgs.com; Bhumika.Bhojwani@sgs.com |
| Shaan Bhanot | | Email Redacted |
| Shafeh Thabatah | | Email Redacted |
| Shaheen Syed | | Email Redacted |
| Shailesh Vanani | | Email Redacted |
| Shajehan Haywood | | Email Redacted |
| Shaji Mepparambath | | Email Redacted |
| Shamika Perry | | Email Redacted |
| Shane Brown | | Email Redacted |
| Shane Keppley | | Email Redacted |
| Shane Weldon | | Email Redacted |
| Shanghai Daimay Automotive Interior Co., Ltd | | cuicui.zhang@daimay.com |
| Shanghai Daimay Automotive Parts Co.,Ltd | Zhu Xiaocheng | xiaocheng.zhu@daimay.com |
| SHANNON BLOSSER | | Email Redacted |
| Shannon Corcoran | | Email Redacted |
| Shannon Greene | | Email Redacted |
| Shante Floyd | | Email Redacted |
| Shardanae Johnson | | Email Redacted |
| Sharon Dudley-Parham | | Email Redacted |
| Sharon Silverstein | | Email Redacted |
| Sharon Tanner | | Email Redacted |
| Shaun Fitzgibbons | | Email Redacted |
| Shaun Marcucci | | Email Redacted |
| Shaun Nelson | | Email Redacted |
| Shaw Company Engineering, LLC. | Matthew Shaw | mshaw@shawcoeng.com |
| Shawn Cowdin | | Email Redacted |
| Shawn Dowdy | | Email Redacted |
| Shawn Hurst | | Email Redacted |
| Shawn Mariani | | Email Redacted |
| Shawn Ritchie | | Email Redacted |
| Shawn Taylor | | Email Redacted |
| Shawna Horvath | | Email Redacted |
| Shawna Ward | | Email Redacted |
| Shea Burns | | Email Redacted |
| Sheets Contracting, Inc. | Jeff Sheets | jeff@sheetscontracting.com |
| Shelby Palmer | | Email Redacted |
| Shenzhen Jucheng Precision Model Co.,Ltd | Devin Wang | devin@juchengjm.com; megan@juchengjm.com |
| Shenzhen Rapid Tooling Co. Ltd | Jenna | jenna@rapid-cn.com |
| Sherman Creative Promotions Inc | Brittany | info@shermancreative.com |
| Sherpa Commercial Vehicles, LLC | Bart Warner | bart.warner@bcwcompanies.com; admin@sherpacv.com |
| Shinwon USA Inc dba Shinwon Precision | Bruce Kim | bruce.kim@shinwonautomotive.com |
| Shinwon USA Inc dba Shinwon Precision | Leon Choe | leon.choe@shinwonusa.com; accounting@shinwonusa.com |
| Shirin Phadke | | Email Redacted |
| Shirley Zieroff | | Email Redacted |
| Shoban Sriram | | Email Redacted |
| Shobhana Meenakshi Mathuranayagam | | Email Redacted |
| Shon Kessler | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Shrenika Galande | | Email Redacted |
| Shrimat Gothivarekar | | Email Redacted |
| Shubham Jain | | Email Redacted |
| Sibling Rivalry Films LLC | Aaron Fish | afish@needfs.com |
| Sid Tool Co., Inc. dba MSC Industrial Supply Co. | Customer Service | customercare@mscdirect.com |
| Sidecar Farmington LLC dba Sidecar Slider Bar | Scot Pelc | scotpelc@gmail.com |
| Siemens Industry Software Inc | Justin Price | justin.price@siemens.com |
| Sierra Circuits, Inc. | A. Limak | alimak@protoexpress.com |
| Sigismund Wysolmerski | | Email Redacted |
| SIGNATURE ENGINEERED SOLUTIONS, LLC | BOB WEISHEUSER | bw@sigengineered.com; ljohnson@sigengineered.com |
| Signs of Prosperity, LLC dba FASTSIGNS | Angela Newby | 162@fastsigns.com |
| Signsource, Inc. | Doug ODwyer | dodwyer@signsource.com |
| Silas Rose | | Email Redacted |
| Silverman Consulting, Inc | Scott Kohler | skohler@silvermanconsulting.net; wbarbieri@silvermanconsulting.net |
| Simon Maalouf | | Email Redacted |
| Simon Roofing and Sheet Metal Corp. | George Ellis | gellis@simonroofing.com |
| Simon Smith | | Email Redacted |
| SIMS Buick GMC Truck Inc dba SIMS Buick Nissan | Dave Harries | dharries55@gmail.com |
| Sine System Corporation | Alvaro Arrocha | aarrocha@amphenol-sine.com |
| Sine Systems Casa Magna | Jesus Miranda | jmiranda@amphenol-optimize.com |
| Sirna and Sons Inc dba Sirna and Sons Produce | Michelle Evert | michelle@sirnaandsonsproduce.com; remits@sirnaandsonsproduce.com |
| Sivakumar Annamalai | | Email Redacted |
| Sivaramakrisnan Santhanaraman | | Email Redacted |
| Skosh Catering, LLC | Rachel Carlisle | info@skoshcatering.com |
| SKS WELDING SYSTEMS, INC | KYLE HENDRICKSON | KYLE.HENDRICKSON@US.SKS-WELDING.COM |
| SKYNET INNOVATIONS | Ray Walriven | audrey@skynetinnovations.com |
| Slade Shipping Inc | Nicole | nicol@sladeshipping.com; accounting@sladeshipping.com |
| Sluggo S | | Email Redacted |
| SMD Sales Inc. | Elissa Meschino | elissam@smdinc.com |
| Snap-On Incorporated dba Snap-on Industrial, a division of IDSC Holdings LLC | Lynn (Quint) Myers | Lynn.C.Myers@snapon.com |
| Snehal Balu Shinde | | Email Redacted |
| Snehal Pawar | | Email Redacted |
| Snyder Brothers Energy Marketing LLC | Nathan Henry | nathan.henry@snydercos.com |
| Society of Manufacturing Engineers dba SME | John Rugge | john.rugge@toolingu.com |
| Socotec Advisory, LLC | Rodney W. Sowards | Rodney.Sowards@socotec.us; Alanna.dry@socotec.us |
| Soham Gargate | | Email Redacted |
| Solid Platforms, Inc | Jason R. Lammertin | customerpo@solidplatforms.com |
| So-Low Environmental Equipment Co., Inc. | Jim Schum | sales@so-low.com; sprice@so-low.com |
| Solscient Energy LLC | Granger Souder | gsouder@solient.com |
| Somit Solutions, Inc. | Mike Smith | mike.smith@somitsolutions.com |
| Son Nguyen | | Email Redacted |

Exhibit B
Creditor Matrix
Served via Electronic Mail

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Son Nguyen | | Email Redacted |
| Sonitrol Orange County, LLC | Carlie Quilligan | ar@sonitroloc.com |
| SOUP CITY DESIGNS, LLC | NICK GALANTIS | NICK@SOUPCITYDESIGNS.COM; DANIELLE@SOUPCITYDESIGNS.COM |
| Southeast Security Corporation | | dlentine@southeastsecurity.com |
| Southern Ohio Chamber Alliance | | info@joinsoca.com |
| Spang & Company dba Spang Power Electronics | SPE Sales | SPESales5@spang.com; armailbox@spang.com |
| Spec Technologies, Inc | Wayne Russell | wrussell@gospec.com; amy@gospec.com |
| Special Springs, LLC | Customer Service | info@specialspringsna.com |
| Speedy Circuits Co., LTD. | Marcello | marcello@speedy-circuits.com.tw |
| Spencer Malkin | | Email Redacted |
| Spencer Seitz | | Email Redacted |
| Spencer Thomas | | Email Redacted |
| Spenser Huzicka | | Email Redacted |
| Sphera Solutions Inc | | receivables@spherasolutions.com |
| Spitzer Autoworld Lordstown LLC | Andy Hospodar | ahospodar@spitzer.com |
| SPX Flow, Inc. dba SPX Flow, US, LLC | Sylvie Justice | spx.amssc.remittance@spxflow.com |
| Squire Patton Boggs (US) LLP | David Alexander | david.alexander@squirepd.com; jack.green@squirepd.com |
| SRIJANA PANDEY | | Email Redacted |
| Srikanth Thakkellapati | | Email Redacted |
| Srinivas Akella | | Email Redacted |
| Srinivas C Paruchuri | | Email Redacted |
| Srinivas Ginjupalli | | Email Redacted |
| SSL Energy Solutions LLC | Dick Michaels | jcarragher@ssles.co |
| Stabilus, Inc. | Michael OMeara | momeara@stabilus.com |
| Stacy Glezman | | Email Redacted |
| Stacy Oaks | | Email Redacted |
| Stan Spencer | | Email Redacted |
| Stanislav Sheyn | | Email Redacted |
| Stanley Berkefelt | | Email Redacted |
| Stanley M Proctor Company | Bryan Jacoby | bjacoby@stanleyproctor.com |
| Stanley Yancar | | Email Redacted |
| Stanly Simon | | Email Redacted |
| Staples, Inc dba Staples Contract & Commercial, LLC | Matthew Trausch | matthew.Trausch@staples.com; csaccountsreceivable@staples.com |
| Starboard Consulting, LLC dba Starboard Consulting | Pam Denny | pdenny@starboard-consulting.com |
| State Industrial Products Corporation dba State Chemical Solutions, Neutron Industrial, State Cleani | Jon Ondich | arinformation@stateindustrial.com |
| State of Michigan | Michigan Department of Treasury | MIStateTreasurer@michigan.gov |
| Staton Omo-Abu | | Email Redacted |
| Steady Helm Fitness Inc DBA Fitness Machine Technicians of NW Ohio | Kevin Bracy | kbracy@fitnessmachinetechnicians.com |
| Steffi Ilyse Ty | | Email Redacted |
| Stephan Lowy | | Email Redacted |
| Stephanie Gressick | | Email Redacted |
| Stephanie Tanksley | | Email Redacted |
| Stephen Baksa | | Email Redacted |
| Stephen Blakely | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Stephen Buie | | Email Redacted |
| Stephen Burns | | Email Redacted |
| Stephen Clutter | | Email Redacted |
| Stephen Duffin | | Email Redacted |
| Stephen Gould Corporation | Max R. Lowther | mmsimon@stephengould.com |
| Stephen Halonen | | Email Redacted |
| Stephen Johnson | | Email Redacted |
| Stephen Ketchum | | Email Redacted |
| Stephen Lee | | Email Redacted |
| Stephen Lynd | | Email Redacted |
| Stephen Mclaughlin | | Email Redacted |
| Stephen Parker | | Email Redacted |
| Stephen Schultz | | Email Redacted |
| Stephen Smith | | Email Redacted |
| Stephen Smolen | | Email Redacted |
| Stephen Tovt | | Email Redacted |
| Stephen Wilson | | Email Redacted |
| Stephen Winiarski | | Email Redacted |
| Stephen Winter | | Email Redacted |
| Stericycle, Inc. dba Shred-it | | Shreditcare@stericycle.com |
| Steve Campbell | | Email Redacted |
| Steve Coben | | Email Redacted |
| Steve Colopy | | Email Redacted |
| Steve Coulombe | | Email Redacted |
| Steve Ellis | | Email Redacted |
| Steve Ferris | | Email Redacted |
| Steve Fulgham | | Email Redacted |
| Steve Hazel | | Email Redacted |
| Steve Hebert | | Email Redacted |
| Steve Jacobsen | | Email Redacted |
| Steve Jones | | Email Redacted |
| Steve Mccoy | | Email Redacted |
| Steve Mehaffey | | Email Redacted |
| Steve OBrien | | Email Redacted |
| Steve Ricossa | | Email Redacted |
| Steve Smith | | Email Redacted |
| Steve Stevens | | Email Redacted |
| Steve Waller | | Email Redacted |
| Steve Wertheimer | | Email Redacted |
| Steven Ayers | | Email Redacted |
| Steven Berkowitz | | Email Redacted |
| Steven Blair | | Email Redacted |
| Steven Burke | | Email Redacted |
| Steven Carlson | | Email Redacted |
| STEVEN DURKEE | | Email Redacted |
| Steven Durkee | | Email Redacted |
| Steven Engelgau | | Email Redacted |
| Steven Filchock | | Email Redacted |
| Steven Foster | | Email Redacted |
| Steven Haase | | Email Redacted |
| steven Hross | | Email Redacted |
| Steven Kolb | | Email Redacted |
| Steven Massie | | Email Redacted |
| Steven Morgan | | Email Redacted |
| Steven Nguyen | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Steven Paperno | | Email Redacted |
| Steven Passerell | | Email Redacted |
| Steven Patterson | | Email Redacted |
| Steven Remstad dba Remstad Consulting LLC | | Email Redacted |
| Steven Scheetz | | Email Redacted |
| Steven Serban | | Email Redacted |
| Steven Shouldice | | Email Redacted |
| Steven Slawson | | Email Redacted |
| Steven Stevenson | | Email Redacted |
| Steven Vandenberghe | | Email Redacted |
| Steven Velte | | Email Redacted |
| Steven Wasylak | | Email Redacted |
| Steven Wilson | | Email Redacted |
| Steven Wilson | | Email Redacted |
| Steven Wyse | | Email Redacted |
| Stock & Option Solutions, Inc | Chris Danton | cdanton@sos-team.com; llane@sos-team.com |
| Stoneridge Control Devices, Inc | James Miedema | scdcontracts@stoneridge.com; SRI.NA-AR@STONERIDGE.COM |
| Straight Shot Performance, LLC dba SSP-Precision | Phillip Bohley | phill@ssp-precision.com |
| Stromquist & Company | Sale Team | sales@stromquist.com; sheila.sisk@stromquist.com |
| STU LOESER & CO. LLC | STU LOESER | STU@STULOESER.COM |
| Stuart Marra | | Email Redacted |
| Sudhir Maddireddy | | Email Redacted |
| SUGANYA KANNIYAPPAN | | Email Redacted |
| Sukhpreet Pabla | | Email Redacted |
| Sullivan & Cromwell LLP | John M. Rini, Jr. | rinij@sullcrom.com |
| Summerjax Inc. | Lauren Tanzer | lauren@summerjax.com |
| SUN STRONG PRECISION METAL INTERNATIONAL LTD | TaylorZhao | TaylorZhao@sunflymetal.com |
| Sung Bum Lee | | Email Redacted |
| Sunil Chhabra | | Email Redacted |
| Sunil Sarvepalli | | Email Redacted |
| Sunil Thomas | | Email Redacted |
| SunnySide Supply, Inc | Chris Chadwick | chris@sunnysidesupply.com |
| Sunset Aviation LLC dba Solairus Aviation | Charter Sales | charter@solairus.aero |
| Suprajit Brownsville, LLC | Steve Jajonie | steve.jajonie@ka-group.com |
| Suryaji Rajendra Phalke | | Email Redacted |
| SUSA -Shinwon USA | Robert Krawczyk | robert.krawczyk@shinwonusa.com |
| Susan Doman | | Email Redacted |
| Susan Flory | | Email Redacted |
| Susann Pavelko | | Email Redacted |
| SUSHMA PANCHANGAM | | Email Redacted |
| Suvidhi Patel | | Email Redacted |
| SUYASH MORESHWAR KULKARNI | | Email Redacted |
| Swapnil Chandrakant Dhande | | Email Redacted |
| Sybridge Technologies Canada, Inc | Migena Berberi | migena.berberi@sybridgetech.com; stv.ar@sybridgetech.com |
| Sydney Brown | | Email Redacted |
| Sylvain FreChette | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Syngin Technology, LLC - Wallenius Wilhelmsen | Alex Feijolo | alex.feijolo@walwil.com; lisa.marotto@syngin.com |
| SYSTEMS ELECTRO COATING, LLC | DERRELL MCGEE | DMCGEE@SEC-MS.COM; TSIMMONS@SEC-MS.COM |
| TACHI-S ENGINEERING USA, INC | Tom Kralik | t.kralik@tachi-s.com; n.kinsky1@tachi-s.com |
| Taiseer Hmeed | | Email Redacted |
| Talha Matloob | | Email Redacted |
| Talmage Booth | | Email Redacted |
| Tamara Hicks | | Email Redacted |
| Tammy Moore | | Email Redacted |
| Tape Industrial Sales, Inc. | Joel Vannette | Joel.Vannette@factinc.com; Dan.Davis@factinc.com |
| Tara Collins | | Email Redacted |
| Tara Ragozine | | Email Redacted |
| Taro Ariga | | Email Redacted |
| Tat Kong | | Email Redacted |
| Tata Consulting Services Limited | Ashok Pathak | ashok.pathak@tcs.com; us.ar@tcs.com |
| TATA Technologies, INC. | Dominic Zito | dominic.zito@tatatechnologies.com |
| Tatman Inc dba Commercial Printing Services | Melody Crawford | mcrawford@cpsprints.com |
| Taurino Anaya | | Email Redacted |
| Taylor Bartolomeo | | Email Redacted |
| Taylor Evans | | Email Redacted |
| Taylor Made Cuisine Inc. | Alyssa Zuniga | alyssa@taylormadecuisine.com |
| Taylor Stephenson | | Email Redacted |
| Taylor Williams | | Email Redacted |
| TCS Technologies LLC dba Autonerdz | Trevor Schlientz | Trevor@autonerdz.com |
| TE Connectivity Corporation dba LADD Distribution LLC | Sergio Cortes | sergio.cortes@te.com |
| Tech Belt Energy Innovation Center dba Brite Energy Innovators | Rick Stockburger | rick@brite.org |
| Technical Finishing, Inc | Thomas Bell | tbell@techfinishing.com; rbaker@techfinishing.com |
| Technical Molding Management System, Inc | Keith Beneteau | kbeneteau@tmmsinc.com; sbakos@tmmsinc.com |
| Technical Response Planning Corporation dba Jensen Hughes, Inc. | Greg Desmond | greg.desmond@jensenhughes.com |
| Technology Concepts & Design, Inc.(TCDI) | Joe Janos | _janos@tcdi.com |
| Technosports Inc | Rebecca Coleman | accounting@technosports.com |
| Ted Colburn | | Email Redacted |
| Ted Duncan | | Email Redacted |
| Ted Hawksford | | Email Redacted |
| Ted Lautzenheiser | | Email Redacted |
| Ted Titcomb | | Email Redacted |
| Tejaswini Anne | | Email Redacted |
| Tejinder Pandher | | Email Redacted |
| Tek Chhetri | | Email Redacted |
| Tekion Corp | Eric Davis | edavis@tekion.com |
| Tekscan, Inc. | Mike Contrastano | mcontrastano@tekscan.com |
| Tektronix, Inc | Timothy Oh | Buy@tek.com; corp-cash-application@tek.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| TEL-X CORPORATION | Keith Speck | kspeck@telxcorp.com; tcarol@telxcorp.com |
| Tempel Steel Company, LLC | Craig Whipple | whipple@tempel.com; tscremittances@tempel.com |
| Temprel, Inc. | Jennifer Matelski | matelski@temprel.com |
| Teoresi, Inc. | Pierluca Laudani | administration@teoresigroup.com |
| Teraflex, Inc. | Josh Wilkins | j.wilkins@teraflex.com |
| TERIS - Phoenix LLC DBA TERIS | Brandon Colburn | bcolburn@teris.com; accounting@teris.com |
| Termax LLC | Tracey Elrod | telrod@termax.com |
| Terminal Supply Inc. dba Terminal Supply Company | Frank Peraino | sales@terminalsupplyco.com |
| Terra Physica, L.L.C. | Scott Rayder | scrayder18@gmail.com |
| Terrance Batchelder II | | Email Redacted |
| Terri Howard | | Email Redacted |
| Terry Aston | | Email Redacted |
| Terry Briegel | | Email Redacted |
| Terry Dwyer | | Email Redacted |
| Terry Hill | | Email Redacted |
| Terry Irvine | | Email Redacted |
| Terry Jones | | Email Redacted |
| Terry Reesor | | Email Redacted |
| Terry Stylze | | Email Redacted |
| Terry Turner | | Email Redacted |
| Tesca USA | Rita Badalament (AP) | rita.badalament@tescagroup.com |
| Tessolve Semiconductor Private Limited | Mahendran M | sales@tessolve.com |
| TestEquity LLC dba TestEquity | Jack Martinez | jack.martinez@testequity.com |
| Testforce USA Inc | Phil Luken | phil.luken@testforce.com |
| Testron Corporation | Brian Dombrowski | brian.dombrowski@testron-corp.com |
| Thaddeus Bort Md | | Email Redacted |
| Thanh Dang | | Email Redacted |
| Thao Hoang | | Email Redacted |
| The Cold Heading Company | Chris Hilton | chilton@coldheading.com |
| The Dearing Compressor and Pump Company dba Kruman Equipment Company | Graham Parr | gparr@dearingcomp.com; remittance@dearingcomp.com |
| The Diamond Steel Construction Company | Brian Adams | badams@diamondsteel.com; jcollins@diamondsteel.com |
| The Dow Chemical Company | Gary Hayes | GRHayes@dow.com |
| The Goodyear Tire & Rubber Company | Jerry Alessia | Jerry_Alessia@goodyear.com |
| The Ideal Bite LLC dba The Ideal Bite Catering | Amy Jean Thompson-Lange | amyjean@idealbitecatering.com |
| THE JRP COMPANY, LLC dba Jane Ritson-Parsons | | Email Redacted |
| The Levine Family | | Email Redacted |
| The Luminous Group LLC | Murray Sittsamer | murray@luminousgroup.com |
| The Mandrel Group LLC | Tim Merlin | merlin33@zoominternet.net |
| The Marett Company dba Marett Carpet One | Chuck Booth | chuckbooth@marettfloors.com |
| The Mathworks Inc | Scott Shepherd | sshepher@mathworks.com |
| The National Association of Fleet Administrators Inc. | Scott Groves | nafa@naylor.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| The Ohio State University | Amos Gilat | gilat.1@osu.edu; imorell.2@osu.edu |
| The PRA Group, Inc | Ashu Sharma | ashu@prausa.com |
| The Productivity Team LLC | Josh Penparase | tptstaffing@productivityteam.com; finance@productivityteam.com |
| The Pullman Company | Bob Bost | rbost@driv.com |
| The Qt Company | Ian King | ian.king@qt.io; invoice@qt.io |
| The Regents of the University of California | UCI Career Pathways | career@uci.edu |
| The Renco Group, Inc dba Inteva Products, LLC | Sylvie Foley | sfoley@intevaproducts.com |
| The Ribbon Incorporated dba Overhead Door Company of Franklin | Clint Snyder | csnyder@ohdfranklin.com |
| The Tool House LLC dba Rhino Tool House | Ben Renner | ben.renner@rhinotoolhouse.com |
| The WW Williams Company LLC | Kyle Davies | kdavies@wwwilliams.com |
| Theeruth Inc. dba Thai Basil | Jitlada Thanakijdecho | aoy-ilove@hotmail.com |
| Theodore Appling | | Email Redacted |
| Theodore Geeraerts | | Email Redacted |
| Theodore Pietrzak | | Email Redacted |
| Theresa Bardon | | Email Redacted |
| Theresa Lennartz | | Email Redacted |
| Therm-O-Disc, Inc | Jim Teela | jim.teela@emerson.com; terry.upton@emerson.com |
| Thien Tran | | Email Redacted |
| Thierry Corporation | Christie Navarre | color.standards@thierry-corp.com |
| Thierry Rouillard | | Email Redacted |
| Thomas Baird | | Email Redacted |
| Thomas Barth | | Email Redacted |
| Thomas Benjamin | | Email Redacted |
| Thomas Biel | | Email Redacted |
| Thomas Breuer | | Email Redacted |
| Thomas Breznau | | Email Redacted |
| Thomas Canepa | | Email Redacted |
| Thomas Dayton | | Email Redacted |
| Thomas Harvey | | Email Redacted |
| Thomas Hayes | | Email Redacted |
| Thomas Keleher | | Email Redacted |
| Thomas Kurzawski | | Email Redacted |
| Thomas Love | | Email Redacted |
| Thomas Mastin | | Email Redacted |
| Thomas Mccarthy | | Email Redacted |
| Thomas Mccormick | | Email Redacted |
| Thomas Mcdade | | Email Redacted |
| Thomas Meinert | | Email Redacted |
| Thomas Reisser | | Email Redacted |
| Thomas Schmuhl | | Email Redacted |
| Thomas Schoenecker | | Email Redacted |
| Thomas Scientific Holding, LLC dba Thomas Scientific LLC | Darren Reese | darren.reese@thomassci.com |
| Thomas Skidmore | | Email Redacted |
| Thomas Thornton | | Email Redacted |
| Thomas Tierney | | Email Redacted |
| Thomas Vokaty | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Thomas Voutsos | | Email Redacted |
| Thomas Watson | | Email Redacted |
| Thomas Whalen | | Email Redacted |
| Thomas Wolfe | | Email Redacted |
| Thomas Wysocki | | Email Redacted |
| Thomas Zebrasky | | Email Redacted |
| Three-Dimensional Services dba 3 Dimensional Services Group | David McGeary | dmcgeary@urgent-design.com |
| Thunder Bay Consulting, LLC | David Taylor | davidtaylor@thunderbayconsultingllc.com |
| thyssenkrupp Supply Chain Services, NA Inc. dba FKA thyssenkrupp Industrial Services, NA Inc. | Aaron Turner | aaron.turner@thyssenkrupp-materials.com |
| Tieara McPherson | | Email Redacted |
| Tien Nguyen | | Email Redacted |
| Tiffany Chill | | Email Redacted |
| Tiffany Klingensmith | | Email Redacted |
| Tiffany Knepper | | Email Redacted |
| Tiffany Lowery | | Email Redacted |
| Tim Bathkey | | Email Redacted |
| Tim Colley | | Email Redacted |
| Tim Hilty | | Email Redacted |
| Tim Judd | | Email Redacted |
| Tim Klco | | Email Redacted |
| Tim Kruger | | Email Redacted |
| Tim Peyton | | Email Redacted |
| Tim Szen | | Email Redacted |
| Tim Willi | | Email Redacted |
| Timmy Hanna | | Email Redacted |
| Timo Repo | | Email Redacted |
| Timothy Auran | | Email Redacted |
| Timothy Babyak | | Email Redacted |
| Timothy Carleton | | Email Redacted |
| Timothy Carter II | | Email Redacted |
| Timothy Casten | | Email Redacted |
| Timothy Coggin | | Email Redacted |
| Timothy Felker | | Email Redacted |
| Timothy Groth | | Email Redacted |
| Timothy Isoniemi | | Email Redacted |
| Timothy Jayasundera | | Email Redacted |
| Timothy Johnson | | Email Redacted |
| Timothy Kozicki | | Email Redacted |
| Timothy Rock | | Email Redacted |
| Timothy Simpson | | Email Redacted |
| Timothy Simpson | | Email Redacted |
| Timothy Smith | | Email Redacted |
| Timothy Szymcek | | Email Redacted |
| Timothy Walter | | Email Redacted |
| Timothy Watson | | Email Redacted |
| Timothy West | | Email Redacted |
| Timothy Williams | | Email Redacted |
| Tina Fitzgerald | | Email Redacted |
| Ting Yen | | Email Redacted |
| Tire Seal, Inc | Phil Eggen | phil.eggen@supercool.ac; em@supercool.ac |
| Titan Tool & Die Limited | Domenic Chimienti | domenicc@titantool.ca |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Toan Nguyen | | Email Redacted |
| Tod Curtis | | Email Redacted |
| Todd Baron | | Email Redacted |
| Todd Camacci | | Email Redacted |
| Todd Carlson | | Email Redacted |
| Todd Colbourne | | Email Redacted |
| Todd Eddie | | Email Redacted |
| Todd Green | | Email Redacted |
| Todd Huxtable | | Email Redacted |
| Todd Merry | | Email Redacted |
| Todd Mullen | | Email Redacted |
| Todd Redding | | Email Redacted |
| Todd Schuster | | Email Redacted |
| Todd Webb | | Email Redacted |
| Todd Zampa | | Email Redacted |
| Tom Bartley | | Email Redacted |
| Tom Cohen | | Email Redacted |
| Tom Davidson | | Email Redacted |
| Tom Huhn | | Email Redacted |
| Tom Meadows | | Email Redacted |
| Tom Rekas | | Email Redacted |
| Tom Ryan | | Email Redacted |
| Tom Schultheis | | Email Redacted |
| Tom Skook | | Email Redacted |
| Tomatoes Apizza Inc. | Sharon Maloney | Sharon.tomatoesapizza@gmail.com |
| Tomey Group LLC dba Jimmy Johns | Michael Tomey | michael@tomeygroup.com |
| Tommy Andreassen | | Email Redacted |
| Tommy Roninson | | Email Redacted |
| Tony Byers | | Email Redacted |
| Tony Casale | | Email Redacted |
| Tony Harris | | Email Redacted |
| Tony Linton | | Email Redacted |
| Tool Tech, LLC | Matt McGreevy | mmcgreevy@tooltech.com |
| Top Shelf Coffee Inc | Joe Michelakis | coffeetopshelf@yahoo.com |
| Toppan Merrill USA Inc dba Toppan Merrill LLC | Elyssia Gonzales | elyssiagonzales@toppanmerrill.com |
| Torque 2020 CMA Acquisition LLC | Chris Lang | clang@cmacable.com; ar@cablcraft.com |
| Touchstone Merchandise Group LLC | Racheal Sparks | ar@tmgideas.com |
| TPC WIRE & CABLE CORP | Chris Hannigan | channigan@tpcwire.com |
| Tracie Wilson | | Email Redacted |
| Traichal Contruction Co., Inc. dba Warren Door Company | Joe Aubel | doorservice@warrendoor.com |
| Trang Nguyen | | Email Redacted |
| Transcat, Inc | Brendan Culver | kevinblack@transcat.com |
| Transpak | Dave Volpe | Dvolpe@transpakonline.com |
| Transportation Research Center, Inc. dba TRC, Inc. | Chris Heise | HeiseC@trcpg.com; accountsreceivable@trcpg.com |
| Transue and Williams Stamping Co., Inc. | Craig Sivak | csivak@twstamping.com |
| Travis Bos | | Email Redacted |
| Travis Curnutte | | Email Redacted |
| Travis Duke | | Email Redacted |
| Travis Rogers | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Travis Smith | | Email Redacted |
| Trelleborg Sealing Solutions US, Inc dba Trelleborg Sealing Solutions East | Scott Kadash | TSSUSRemit@Trelleborg.com |
| Trevis Jones | | Email Redacted |
| Tri Sons Inc | Andy Graham | andrewgraham557@gmail.com |
| Trialon Corporation | Mike Hartson | mharton@trialon.com; accounts_receivable@trialon.com |
| Tricor Direct Inc dba Seton | Brooke Herrington | brooke_herrington@seton.com |
| Tri-Dim Filter Corporation | Thomas J Busin | t.busin@tridim.com; acctsrec@tridim.com |
| Trinsoft | Bobby Haggard | bhaggard@trinsoft.com |
| Triple Crown Consulting, LLC | James Morecraft | jmorecraft@tripleco.com; AR@tripleco.com |
| Trisha Lester | | Email Redacted |
| Tri-State Fire Extinguisher Inc, DBA Tri-State Fire & Safety | Dave Simons | tsf3665@gmail.com |
| Tritium Technologies LLC | Julian Lile | jlile@tritiumcharging.com; accountsreceivable@tritiumcharging.com |
| Trong Truong | | Email Redacted |
| Troy Dean | | Email Redacted |
| Troy Knight | | Email Redacted |
| Troy Slonecker | | Email Redacted |
| Trudie Raab | | Email Redacted |
| True Commerce, Inc. | Alisha Nabors | accounts.receivable@truecommerce.com |
| Trumbull Industries, Inc. | Tim Holub | tholub@trumbull.com; remittance@trumbull.com |
| TRUMPF, Inc | Louis Lestorti | Louis.lestorti@trumpf.com |
| TRW Occupant Restraints de Chihuahua | Susana Muro | susana.muro@zf.com |
| TSM LLC | Drew McClennen | drew.mcclennen@tsmcorp.com |
| TTI, Inc | Robert Bogniard/Dimock Bob | rob.bogniard@ttiinc.com; Bob.Dimock@ttiinc.com |
| TTI, INC dba Symmetry Electronics (a division of TTI, Inc,) and RFMW(a division of TTI, Inc.) | Rob Bogniard | Rob.Bogniard@ttiinc.com |
| Turner Supply Company | Tony McGinnis | tmcginnis@turnersupply.com |
| Tushar Bhakta | | Email Redacted |
| TUV SUD America Inc. dba TUV America Inc. | Greg Kuhun | greg.kuhun@tuvsud.com |
| Two Caterers Inc dba Together & Company - Kittless Cakes -The Fives - High Line Care House | Bobby Patterson | bpatterson@sweetcarrot.com |
| Ty Jacob | | Email Redacted |
| Ty Melton | | Email Redacted |
| Tyco Fire & Security Management Inc dba Johnson Controls Fire Protection LP | Julio Guajardo | CORP-AMS-OTC-Mail@jci.com |
| Tyler Boggs | | Email Redacted |
| Tyler Burnet | | Email Redacted |
| Tyler Corpening | | Email Redacted |
| Tyler Henfling | | Email Redacted |
| Tyler LaPerle | | Email Redacted |
| Tyler Revett | | Email Redacted |
| Tyler Robertson | | Email Redacted |
| Tyler Sheveland | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Tyler Streit | | Email Redacted |
| Tyler Tysdal | | Email Redacted |
| Tylor Rhea | | Email Redacted |
| Tynchtykbek Mamatov | | Email Redacted |
| Uday Sriramadas | | Email Redacted |
| Udemy Inc. | Delaney Smith | delaney.smith@udemy.com |
| UE Systems Inc | Pat Malanka | patm@uesystems.com |
| UL Services Group, LLC | Pete Campbell | Pete.Campbell@UL.com |
| UL, LLC | David Dougherty | David.Dougherty@ul.com; NBKCashAppication@ul.com |
| Uline, Inc | David Thompson | david.thompson@uline.com |
| Umar Ahmad | | Email Redacted |
| United States Plastic Corporation | | usp@usplastic.com |
| United Telephone Company of Ohio dba CenturyLink | Lori Kennedy | Lori.Kennedy@lumen.com |
| University of Illinois Foundation | Sarah Power | sfpower2@illinois.edu; warnes@uif.uillinois.edu |
| University of South Carolina | Brandi Boniface | bonifacb@mailbox.sc.edu |
| Uppili Sundar | | Email Redacted |
| US SafetyGear Inc | Julie Peterson | ar@USSafetyGear.com |
| USI Consulting Group | Denise Stratton | denise.stratton@usi.com |
| V Check Global | Amanda Russell | arussell@vcheckglobal.com |
| Vadim Zakarev | | Email Redacted |
| Valentino Caceres | | Email Redacted |
| Valeo North America Inc | Karim Genot | Karim.Genot@valeo.com |
| Valeo Siemens eAutomotive (Shenzhen) Co.,Ltd | Larry Pietron | larry.pietron.jv@valeo.com |
| Valeo Sistemas Electricos SA DE C.V. | Miguel Angeles | miguel-angel.angeles@valeo.com |
| Valerie Dalrymple | | Email Redacted |
| Valerie Nicholls | | Email Redacted |
| Valley Acoustics, Inc. | Tom Olsavsky | tomva@att.net |
| Valley Enterprises Ubly Inc. | Doug Lacy | vshipping@geminigroup.net |
| Valley Enterprises Ubly Inc. | Tiffany Wright | valleyacct@geminigroup.net |
| Valley Industrial Trucks Inc | | accounting@valleyindustrialtrucks.com |
| Valuetronics International, Inc. | Kyle Rapp | kar@valuetronics.com |
| Vamsi Chavali | | Email Redacted |
| Vanguard Fire & Supply CO, Inc dba Vanguard Fire & Security System, Inc | Craig Zimmerman | czimmerman@vanguard-fire.com; AR@vanguard-fire.com |
| Vartan Uzunyan | | Email Redacted |
| Varun Ratti | | Email Redacted |
| Vasyl Magura | | Email Redacted |
| VEC, Inc. | | r_barber@vecohio.com |
| Vector North America Inc | Sales Team | elle.abbott@vector.com |
| Ved Suyal | | Email Redacted |
| Velosio | Remiitances | remittances@velosio.com |
| Venshure Test Services, LLC | Gerard Glinsky | gglinsky@venshuretest.com; dploucha@venshuretest.com |
| Ventra Group Co. dba Flex N Gate Tottenham | Laura Correa | lcorrea@FLEXNGATE-MI.com |
| Ventra Group Co. dba Ventra Plastics Peterborough | David Check | dcheck@flexngate-mi.com |
| Ventra Plastics Peterborough | Lynda Haylor | LHaylor@flexngate.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Ventramex Holdings S. DE. R. L. DE. C.V. dba Ventramex S. DE. RL. DE. CV | Randy Badiuk | RBadiuk@flexngate.com |
| Venugopal Penta | | Email Redacted |
| Vera Myers | | Email Redacted |
| Veritext LLC | Jennifer Pierson | jpierson@veritext.com; acctsrec@veritext.com |
| Vern Sproat | | Email Redacted |
| Vernon Gowen | | Email Redacted |
| Vestige Ltd dba Vestige Digital Investigations | Theresa Gyorok | tgyorok@vestigeltd.com |
| Viavid Broadcasting Corp | John Logan | jlogan@viavid.com; jwoo@viavid.com |
| Vibracoustic de Mexico SA de CV | Daniela Aburto | daniela.aburto@vibracoustic.com |
| Vibracoustic USA Inc | Epi Sallis | epi.sallis@vibracoustic.com |
| Vic Djurdjevic | | Email Redacted |
| Victor Gurel | | Email Redacted |
| Victor Langdon | | Email Redacted |
| Victor Rangel Chavez | | Email Redacted |
| Victor Smayra | | Email Redacted |
| Victor Sparks | | Email Redacted |
| Victora Auto Private Limited | Mr. Deepak Kapasiya | deepak@victorausa.com |
| Victora Auto Private Limited | Mr. Ravindra Purohit | ravindra.purohit@victora.co.in |
| Victory Auto Enterprises LLC dba Victory Custom Trailers | Hanna Bosch | hbosch@victorycustomtrailers.com |
| Vijayakumar Subramani | | Email Redacted |
| VIJAYAPARTHIBAN ALAGU RATHINAM | | Email Redacted |
| Vijaybabu Jeyabal | | Email Redacted |
| Vikas Vats | | Email Redacted |
| Viktor Karpenko | | Email Redacted |
| Village of Lordstown | Kellie Bordner | planningzoning@lordstownvillage.com |
| Vina Ta | | Email Redacted |
| Vinayak Dattatraya Kamat | | Email Redacted |
| Vince Glassco | | Email Redacted |
| Vincent Bejgrowicz | | Email Redacted |
| Vincent Canepa | | Email Redacted |
| Vincent Fusco | | Email Redacted |
| Vincent Radziecki | | Email Redacted |
| Vincent Vince Conforte | | Email Redacted |
| Vinodh Muruganandam | | Email Redacted |
| Vintage King Audio, Inc | Alex St Cin | alex.stcin@vintageking.com |
| Virtual Integrated Analytics Solutions Inc | Michael Kalthoff | mkalthoff@viascorp.com |
| Visual Marking Systems, Inc. | Eric W. Hummel | EHummel@vmsinc.com |
| Vito Furio | | Email Redacted |
| Vitro Assets Corp. dba Pittsburgh Glass Works LLC | Trent Thiry | tthiry@vitro.com |
| Vitro Mid-Ohio Plant | Jordan Kick | jkick@vitro.com |
| Vitro Tipton Plant | Jason Crawford | JCRAWFORD@vitro.com |
| Vittorio Pace Jr | | Email Redacted |
| Vivek Srinivasappa | | Email Redacted |
| Vj George | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Voss Automotive, Inc | Jimmy Schwede | paymentus@voss.net; James.Schwede@voss.net; Deana.Cornwell@voss.net |
| VoxelJet America Inc. | Aaron Howard | aaron.howard@voxeljet.com |
| Wai Man Wong | | Email Redacted |
| Wajid Jafry | | Email Redacted |
| Waleed Shindy | | Email Redacted |
| Walker Gray | | Email Redacted |
| Walter Rokicki | | Email Redacted |
| Walter Weiss | | Email Redacted |
| Waqar Hashim | | Email Redacted |
| Ward Kemerer | | Email Redacted |
| Warehouse Rack & Shelf LLC | Brad McNamee | bradmc@rackandshelf.com |
| Warren Babbage | | Email Redacted |
| Warren Design & Build | Lee Pettry | accounting@warrendb.com |
| Warren Glass & Paint Co. LLC | Gary M. Casey | Gcasey@warrenglass.net |
| Warren Stiles | | Email Redacted |
| Waterco of the Central States dba Culligan | Kristen Boehner | culliganbillingoh@culliganwaterco.com |
| Wayne Christian | | Email Redacted |
| Wayne Kornelsen | | Email Redacted |
| WCR, INC | CAITLIN ROTH | CROTH@WCRHX.COM |
| WEAVER INDUSTRIES, INC. | Mark Laudenslager | MLaudenslager@WeaverInd.com |
| Webasto Thermo and Comfort North America Inc | Susan Turner | Susan.Turner@webasto.com |
| Webspun, Inc. | David Britton | dbritton@web-spun.net |
| Wegmann Automotive USA, Inc | Zach Rediker | Zach.Rediker@wegmann-automotive.com |
| Wei Chuan McSweeney | | Email Redacted |
| Wei Zhao | | Email Redacted |
| Weitong Huang | | Email Redacted |
| Wendy Antonelli | | Email Redacted |
| Wesley Steigerwalt | | Email Redacted |
| West Michigan Power Cleaning Equipment | Jerry Wiersma | jerry@wmpcs.com |
| Western Diversified Plastics, LLC | George Kawwas | george.kawwas@westerndp.com; AR@westerndp.com |
| Western Reserve Mechanical, Inc. | Tracie Altiere | tracie@wrmech.com |
| Westfield Specialty Insurance Comp | Attn Westfield Specialty | WestfieldSpecialty@westfieldgrp.com |
| Westlake Epoxy, Inc | Nathan Bruno | nbruno@westlake.com; InvoicesUS@Westlake.com |
| Weston Jones | | Email Redacted |
| WEZ Mfg. Inc. | Gary Ostrom | gary@wezmfginc.com |
| WF Wells Inc. | Bridgette Lusk | lusk@wfwells.com |
| WF Whelan Logistics | Lindsay Perry / Stacey Henich | CST@wfwhelan.com |
| Will Alphin | | Email Redacted |
| Will Barkhouse | | Email Redacted |
| Will Kantz | | Email Redacted |
| William Anderson | | Email Redacted |
| William Archuleta | | Email Redacted |
| William Bodinger | | Email Redacted |
| William Breslin | | Email Redacted |
| William Brinton | | Email Redacted |
| William Carriere | | Email Redacted |
| William Cowan | | Email Redacted |
| William Crooks | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| William Dueker | | Email Redacted |
| William Dykes | | Email Redacted |
| William Edgar | | Email Redacted |
| William Edward Heather Jr | | Email Redacted |
| William Fabrizio | | Email Redacted |
| William Grigsby | | Email Redacted |
| William Harris | | Email Redacted |
| William Hartley | | Email Redacted |
| William Hocott | | Email Redacted |
| William Holt | | Email Redacted |
| William Hood | | Email Redacted |
| William Hornung | | Email Redacted |
| William Johnson | | Email Redacted |
| William Jones | | Email Redacted |
| William Kanitz | | Email Redacted |
| William Kargo | | Email Redacted |
| William Kelly | | Email Redacted |
| William Kingsmill | | Email Redacted |
| William Klos | | Email Redacted |
| William M. Douglas | | Email Redacted |
| William McCaughtry | | Email Redacted |
| William Miles | | Email Redacted |
| William Morgan | | Email Redacted |
| William Mullarkey | | Email Redacted |
| William Norwell | | Email Redacted |
| William Pope | | Email Redacted |
| William Schmitz | | Email Redacted |
| William Steiner | | Email Redacted |
| William Ursu | | Email Redacted |
| William Vella | | Email Redacted |
| William Wood | | Email Redacted |
| William Woolfrom | | Email Redacted |
| Willis Towers Watson Midwest, Inc. | Nicholas Noren | nicholas.noren@willistowerswatson.com |
| Wilmer Cutler Pickering Hale and Dorr LLP dba WilmerHale | | whfinancecashreceipts@wilmerhale.com |
| Wilmer Duran | | Email Redacted |
| Wilson Hirshberg | | Email Redacted |
| Wind River Sales Co., Inc. | Todd Degnan | todd.degnan@windriver.com |
| Winkle Electric Company Inc | Ted Martin | ted.martin@winkle.com |
| Winston & Strawn LLP | Elizabeth Myburgh | bmyburgh@winston.com |
| Wisnu Harnsakunatai dba Hans & Associates | Wisnu Harnsakunatai | wisnu@comcast.net |
| WIT Legal, LLC | Samanthia Graham | sgraham@witlegal.com; accounting@witlegal.com |
| WM. T. Spaeder Co., Inc. | Robert Senger | robertsenger@wmtspaeder.com |
| Woco Tech USA Inc | Petr Tomecek | ptomecek@us.wocogroup.com |
| Woody Strayser | | Email Redacted |
| Workhorse Group Inc | Steve | steve.schrader@workhorse.com |
| Wright Line Holding, Inc. dba Wright Line LLC | Mitsi Bender | mitsibender@eaton.com |
| Wurth USA, Inc | Financial Services | financial.services@wurthusa.com |
| WW Grainger Inc dba Grainger | Nadia Rios | financialservices@grainger.com; eft.payments@grainger.com |
| Wyatt Earp | | Email Redacted |
| Wynright Corporation | Tim Klopfenstein | tklopfenstein@wynright.com |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Wynter Lowery | | Email Redacted |
| Wyoming Test Fixtures, Inc. | Catherine OHare Adams | wtf@wyomingtestfixtures.com |
| Xander Swartz | | Email Redacted |
| Xavier SAI | | Email Redacted |
| Xfinity, Inc. dba D3VIEW Inc. | Suri Bala | suri@d3view.com |
| XIAMEN JOINT TECH. CO.,LTD | Zoe | zoe@jointevse.com |
| Xiamen Tmax Battery Equipments Limited | Iris Wang | Iris@tmaxcn.com |
| Xiujuan Jiang | | Email Redacted |
| XL Specialty Insurance Company | | proclaimnewnotices@axaxl.com |
| Xpert Office Solutions, LLC | Ty Love | tylove@xpertofficesolutions.net; sales@xpertofficesolutions.net |
| X-Rite Incorporated | Aaron Anderson | aaronanderson@xrite.com |
| XYZ Automation Inc. | Shane Dreffs | Shane.dreffs@xyzautomationinc.com |
| Yakesh Kumar Jayakumar | | Email Redacted |
| Yamen Nanne | | Email Redacted |
| Yeini Jo | | Email Redacted |
| YESCO Electrical Supply, Inc. | Bill Farmer | ar@yeselectric.com; bfarmer@yeselectric.com |
| Yi Xiao | | Email Redacted |
| Yinlun TDI LLC | Dianne Fleener | dfleener@yinluntdi.com |
| Yokohama Industries Americas, Inc | Wayne White | wayne.white@yokohamaia.com; Chrissy.Butler@yokohamaia.com |
| Yong Seok Lee | | Email Redacted |
| Yoon Seo Choi | | Email Redacted |
| Youbert Murad | | Email Redacted |
| Young Lee | | Email Redacted |
| Youngstown Mirror and Glass Co Inc | Rose Hoxworth | rose@ymgglass.com |
| Youngstown Oxygen and Welding Supply Inc | | dengle@youngstownoxygen.com |
| Youngstown Pipe & Steel LLC | Bob Lopatta | bobl@yopipe.com |
| Youngstown Service Shop, Inc. | Eric Rapp | info@yss.us |
| Youngstown Warren Regional Chamber | Kathy Gierlach | kathy@regionalchamber.com |
| Yousef Sassya | | Email Redacted |
| YRC Inc. dba YRC Freight | Andy Lamancusa | Andy.Lamancusa@myyellow.com |
| Yuan Shi | | Email Redacted |
| Yuvraj Jain | | Email Redacted |
| Zac Cataldo | | Email Redacted |
| Zac Mcclanahan | | Email Redacted |
| Zach Ball | | Email Redacted |
| Zach Crouse | | Email Redacted |
| Zach Graham | | Email Redacted |
| Zachary Chapin | | Email Redacted |
| Zachary Duncan | | Email Redacted |
| Zachary Huber | | Email Redacted |
| Zachary Kozma-Croft | | Email Redacted |
| Zachary Nagy | | Email Redacted |
| Zachary Piotrowski | | Email Redacted |
| Zachary Robbins | | Email Redacted |
| Zachary Shonce | | Email Redacted |
| Zachary Stoltzfus | | Email Redacted |
| Zachary Townsend | | Email Redacted |
| Zack Manley | | Email Redacted |
| Zack Teachout | | Email Redacted |

**Exhibit B**
**Creditor Matrix**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Zackariah Stelmaszek | | Email Redacted |
| Zackary Gran | | Email Redacted |
| Zackery Fuller | | Email Redacted |
| Zaina Abdelaziz | | Email Redacted |
| Zainab Kuraan | | Email Redacted |
| Zakir Siddique | | Email Redacted |
| Zbigniew Rogalski | | Email Redacted |
| Z-Check Corporation | Al Zaleski | azaleski@z-checkcorp.com |
| ZELTWANGER Leak Testing & Automation | Ryan Takacs | r.takacs@zeltwanger.com |
| Zena Esho | | Email Redacted |
| Zenith Systems LLC | Josette Feller | JFeller@zenithsystems.com |
| Zenon Miscierewicz | | Email Redacted |
| Zero Emissions Alliance, Inc | Tom Holm | tomholm@zesummit.com |
| Zetwerk Manufacturing Businesses Private Limited | Dan Feinberg | Dan.Feinberg@Zetwerk.com |
| ZETWERK Manufacturing USA Inc | Ha Phuong Thao | ha-phuong.thao@kimsen.vn |
| Zetwerk Manufacturing USA, Inc | Raja Ganapathy | Rajaganapathy.r@zetwerk.com; Mhalldin@zetwerk.com |
| ZF Chassis Technology, S.A. DE C.V. | Cesar Siqueira | cesar.siqueira@zf.com |
| ZF OCCUPANT SAFETY SYSTEMS DE LA LAGUNA S DE RL DE CV | Gloria Cazarez | gloria.cazares@zf.com |
| ZF Passive Safety Systems US Inc | Luisa Hernandez | luisa.hernandez@zf.com |
| ZF Passive Safety Systems US Inc | Luisa Hernandez | luisa.hernandez@zf.com |
| ZF Passive Safety Systems US Inc. | Santos Casas | Santos.Casas@zf.com |
| Zhuang Yin | | Email Redacted |
| Zlatko Blazeski | | Email Redacted |
| ZTL Technology Co Ltd | | betty@ztltech.com |

# Exhibit C

**Exhibit C**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 | Amphenol Interconnect Products Corporation | Holly McKiddy, Sophia | 20 Valley Street | | | Endicott | NY | 13760 | |
| Committee of Unsecured Creditors | Barry L. Leonard & Co. Inc. | Attn: Kim Parsons | 920 Brenner St | | | Winston-Salem | NC | 27101 | |
| Top 30 | Barry L. Leonard and Company Inc. | dba Trans Machine Technologies | Barry Leonard | 920 Brenner St | | Winston-Salem | NC | 27101 | |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Bernstein Litowitz Berger & Grossmann LLP | Gregory V. Varallo, Glenn R. McGillivray, Daniel Meyer | 500 Delaware Avenue, Suite 901 | | | Wilmington | DE | 19801 | |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Bernstein Litowitz Berger & Grossmann LLP | Jeroen van Kwawegen, Thomas G. James, Margaret Sanborn-Lowing | 1251 Avenue of the Americas | | | New York | NY | 10020 | |
| Top 30 | Bossard Inc. | Jon Dabney | 6521 Production Dr | | | Cedar Falls | IA | 50613 | |
| Attorney General of CA (business operations) | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 | |
| Top 30 | CEVA Contract Logistics US Inc | Jim Zoltowski | 15350 Vickery Dr | | | Houston | TX | 77032 | |
| Counsel to Karma Automotive LLC | Chipman Brown Cicero & Cole, LLP | William E. Chipman, Jr., Mark D. Olivere | Hercules Plaza | 1313 North Market Street, Suite 5400 | | Wilmington | DE | 19801 | |
| Top 30 | Cognizant Mobility, Inc | Aneil Shah | 1391 Wheaton Ste 700 | | | Troy | MI | 48083 | |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Top 30 | Elaphe Propulsion Technologies LTD | Luka Ambrozic | Teslova ulica 30 1000 | | | ljubljana | | | Slovenia |
| Top 30 | Fiberdyne Research Pty Ltd | Julian Merrit | 14 Carmel Ave | | | Ferntree Gully | VIC 3156 | | Australia |
| Attorney General of FL (emp operations) | Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| Foxconn | Foxconn (Far East) Limited | | P.O. Box 31119 | Grand Pavilion, Hibiscus Way | 802 West Bay Road | Grand Cayman | | KY1-1205 | Cayman Islands |
| Top 30 | Foxconn EV System LLC | Attn Liting Cai | 4568 Mayfield Rd Ste 204 | | | Cleveland | OH | 44121 | |
| Top 30 | Foxconn EV System LLC | Butzel Long | Attn Sheldon Klein | 201 W Big Beaver Ste 1200 | | Troy | MI | 48084 | |
| Top 30 | Foxconn EV System LLC | Matt Auffenorde | 2300 Hallock Young Rd | | | Warren | OH | 44481 | |
| Foxconn | Foxconn EV Technology, Inc. | Attention: Jerry Hsiao and Steven Yu | 4568 Mayfield Road, Suite 204 | | | Cleveland | OH | 44121 | |
| Foxconn | Foxconn Ventures Ptd. Ltd. | c/o Hon Hai Precision Industry Co., Ltd. Attn Jerry Hsiao | No. 66, Zhongshan Road | Tucheng Industrial Zone | Tucheng District | New Taipei City | | 23680 | Taiwan |
| Foxconn | Foxteq Holdings Inc. | | P.O. Box 31119 | Grand Pavilion, Hibiscus Way | 802 West Bay Road | Grand Cayman | | KY1-1205 | Cayman Islands |
| Foxconn | Foxteq Integration Inc. | | P.O. Box 31119 | Grand Pavilion, Hibiscus Way | 802 West Bay Road | Grand Cayman | | KY1-1205 | Cayman Islands |
| Counsel for Akebono Brake Corporation | Frost Brown Todd LLP | Edward M. King | 400 West Market Street Suite 3200 | | | Louisville | KY | 40202-3363 | |
| Attorney General of GA (emp operations) | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| Top 30 | Greatech Integration (M) Sdn. Bhd. | HA Lai | Plot 287 (A), Lengkok Kampung Jawa Satu | Bayan Lepas Fiz Phase 3 | | 11900 Penang | | | Malaysia |
| Top 30 | Harco Manufacturing Group, LLC | Matthew Knepp | 3535 Kettering Blvd | | | Moraine | OH | 45439 | |
| Foxconn | Hon Hai Precision Industry Co., Ltd | Attention Jerry Hsiao | No. 66, Zhongshan Road | Tucheng Industrial Zone | Tucheng District | New Taipei City | | 23680 | Taiwan |
| Top 30 | HRB Industries Corp | Kevin Yao | 3485 Swenson Ave | | | Saint Charles | IL | 60174 | |
| Attorney General of IL (emp operations) | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Top 30 | JVIS USA LLC | Amanda Campana - Remittance | PO Box 530 | | | Mt Clemens | MI | 48046 | |
| Top 30 | JVIS USA LLC | | 52048 Shelby Parkway | | | Shelby Township | MI | 48315 | |
| Top 30 | Laval Tool & Mould LTD. | David Wightman | 4965 8th Concession Rd | | | Maidstone | ON | N0R 1K0 | Canada |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 1 of 2

Exhibit C
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 | Marelli North America Inc | dba CalsonicKansel North America Inc | Junko Smith | 1 Calsonic Way | | Shelbyville | TN | 37160 | |
| Attorney General of MI (business operations) | Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 | |
| Top 30 | Nexteer Automotive Corporation | Bryan Harris | 3900 E Holland Rd | | | Saginaw | MI | 48601 | |
| Attorney General of NC (emp operations) | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Benjamin Hackman | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| Attorney General of OH (business operations) | Ohio Attorney General | Attn Bankruptcy Department | 30 E. Broad St. 14th Fl | | | Columbus | OH | 43215-0410 | |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Pashman Stein Walder Hayden, P.C. | Joseph C. Barsalona II | 1007 North Orange Street | 4th Floor, Suite 183 | | Wilmington | DE | 19801 | |
| Counsel to Foxconn | Paul Hastings LLP | Mike Huang Matt Murphy | 200 Park Avenue | | | New York | NY | 10166 | |
| Foxconn | PCE Paragon Solutions Kft. | | 2900 Komarom | | | Banki Donatu | utca 1 | | Hungary |
| Top 30 | Pektron EV Limited | | Alfreton Road | | | Derby | | DE21 4AP | United Kingdom |
| Attorney General of PA (emp operations) | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 | |
| Counsel for Logicalis, Inc. | Polsinelli PC | Christopher A. Ward | 222 Delaware Ave., Suite 1101 | | | Wilmington | DE | 19801 | |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Pomerantz LLP | Gustavo F. Bruckner, Samuel J. Adams, Ankita Sangwan | 600 3rd Avenue | | | New York | NY | 10016 | |
| Top 30 | Proper Group Holdings LLC | dba Proper Tooling LLC | Alex Williams | 13870 E Eleven Mile Rd | | Warren | MI | 48089 | |
| Top 30 | Quality MetalCraft Inc | Brian Papke | 28101 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Top 30 | SA Automotive LTD | Shar Hedayat | 1307 Highview Dr | | | Webberville | MI | 48892 | |
| Committee of Unsecured Creditors | SA Automotive Ltd. | Attn: Katherine Diederich | 1307 Highview Drive | | | Webberville | MI | 48892 | |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 | |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Counsel to Karma Automotive LLC | Seyfarth Shaw LLP | Jesse M. Coleman | 700 Milam Street, Suite 1400 | | | Houston | TX | 77002-2797 | |
| Counsel to Karma Automotive LLC | Seyfarth Shaw LLP | Michael D. Wexler, James B. Sowka | 233 South Wacker Drive, Suite 8000 | | | Chicago | IL | 60606-6448 | |
| Top 30 | Sharp Dimension Inc | Tracy Tran | 4240 Business Center Dr | | | Fremont | CA | 94538 | |
| Top 30 | St. Clair Technologies Inc | | 827 Dufferin Ave | | | Wallaceburg | ON | N8A 2V5 | Canada |
| Top 30 and Committee of Unsecured Creditors | Superior Cam Inc | John Basso | 31240 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Top 30 | Technology Solutions Anywhere LLC | dba Readysoft | Sagar Maramreddy | 5966 Lovewood Ct | | Canton | MI | 48187 | |
| Top 30 | Teijin Automotive Technologies, Inc | John Ruterbusch | 255 Rex Blvd | | | Auburn Hills | MI | 48326 | |
| Attorney General of TX (emp operations) | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Top 30 | The Timken Corporation | Charles Wojdyla | 4500 Mount Pleasant Street NW | | | North Canton | OH | 44720 | |
| Top 30 | Three-Dimensional Services | dba 3 Dimensional Services Group | Garry Kasaczun | 2547 Product Dr | | Rochester Hills | MI | 48309 | |
| Top 30 | thyssenkrupp Materials NA, Inc. | dba Ken-Mac Metals or thyssenkrupp Steel Services | Allyson Fridley | 22355 W Eleven Mile Rd | | Southfield | MI | 48033 | |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 | |
| Top 30 | Ventra Group Co. | dba Flex-N-Gate Bradford | Laura Correa | 1 Riverside Drive West Ste 700 | | Windsor | ON | N9A-5K3 | Canada |
| Top 30 | VIA Optronics LLC | Brett Gaines | 6220 Hazeltine National Dr Ste 120 | | | Orlando | FL | 32822 | |
| Top 30 | ZF Passive Safety Systems US Inc. | Mike Godlewski | 4505 W 26 Mile Rd | | | Washington | MI | 48094 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 2 of 2

# Exhibit D

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 275 Hills Tech Ventures LLC | | 6960 ORCHARD LAKE ROAD, SUITE 250 | | | WEST BLOOMFIELD TOWNSHIP | MI | 48322 | |
| 275 Hills Tech Ventures LLC | | P.O. Box 668 | | | Troy | MI | 48099 | |
| 275 Hills Tech Ventures, LLC | Erica Abke | PO Box 668 | | | Troy | MI | 48099 | |
| 3D Hubs Inc. dba 3D Hubs Manufacturing LLC | Sam Hernandez | 228 East 45th Street | Suite 9E | | New York | NY | 10017 | |
| 3M Company dba General Offices | Dan Halonen | 3M Center, Bldg. | 224-5N-40 | | St. Paul | MN | 55144 | |
| 4B Elevator Components, Ltd. dba 4B Components, Ltd. | Chris Mauerman | 625 Erie Ave | | | Morton | IL | 61550 | |
| 4Imprint, Inc | Customer Service Rep | 101 Commerce Street | | | Oshkosh | WI | 54901 | |
| 4Word Global Partners, LLC | Alexis Quiroga | 15581 Jonas | | | Allen Park | MI | 48101 | |
| 70E Solutions, Inc | Kristin Dudich | 854 Dick Road | | | Renfrew | PA | 16053 | |
| A S | | Address Redacted | | | | | | |
| A Say Inc dba Say Communications LLC | William Lam | 245 8th Avenue #1040 | | | New York | NY | 10011 | |
| A&D CONSULTING GROUP, LLC dba 2-SCALE | Sarah Goodnough | 7710 HILL AVE | | | HOLAND | OH | 43528 | |
| A.K.Stamping Company, Inc | Mike Schneider | 1159 US Route 22 East | | | Mountainside | NJ | 07092 | |
| A.P. OHoro Company | JD Babyak | PO Box 2228 | | | Youngstown | OH | 44504 | |
| A2Mac1 LLC | Christian Fusik | 8393 Rawsonville Rd | | | Belleville | MI | 48111 | |
| Aaishwary Sharad Kulkarni | | Address Redacted | | | | | | |
| Aaron Biscella | | Address Redacted | | | | | | |
| Aaron Godwin | | Address Redacted | | | | | | |
| Aaron Harburg | | Address Redacted | | | | | | |
| Aaron Hui | | Address Redacted | | | | | | |
| Aaron Hui | | Address Redacted | | | | | | |
| Aaron Johnstone | | Address Redacted | | | | | | |
| Aaron Porter | | Address Redacted | | | | | | |
| Aaron Rinehimer | | Address Redacted | | | | | | |
| Aaron Sheeley | | Address Redacted | | | | | | |
| Aaron Smith | | Address Redacted | | | | | | |
| Aaron Spring | | Address Redacted | | | | | | |
| Aaron Towle | | Address Redacted | | | | | | |
| Aaron Vibeto | | Address Redacted | | | | | | |
| Aavid International Limited | Ryan Smrekar | Level 54 Hopewell Centre | 183 Wueens Rd East | | | | | Hong Kong |
| Abass El-Hage | | Address Redacted | | | | | | |
| Abbas Ali | | Address Redacted | | | | | | |
| Abbott Valve & Fitting Co dba Swagelok Cleveland | Doug Meilinger | 31200 Diamond Pkwy | | | Solon | OH | 44139 | |
| Abby Grundman-Guthrie | | Address Redacted | | | | | | |
| ABC Automotive Systems Inc. | Chelsea Felts | 145 Corporate Drive | | | London | KY | 40741 | |
| Abdul Motlani | | Address Redacted | | | | | | |
| Abdullah Taleb | | Address Redacted | | | | | | |
| Abel Duran | | Address Redacted | | | | | | |
| Abhidnya Pandhare | | Address Redacted | | | | | | |
| Abhijeet Bhandari | | Address Redacted | | | | | | |
| Abhishek Kad | | Address Redacted | | | | | | |
| Abhishek Wadaskar | | Address Redacted | | | | | | |
| ABSOLUTE ELECTRONICS INC | Nirmit Patel | N85W13730 Leon Rd | | | Menomonee Falls | WI | 53051 | |
| Absolute Electronics Inc. | Nirmit Patel | W137 N8589 Landover Court | | | Menomonee Falls | WI | 53051 | |
| Accel Materials, Inc | Maria Cano | 1370 Titan Way | | | Brea | CA | 92821 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 1 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Accredited Specialty Insurance Company | | 4798 New Broad Street Suite 200 | | | Orlando | FL | 32814 | |
| Accredited Specialty Insurance Company | | P.O. Box 140855 | | | Orlando | FL | 32814 | |
| Accurate Printing | Vicki Matykiewicz | 4749 W136th Street | | | Crestwood | IL | 60418 | |
| Accurex Measurement, Inc. | Betty Bilinski | 225 S. Chester Road | Suite 6 | | Swarthmore | PA | 19081 | |
| ACT Test Panels LLC | Natasha Cronk | 273 Industrial Drive | | | Hillsdale | MI | 49242 | |
| Actify, Inc | Todd Underhill | 2751 4th Street | STE 159 | | Santa Rosa | CA | 95405 | |
| Action Supply Products Inc. | Braden Kern | 1065 Montour West Industrial Park | | | Coraopolis | PA | 15108 | |
| Active Aero Group, Inc dba Ascent On-Demand dba Active PTM | Remittance | 2068 E Street | | | Belleville | MI | 48111 | |
| Adam Berger | | Address Redacted | | | | | | |
| Adam Blunk | | Address Redacted | | | | | | |
| Adam Burke | | Address Redacted | | | | | | |
| Adam Groenhout | | Address Redacted | | | | | | |
| Adam Jacob | | Address Redacted | | | | | | |
| Adam Kroll | | Address Redacted | | | | | | |
| Adam Mehelic | | Address Redacted | | | | | | |
| Adam Perpich | | Address Redacted | | | | | | |
| Adam Pipe | | Address Redacted | | | | | | |
| Adam Rogers | | Address Redacted | | | | | | |
| Adam Skaberg | | Address Redacted | | | | | | |
| Adam Vahratian | | Address Redacted | | | | | | |
| Adam Wilson | | Address Redacted | | | | | | |
| ADAPT Technology LLC | | 2901 Auburn Rd | Ste 100 | | Auburn Hills | MI | 48326 | |
| Addev Materials Converting | Patrick Wright | 1651 E Sutter Rd | | | Glenshaw | PA | 15116 | |
| Addison Crain | | Address Redacted | | | | | | |
| Addison Wilson | | Address Redacted | | | | | | |
| Addnode Inc dba Technia Inc | Gail Gonsalves | 263 Shuman Blvd | Ste 145 | | Naperville | IL | 60563 | |
| Adel Korkor | | Address Redacted | | | | | | |
| Adelaine Jelinek | | Address Redacted | | | | | | |
| ADITYA MODAK | | Address Redacted | | | | | | |
| Aditya Vardhan Pappi Reddy | | Address Redacted | | | | | | |
| Adler Pelzer | | 1201 Cardinal Drive | | | Eudora | KS | 66025 | |
| Admiral Instruments | Mark Sholin | 2245 W University Dr | Suite 7 | | Tempe | AZ | 85281 | |
| Adrian Amedia | | Address Redacted | | | | | | |
| Adrian Brown | | Address Redacted | | | | | | |
| Advanced Controls & Distribution LLC dba Adcon Engineering | Tyler York | 20800 Route 19 | | | Cranberry TWP | PA | 16066 | |
| Advanced Eco Sysyems, Inc. | | 866 Premiera Drive | | | Tallmadge | OH | 44278 | |
| Advanced Finishing USA | | 7401 Klier Dr | | | Fairview | PA | 16415 | |
| Advanced Prototype Molding, Inc. | Michael Megleo | 1520 N Old Rand Rd | | | Wauconda | IL | 60084 | |
| Advanced Test Equipment Corporation dba Advanced Test Equipment Rentals | Kobe Marquez | 10401 Roselle Street | | | San Diego | CA | 92121 | |
| Advanced Vehicle Engineering, Inc. | Stuart Fletcher | 302 S Leroy St. | | | Fenton | MI | 48430 | |
| Advanced Vehicle Technologies LLC | Manfred Rumpel | 39205 Country Club Dr. C20 | | | Farmington | MI | 48331 | |
| Advantage Engineering Inc. | Laura Moore | 2030 North Talbot | | | Oldcastle | ON | N9G 0C1 | Canada |
| Advantage Engineering Inc. | Laura Moore | 2030 North Talbot | | | Windsor | ON | N9A 6J3 | Canada |
| Aerial Imagery Works, LLC | Kyle Dorosz | 5105 Williams Lake Rd | | | Waterford | MI | 48329 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aerosport Modeling & Design, Inc. | Jason Anderson | 8090 Howe Industrial Parkway | | | Canal Winchester | OH | 43110 | |
| AFCO Performance Group dba Longacre Racing | John Dingman | PO Box 548 | | | Boonville | IN | 47601 | |
| Aggressive Manufacturing Innovations, INC. dba AMI Industries | Ryan Thorpe | P.O. Box 269 | 5093 N. Red Oak Rd | | Lewiston | MI | 49756 | |
| Agustin Jaramillo | | Address Redacted | | | | | | |
| Ahlan Middle Eastern Cuisine | Christian Mammo | 29402 Orchard lake rd | | | Farmington hills | MI | 48334 | |
| Ahmad Alshami | | Address Redacted | | | | | | |
| Ahmad Choukair | | Address Redacted | | | | | | |
| Aidan Macbride | | Address Redacted | | | | | | |
| Aidan Weir | | Address Redacted | | | | | | |
| Aikar Technology | Kaci Davidson | 1-1 Building , No. 28 Huiyuan Rd. | Xiuzhou Zone | | Jiaxing City, Zhejiang | | 314000 | China |
| Aikar Technology | Tony Nie | 19146 Van Ness Ave | | | Torrance | CA | 90501 | |
| Aimee Smith | | Address Redacted | | | | | | |
| Airdraulics Inc | Eliberto Chavez | 13261 Saticoy Street | | | North Hollywood | CA | 91605 | |
| Airgas Inc. dba Airgas USA, LLC | Mark Dobb | P.O. Box 734445 | | | Chicago | IL | 60673-4445 | |
| Airtech LLC | Neil Ng-A-Fook | 1900 Jetway Blvd | | | Columbus | OH | 43219 | |
| Ajai Karthick Arangaraman | | Address Redacted | | | | | | |
| Ajay Kharod | | Address Redacted | | | | | | |
| Akash Ladha | | Address Redacted | | | | | | |
| Akebono Brake Company | Pauline Nelson | 34385 W. Twelve Mile Rd | | | Farmington Hill | MI | 48331 | |
| Akebono Brake Elizabethtown | John Tienda / Chris Neff | 300 Ring Road | | | Elizabethtown | KY | 42701 | |
| Akhil Dachepally | | Address Redacted | | | | | | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Katherine R. Goldstein | 2001 K Street NW | | | Washington | DC | 20006 | |
| Akiwa Inc bda Akiwa Tek | Cyndee Wangson | 13201 Arctic Circle | | | Santa Fe Springs | CA | 90670 | |
| Akshatha Shetty | | Address Redacted | | | | | | |
| Akshay Sharma | | Address Redacted | | | | | | |
| Al Ahlm | | Address Redacted | | | | | | |
| Al Kilgore | | Address Redacted | | | | | | |
| Alaa Dabaja | | Address Redacted | | | | | | |
| Alan Boggs | | Address Redacted | | | | | | |
| Alan Brogdon | | Address Redacted | | | | | | |
| Alan Caban | | Address Redacted | | | | | | |
| Alan Fortin | | Address Redacted | | | | | | |
| Alan Freeman | | Address Redacted | | | | | | |
| Alan J Nishman | | Address Redacted | | | | | | |
| Alan Leftridge | | Address Redacted | | | | | | |
| Alan Lundberg | | Address Redacted | | | | | | |
| Alan Parker | | Address Redacted | | | | | | |
| Alan Roessler | | Address Redacted | | | | | | |
| Alan Santos-Buch | | Address Redacted | | | | | | |
| Alan Taggart | | Address Redacted | | | | | | |
| Alan Vu | | Address Redacted | | | | | | |
| Alana Marzich | | Address Redacted | | | | | | |
| Albert Bean | | Address Redacted | | | | | | |
| Albert Couture | | Address Redacted | | | | | | |
| Albert Huzicka | | Address Redacted | | | | | | |
| Alberto Rodriguez | | Address Redacted | | | | | | |
| Alcore Fabricating Corporation | Peter Ton | 65 Newkirk Rd N. | | | Richmond Hill | ON | L4C 3G4 | Canada |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alec Gibbs | | Address Redacted | | | | | | |
| Alec Schreiber | | Address Redacted | | | | | | |
| Alejandro Leonard | | Address Redacted | | | | | | |
| Aleksey Moraru | | Address Redacted | | | | | | |
| ALESIA GARAFOLA | | Address Redacted | | | | | | |
| Alex Barrett | | Address Redacted | | | | | | |
| Alex Camargo | | Address Redacted | | | | | | |
| Alex Danaila | | Address Redacted | | | | | | |
| Alex Hackett | | Address Redacted | | | | | | |
| Alex Johnson | | Address Redacted | | | | | | |
| Alex Kamara | | Address Redacted | | | | | | |
| Alex Lau | | Address Redacted | | | | | | |
| Alex Marks | | Address Redacted | | | | | | |
| Alex Martinez | | Address Redacted | | | | | | |
| Alex Noll | | Address Redacted | | | | | | |
| Alex Stevkovski | | Address Redacted | | | | | | |
| Alex Viader | | Address Redacted | | | | | | |
| Alexander Agajanov | | Address Redacted | | | | | | |
| Alexander Mulyk | | Address Redacted | | | | | | |
| Alexander Ose | | Address Redacted | | | | | | |
| Alexandra Turosik | | Address Redacted | | | | | | |
| Alexandre Zyngier | | Address Redacted | | | | | | |
| Alexey Groshev | | Address Redacted | | | | | | |
| Alexis Correa | | Address Redacted | | | | | | |
| Alfonso Masson | | Address Redacted | | | | | | |
| Alfredo Martin Mendoza Trejo | | Address Redacted | | | | | | |
| Ali Eshgh | | Address Redacted | | | | | | |
| Alicia Gaskell | | Address Redacted | | | | | | |
| Alicia Kelley and Herbert Stotler | GLANCY PRONGAY & MURRAY LLP | Benjamin I. Sachs-Michaels | 712 Fifth Avenue | | New York | NY | 10019 | |
| Alicia Kelley and Herbert Stotler | GLANCY PRONGAY & MURRAY LLP | Robert V. Prongay, Pavithra Rajesh | 1925 Century Park East, Suite 2100 | | Los Angeles | CA | 90067 | |
| Alisher Yunusov | | Address Redacted | | | | | | |
| AlixPartners Holdings, LLP dba AlixPartners, LLP | Mark Wakefield | 909 Third Ave | 30th Floor | | New York | NY | 10022 | |
| All Electric Inc. | Wes Younan | 23539 Pinewood Street | | | Warren | MI | 48091 | |
| All Lift Services, Inc dba Arcon Equipment, Inc | Denise Germano | 20638 Krick Road | | | Walton Hills | OH | 44146 | |
| All State Fastener Corporation | Bonnie Carver | PO Box 427 | | | Roseville | MI | 48066 | |
| Allen Stone | | Address Redacted | | | | | | |
| Alliance Advisors, LLC | | 200 Broadacres Drive | 3rd Floor | | Bloomfield | NJ | 07003 | |
| Alliance Asset Management, LLC | Scott Corum | 2001 Crutchfield Street | | | Chattanooga | TN | 37406 | |
| Alliance LLC | Dan Vukovich | 1450 Clark Drive | | | Valparaiso | IN | 46385 | |
| Allied Electronics, Inc. | Josh Marshall | 7151 Jack Newell Blvd. South | | | Fort Worth | TX | 76118-7037 | |
| Allied Inc | Debra Heath | 240 Metty Suite D | | | Ann Arbor | MI | 48103 | |
| Allied World Specialty Insurance Company | ATTN PROFESSIONAL LIABILITY UNDERWRITING | 199 WATER STREET | | | NEW YORK | NY | 10038 | |
| Allison Nero | | Address Redacted | | | | | | |
| Alok Kumar Bajpai | | Address Redacted | | | | | | |
| Also Energy, Inc. | Scott DeWitt | 5400 Airport Blvd. | Suite 100 | | Boulder | CO | 80301 | |
| Altaf Rawoot | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 4 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Altair Engineering Inc. | Scott Svoboda | 1820 E. Big Beaver Road | | | Troy | MI | 48083 | |
| Altium Inc | Aaron Robinson | 4225 Executive Square | Suite 800 | | La Jolla | CA | 92037 | |
| Altron Automation | Adam Leeuw | 3400 Highland Drive | | | Hudsonville | MI | 49426 | |
| Altron Automation Group, Inc | Phil Sniegowski | 3523 Highland Dr | | | Hudsonville | MI | 49426 | |
| Alyn Mccauley | | Address Redacted | | | | | | |
| Alzan Khan | | Address Redacted | | | | | | |
| AM Health and Safety, Inc. | Tyrone Snyder | 5177 Campbells Run Road | | | Pittsburgh | PA | 15205 | |
| AM/NS Calvert, LLC | Nathan Phillips | 1 AM/NS Way | | | Calvert | AL | 36513 | |
| Amada Weld Tech Inc | Robert Villalobos | 1820 South Myrtle Avenue | | | Monrovia | CA | 91016 | |
| Amado Cabrera | | Address Redacted | | | | | | |
| Amanda Chismar | | Address Redacted | | | | | | |
| Amanda Ciccone | | Address Redacted | | | | | | |
| Amanjit Sandhu | | Address Redacted | | | | | | |
| Amaravati Foods, LLC dba Kurrys | | 24361 Halsted Road | | | Farmington Hills | MI | 48335 | |
| Amazon Web Services, Inc. | | PO BOX 81207 | | | SEATTLE | WA | 98108 | |
| Ambrell Corporation | Shannan Vancheri | 1655 Lyell Ave | | | Rochester | NY | 14606 | |
| Amelio Lopez | | Address Redacted | | | | | | |
| American AED, LLC | Aaron Avery | 3151 Executive Way | | | Miramar | FL | 33025 | |
| American Contracting Inc | Larry Lynn | 3651 Leharps Rd | | | Austintown | OH | 44515 | |
| American Electronic Resource, Inc | Doug Ackerman | 3184 Airway Ave | Building A | | Costa Mesa | CA | 92626 | |
| American Furukawa Inc | Greg Sanch | 47677 Galleon Drive | | | Plymouth | MI | 48170 | |
| American Message Centers Inc | Pam C | 327 Vienna Avenue | Suite Two | | Niles | OH | 44446 | |
| American Punch Co | | 1655 Centery Corner Pkwy | | | Euclid | OH | 44132 | |
| American Tooling Center, Inc | Dan Dougherty | 4111 Mt Hope Rd | | | Grass Lake | MI | 49240 | |
| American Video Transfer Inc | Matthew Eckman | 9931 E. Grand River | | | Brighton | MI | 48116 | |
| Amerit Fleet Solutions, Inc. | | 1333 N. California Blvd Suite 345 | | | Walnut Creek | CA | 94596 | |
| Ametek Arizona Instruments, LLC dba Ametek Brookfield | Jamie Blackden | 3375 N. Delaware St. | | | Chandler | AZ | 85225 | |
| A-Mezz Industrial Structures, Inc | Brett Fowler | PO Box 1389 | 7754 Herrick Park Drive | | Hudson | OH | 44236 | |
| Amick Associates, Inc. | Bridget Richards | 11 Sycamore St | | | Carnegie | PA | 15106 | |
| Amir ParalakManesh | | Address Redacted | | | | | | |
| Amir Rouzati | | Address Redacted | | | | | | |
| Amira Bixby | | Address Redacted | | | | | | |
| Amish Tiwari | | Address Redacted | | | | | | |
| AMP Industrial Services s.r.o. | | Slavnikova 436 | 289 07 Libice nad Cidlinou | | Egbert Leins | | | Republic |
| Amphenol Adronics Inc | Mandy Fitzgerald | 608 E 13th Street | | | Hays | KS | 67601 | |
| Amphenol Airwave Communication Electronics Co. Ltd. | Mike Merrick | No. 158 Zhong gang Rd | Xitangqiao Street (Haiyan Economic Development Zo | | Jiaxing City | Zhejiang | 314305 | China |
| Amphenol Automotive Connection Systems (Changzhou) Co., Ltd. dba Amphenol East Asia Limited | Thomas Schaefer | 18 Lijiang Road | | | Changzhou | Jiangsu | 213022 | China |
| Amphenol Interconnect Products Corp | Sophia | No.1199 Bihua Rosd, Jinxin Street, | Tongzhou District, Nantong | | Nantong | Jiangsu | 226300 | China |
| Amphenol PCD Shenzhen Co., Ltd. | Roxane Debaty | Building C, Dagang Industrial Zone | Changzhen Community, Yutang Street, Guangming Dist | | Shenzhen | Guangdong | 518132 | China |
| Amphenol Tecvox LLC | Bill Buchman | 4900 Bradford Drive | Suite 1 | | Huntsville | AL | 35805 | |
| Amphenol Tecvox LLC | Clyde Lewis | 125 Electronics Blvd. | | | Huntsville | AL | 35824 | |
| Amphenol Thermometrics Inc | Pam Lecker/Kevin Jones | 967 Windfall Rd | | | St Marys | PA | 15857 | |
| Amphenol-Tuchel Electronics GmbH | Thomas Schaefer | August-Haeusser-Str.10 | | | Heilbronn | | 74080 | Germany |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 5 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amrak Canada | Bashir Ahmed | 4718 Colombo Crescent | | | Mississauga | ON | L5M7R4 | Canada |
| Amrit Sandhu | | Address Redacted | | | | | | |
| Amritpal Dhadiala | | Address Redacted | | | | | | |
| Amrock Commercial | Lisa Wiedbusch | 201 W. Big Beaver, Suite 160 | | | Troy | MI | 48084 | |
| Amy Bryson | | Address Redacted | | | | | | |
| An Thai | ELFVIN, KLINGSHIRN, ROYER & TORCH, LLC | David N. Truman, Stuart G. Torch, Christina M. Royer | 4700 Rockside Road, Suite 530 | | Independence | OH | 44131 | |
| An Thai | THE BROWN LAW FIRM, P.C. | Timothy Brown | 767 Third Avenue, Suite 2501 | | New York | NY | 10017 | |
| Ana Martinez | | Address Redacted | | | | | | |
| Anchor Bay Packaging Corporation | Matt Weal | 30905 23 Mile RD | | | New Baltimore | MI | 48047 | |
| Anchor Tool and Die Company dba Anchor Manufacturing Group, Inc. | Rick Gratzer | 12200 Brookpark Road | | | Cleveland | OH | 44130 | |
| Ancor Automotive, LLC | Tom Schneider | 2360 Bellingham Dr | | | Troy | MI | 48083 | |
| Anderson Lavor | | Address Redacted | | | | | | |
| Anderton Castings SAS | Eric Donckers | 1388 Rue Adrienne BOLLAND | 42160 Andrezieux Boutheon France | | | | | France |
| Anderton Machining, LLC | Ryan Omo | 2400 Enterprise Street | Suite #1 | | Jackson | MI | 49203 | |
| Andre Beduschi | | Address Redacted | | | | | | |
| Andrea Mcrae | | Address Redacted | | | | | | |
| Andrea Zuehlk dba AZ Brand Building | | Address Redacted | | | | | | |
| Andrei Obolenskiy | | Address Redacted | | | | | | |
| Andrei Simon | | Address Redacted | | | | | | |
| Andres Chavez | | Address Redacted | | | | | | |
| Andres Gonzalez | | Address Redacted | | | | | | |
| Andres Leal | | Address Redacted | | | | | | |
| Andrew Agnew | | Address Redacted | | | | | | |
| Andrew Bambeck | | Address Redacted | | | | | | |
| Andrew Berg | | Address Redacted | | | | | | |
| Andrew Brylowski | | Address Redacted | | | | | | |
| Andrew Bullock | | Address Redacted | | | | | | |
| Andrew Cresci | | Address Redacted | | | | | | |
| Andrew DeJacimo | | Address Redacted | | | | | | |
| Andrew Feucht | | Address Redacted | | | | | | |
| Andrew Friedel | | Address Redacted | | | | | | |
| Andrew Gilbert | | Address Redacted | | | | | | |
| Andrew Gray | | Address Redacted | | | | | | |
| Andrew Jacobs | | Address Redacted | | | | | | |
| Andrew Jenkins | | Address Redacted | | | | | | |
| Andrew Karetsky | | Address Redacted | | | | | | |
| Andrew Landi | | Address Redacted | | | | | | |
| Andrew Lovell | | Address Redacted | | | | | | |
| Andrew Lui | | Address Redacted | | | | | | |
| Andrew Malo | | Address Redacted | | | | | | |
| Andrew Meisberger | | Address Redacted | | | | | | |
| Andrew Miller | | Address Redacted | | | | | | |
| Andrew Ortiz | | Address Redacted | | | | | | |
| Andrew P Mitchell | | Address Redacted | | | | | | |
| Andrew Phlipot Phlipot | | Address Redacted | | | | | | |
| Andrew Purcell | | Address Redacted | | | | | | |
| Andrew Ranes | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 6 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrew Reyntjes | | Address Redacted | | | | | | |
| Andrew Semprevivo | | Address Redacted | | | | | | |
| Andrew Stanton | | Address Redacted | | | | | | |
| Andrew Strickland | | Address Redacted | | | | | | |
| Andrew String | | Address Redacted | | | | | | |
| Andrew Ware | | Address Redacted | | | | | | |
| Andrew Watson | | Address Redacted | | | | | | |
| Andrew Weissler | | Address Redacted | | | | | | |
| Andy Cracchiolo | | Address Redacted | | | | | | |
| Andy Powers | | Address Redacted | | | | | | |
| Andy Yood | | Address Redacted | | | | | | |
| Angela Canann | | Address Redacted | | | | | | |
| Angela Kemp | | Address Redacted | | | | | | |
| Angela Strand | | Address Redacted | | | | | | |
| Angela Strand dba Strand Strategy | | Address Redacted | | | | | | |
| Angela Valeria Flores Carrizales | | Address Redacted | | | | | | |
| Angelique Bush | | Address Redacted | | | | | | |
| Angstrom Fiber Sidney, LLC | Shane Cantrell | 2000 Town Center, Suite 1100 | | | Southfield | MI | 48075 | |
| Angus Mcintyre | | Address Redacted | | | | | | |
| Anil Murgai | | Address Redacted | | | | | | |
| Anket Mahadeo Patil | | Address Redacted | | | | | | |
| Ankita Sameer Patwa | | Address Redacted | | | | | | |
| Ankura Intermediate Holdings, LP DBA Ankura Consulting Group LLC | Renee Wong | 485 Lexington Ave | 10th Floor | | New York | NY | 10017 | |
| Ann Arbor Fire Protection | Nicole | 3735 Plaza Drive | | | Ann Arbor | MI | 48108 | |
| Ann Arthur | | Address Redacted | | | | | | |
| Ann Hafely | | Address Redacted | | | | | | |
| Ann Lord | | Address Redacted | | | | | | |
| ANSYS Incorporated and Subsidiaries dba ANSYS Inc | Nathan Brindle | 2600 ANSYS Dr | | | Canonsburg | PA | 15317 | |
| Anthem BCBS Group | | 1351 Wm Howard Taft | | | Cincinnati | OH | 45206 | |
| Anthoney Valdez | | Address Redacted | | | | | | |
| Anthony Arcuri | | Address Redacted | | | | | | |
| Anthony Boerio | | Address Redacted | | | | | | |
| Anthony Ceccola | | Address Redacted | | | | | | |
| Anthony Civito | | Address Redacted | | | | | | |
| Anthony Colucci | | Address Redacted | | | | | | |
| Anthony Crisci | | Address Redacted | | | | | | |
| Anthony Deninno | | Address Redacted | | | | | | |
| Anthony Diangelo | | Address Redacted | | | | | | |
| Anthony Escobedo | | Address Redacted | | | | | | |
| Anthony Esser | | Address Redacted | | | | | | |
| Anthony Ford | | Address Redacted | | | | | | |
| Anthony Green | | Address Redacted | | | | | | |
| Anthony Guzzetta | | Address Redacted | | | | | | |
| Anthony Hillegas | | Address Redacted | | | | | | |
| Anthony Lambert | | Address Redacted | | | | | | |
| Anthony Lostracco | | Address Redacted | | | | | | |
| Anthony Lucero | | Address Redacted | | | | | | |
| Anthony Marcheff | | Address Redacted | | | | | | |
| Anthony McCray | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 7 of 118

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anthony Miller | | Address Redacted | | | | | | |
| Anthony Milone | | Address Redacted | | | | | | |
| Anthony Morris | | Address Redacted | | | | | | |
| Anthony Myers | | Address Redacted | | | | | | |
| Anthony Oliva | | Address Redacted | | | | | | |
| Anthony ONeil | | Address Redacted | | | | | | |
| Anthony Panzarella | | Address Redacted | | | | | | |
| Anthony Patti | | Address Redacted | | | | | | |
| Anthony Peeples | | Address Redacted | | | | | | |
| Anthony Richardi | | Address Redacted | | | | | | |
| Anthony Settimio | | Address Redacted | | | | | | |
| Anthony Vigorito | | Address Redacted | | | | | | |
| Anthony Wheatcroft | | Address Redacted | | | | | | |
| Antonio Flavio Passos Marchezani | | Address Redacted | | | | | | |
| Antonio Germann | | Address Redacted | | | | | | |
| Antonio Shannonhouse | | Address Redacted | | | | | | |
| Aon (Bermuda) Ltd | | Aon House. 30 Woodbourne Avenue | | | Pembroke | | HM 08 | Bermuda |
| Aon Consulting, Inc. | Chuck Yen | P.O. Box 100137 | | | Pasedena | CA | 91189-0137 | |
| Aon Financial Services Group Inc. - Chicago | | 200 East Randolph Street | 8th Floor | | Chicago | IL | 60601 | |
| Aon Risk Services Central Inc. | David R. Skiljan, CPCU | 950 Main Avenue Suite 1600 | | | Cleveland | OH | 44113 | |
| Aon Risk Services Central Inc. | | MSC# 17854 | P.O. Box 7505 | | Fort Washington | PA | 19034 | |
| Aon Risk Services Central, Inc dba Aon Risk Services Northeast, Inc. | David Skiljan | PO Box 95516 | | | St. Louis | MO | 63195 | |
| Aon UK Limited | | The Leadenhall Building | 122 Leadenhall Street | | London | | EC3V 4AN | United Kingdom |
| AP Air, Inc. | Andrea George | 805 13th St N | | | Humboldt | IA | 50548 | |
| AP Expert Group LLC | Marlee Dillon | 228 Park Ave S. | Suite #88617 | | New York | NY | 10003 | |
| AP Services, LLC | Mark Wakefield | 2000 Town Center | Ste 2400 | | Southfield | MI | 48075 | |
| APA ENGINEERING PVT LTD | Sriram Vinnakota | E7-E10, GEM JEWEELRY COMPLEX, MPEZ-SEZ | | | TAMBARAM | CHENNAI | 600045 | India |
| APO Pumps and Compressors LLC | Nina Corrao | 6607 Chittenden Road | | | Hudson | OH | 44236 | |
| Applied Computer Services Inc. | Susan Aird | 5445 DTC Parkway | P4 | | Greenwood Village | CO | 80111 | |
| Applied Medical Resources Corporation | Zoran Falkenstein | 22872 Avenida Empresa | | | Rancho Santa Margarita | CA | 92688 | |
| Applied Medical Resources Corporation | | 22872 Avenida Empresa | | | Rancho Santa Margarita | CA | 92688 | |
| Aptiv Corporation dba Aptiv Services US, LLC | Dean McConnell | P.O. Box 5086 | | | Troy | MI | 48007-5086 | |
| Aptiv-Brookhaven | Aundrea Boone | 925 INDUSTRIAL PK RD | | | Brookhaven | MS | 39601 | |
| Aqua OH dba Struthers Division | | 762 W. Lancaster Avenue | | | Bryn Mawr | PA | 19010 | |
| Aquitas Solutions LLC | Mark Capaldi | 300 Colonial Center Parkway | Suite 100 | | Roswell | GA | 30076 | |
| Aram Marandyan | | Address Redacted | | | | | | |
| Arash Shabestari | | Address Redacted | | | | | | |
| Aravind Ajjampur | | Address Redacted | | | | | | |
| Arbin Instruments | Lee Tillman | 762 Peach Creek Cut Off Rd | | | College Station | TX | 77845 | |
| Arbon Equip. Corp. | Austin Thompson | 8900 N. Arbon Dr. | | | Milwaukee | WI | 52333 | |
| Argent International, Inc | Tom Glenfield | 41016 Concept Dr | | | Plymouth | MI | 48170 | |
| Ari Fingeroth | | Address Redacted | | | | | | |
| Arian Benziger | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 8 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ariana Zebrasky | | Address Redacted | | | | | | |
| Arie Bonhof | | Address Redacted | | | | | | |
| Arley Yerkey | | Address Redacted | | | | | | |
| Armada Rubber Manufacturing Company | Marty Weymouth | 24586 Armada Ridge Road | P.O. Box 579 | | Armada | MI | 48005 | |
| Armada Toolworks LTD. | Janice Duggan | 6 LOF Drive, PO Box 535 | | | Lindsay | ON | K9V 4S5 | Canada |
| Armanda Rubber | Larry Weymouth III | 24586 Armada Rubber Mfg Co | | | Armanda | MI | 48005 | |
| Armor Holdco, Inc. dba American Stock Transfer & Trust Company, LLC | Diantha Dotson | 6201 15th Avenue | | | Brooklyn | NY | 11219 | |
| Army Contracting Command - Detroit Arsenal (ACC-DTA) | Attn Stephen E Orr | 6501 E. 11 Mile Rd. | | | Detroit Arsenal | MI | 48397-5000 | |
| Arpit Chaudhary | | Address Redacted | | | | | | |
| Arrow Electronics, Inc dba Power and Signal Group | Mike Sumner | 9201 E Dry Creek Rd | | | Centennial | CO | 80112 | |
| Arshia Dabiran | | Address Redacted | | | | | | |
| Arthur Anderson | | Address Redacted | | | | | | |
| Arthur Camayd | | Address Redacted | | | | | | |
| Arthur Collins | | Address Redacted | | | | | | |
| Arthur Cuenca | | Address Redacted | | | | | | |
| Arthur J. Gallagher Risk Management Services, Inc. | Mike Roy | 2850 Golf Road | | | Rolling Meadows | IL | 60008 | |
| Arthur J. Gallagher Risk Management Services, Inc. | | 2200 Woodcrest Pl. | Ste. 250 | | Birmingham | AL | 35209-1324 | |
| Articulate Global, LLC | Liz Moore | 244 5th Ave | Suite 2960 | | New York | NY | 10001 | |
| Articulate Global, LLC | Liz Moore | 44 5th Ave., Suite 2960 | | | New York | NY | 10001 | |
| Artiflex Manufacturing LLC | Bob Cowger | 731 Broadway Avenue NW | | | Grand Rapids | MI | 49504 | |
| Artiflex Manufacturing LLC | Robert Cowger | 731 Broadway Avenue NW | | | Grand Rapids | MI | 49504 | |
| Arturo Fuentes | | Address Redacted | | | | | | |
| Arun Mandayam | | Address Redacted | | | | | | |
| Arunabh Saikia | | Address Redacted | | | | | | |
| Ashfaq Saeed | | Address Redacted | | | | | | |
| Ashish Patel | | Address Redacted | | | | | | |
| Ashith Pabbathi | HAGENS BERMAN SOBOL SHAPIRO LLP | Reed R. Kathrein, Lucas Gilmore | 1301 Second Ave., Suite 2000 | | Seattle | WA | 98101 | |
| Ashith Pabbathi | HAGENS BERMAN SOBOL SHAPIRO LLP | Steve W. Berman | 715 Hearst Avenue, Suite 202 | | Berkeley | CA | 94710 | |
| Ashley Gibbons | | Address Redacted | | | | | | |
| Ashley Rosa | | Address Redacted | | | | | | |
| Ashley Vivek Padubidri | | Address Redacted | | | | | | |
| Ashlin Shell | | Address Redacted | | | | | | |
| Ashok Baddi | | Address Redacted | | | | | | |
| Ashok Sharma | | Address Redacted | | | | | | |
| Ashwin Prasannakumar | | Address Redacted | | | | | | |
| ASI DataMyte, Inc. | Jerry Zeglin | 2800 Campus Drive | Suite 60 | | Plymouth | MN | 55441 | |
| ASIKY | Scott Hicks | 101 Corporate Drive | | | London | KY | 40741 | |
| Assent Compliance Inc. | Gary Mellow | 25 Coventry Road | | | Ottawa | ON | K1K 2C5 | Canada |
| Asset Panda LLC | Mason Payne | 5729 Lebanon Road | STE 144-269 | | Frisco | TX | 75034 | |
| Associated Industries Insurance Co., Inc | | 901 W Yamato Rd | | | Boca Raton | FL | 33431 | |
| AT T Business Direct | | 208 S. Akard St. | | | Dallas | TX | 75202 | |
| AT T Business Direct | | PO Box 5019 | | | Carol Stream | IL | 60197 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 9 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T - 323135970 | | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T MOBILITY-CC | | 208 S. Akard St. | | | Dallas | TX | 75202 | |
| AT&T MOBILITY-CC | | PO BOX 5085 | | | CAROL STREAM | IL | 60197 | |
| ATCO Industries, Inc. | Dan Kendzior | 7200 15 Mile Road | | | Sterling Heights | MI | 48312 | |
| ATEQ Corporation dba ATEQ TPMS Tools LC | Shaun Hadley | 35980 Industrial Road | | | Livonia | MI | 48150 | |
| Atlantic Emergency Solutions, Inc | Ron Danadic | 12351 Randolph Ridge Lane | | | Manassas | VA | 20109 | |
| Atlantic Underwater Services Inc. | Timothy Smith | 2538 State Route | | | Lake Pleasant | NY | 12108 | |
| Atlas Copco Tools and Assembly Systems LLC | Kyle Lybecker | 3301 Cross Creek Parkway | | | Auburn Hills | MI | 48326 | |
| Atlassian PTY LTD | | Level 6 | 341 George Street | | Sydney | NSW | 2000 | Australia |
| Atri Amin and Bejamin Hebert | c/o Mark Lebovitch, Jeroen van Kwawegen, Christopher J. Orrico, T. James, M. Sanborn-Lowing | BERNSTEIN LITOWITZ BERGER & GROSSMANN LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Atri Amin and Bejamin Hebert | Gregory V. Varallo, Daniel E. Meyer | BERNSTEIN LITOWITZ BERGER & GROSSMANN LLP | 500 Delaware Avenue, Suite 901 | | Wilmington | DE | 19801 | |
| Atri Amin and Bejamin Hebert | POMERANTZ LLP | Gustavo F. Bruckner, Daryoush Behbood, Samuel Adams | 600 Third Avenue | | New York | NY | 10016 | |
| ATT Mobility | | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| Audio Precision, Inc | Tony Spica | 5750 SW Arctic Drive | | | Beaverton | OR | 97005 | |
| AuditBoard, Inc. | Hiep Nguyen | 12900 Park Plaza Drive | Suite 200 | | Cerritos | CA | 90703 | |
| Audrey Shemunovich | | Address Redacted | | | | | | |
| Auracom Mobile Technology Ltd. | YK Ho | Room 303 East Ocean Center., 98 Granville Road | TSIM Sha E. Kowloon. | | Kowloon | | | Hong Kong |
| Austin Berk | | Address Redacted | | | | | | |
| Austin Burns | | Address Redacted | | | | | | |
| Austin Durrer | | Address Redacted | | | | | | |
| Austin Gourley | | Address Redacted | | | | | | |
| Austin Kizys | | Address Redacted | | | | | | |
| Austin Mowry | | Address Redacted | | | | | | |
| Austin Mulder | | Address Redacted | | | | | | |
| Auto Body Solutions | | Address Redacted | | | | | | |
| Auto Motive Power Inc | Michael Rice | 11643 Telegraph Rd | | | Santa Fe Spring | CA | 90670 | |
| Autoline Industries Indiana, LLC dba CJ Automotive Indiana LLC | Brad Donoghue | 100 Commerce Street | P.O. Box 100 | | Butler | IN | 46721 | |
| Autoliv ASP, Inc. | Lisa Borton | 3350 Airport Road | | | Ogden | UT | 84405 | |
| Autoliv ASP, Inc. | | 3350 Airport Road | | | Ogden | UT | 84405 | |
| AUTOLIV NCS PYROTECHNIE ET TECHNOLOGIES | Alain Magne | Rue de la Cartoucherie - B.P.90010 | | | SURVILLIERS FOSSES CEDEX | | 95471 | France |
| Automotive Carrier And Protection Systems | Michael Orlos | AVENIDA EL MARQUES LOTE 6 Y7 | PARQUE INDUSTRIAL QUERETARO | | MEXICO | QUERETARO | 76220 | Mexico |
| Automotive Enviro Testing, Inc | Larry Larson | 1420 County Rd 1 SW | | | Baudette | MN | 56623 | |
| Automotive Fleet and Leasing Association | Elizabeth Schlicht | N83 W13410 Leon Road | | | Menomonee Falls | WI | 53051 | |
| Automotive Industry Action Group | | 4400 Town Center | | | Southfield | MI | 48075 | |
| Autumn Guisler | | Address Redacted | | | | | | |
| Avalon Resort and Spa dba The Grand Resort | Bunny Bronson | 1 American Way NE | | | Warren | OH | 44484 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 10 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVI Foodsystems Inc | Amanda Hilas | 2590 Elm Rd | | | Warren | OH | 44483 | |
| Avic | | Building 19, Yard 5 | Shuguangxili, Chaoyang District | | Beijing | | 100028 | China |
| Avient Corporation | Scott Weber | 33587 Walker Road | | | Avon Lake | OH | 44012 | |
| Avitru, LLC | Andrew McSweeney | 129 Middle Street | 3rd Floor | | Portland | ME | 04101 | |
| AVL Powertrain Engineering, Inc | Grant Horne | 47519 Halyard Drive | | | Plymouth | MI | 48170 | |
| Avnet, Inc. | Mike Meyer | 2211 S. 47th Street | | | Phoenix | AZ | 85034 | |
| Axalta Coating Systems | David Macheel | Two Commerce Square- 2001 Market Street | Suite 3600 | | Philadelphia | PA | 19103 | |
| Axalta Coating Systems | Patrick Altman | 400 N. Groesbeck Highway | | | Mount Clemens | MI | 48043 | |
| Axel Products, Inc | Ted Benjamin | 2255 South Industrial Highway | | | Ann Arbor | MI | 48104 | |
| AXIS Insurance Company | | 10000 Avalon Blvd. Suite 200 | | | Alpharetta | GA | 30009 | |
| AXIS Insurance Company | | 111 South Wacker Drive | Suite 3500 | | Chicago | IL | 60606 | |
| Axis Metrology, Inc | Valter Alesso | 48861 West Road | | | Wixom | MI | 48393 | |
| Axosoft LLC, dba GitKraken | GitKraken Sales | 13835 N. Northsight Blvd | Suite 205 | | Scottsdale | AZ | 85260 | |
| Axosoft, LLC | Laura Hinsley | 13835 N. Northsight Blvd | Suite 205 | | Scottsdale | AZ | 85260 | |
| AYstein Melve | | Address Redacted | | | | | | |
| B J Wong | | Address Redacted | | | | | | |
| B&H Foto & Electronics Corp | Devorah | 420 Ninth Avenue | | | New York | NY | 10001 | |
| Baback Khosroabadi | | Address Redacted | | | | | | |
| Babak Adeli | | Address Redacted | | | | | | |
| Babak Maleki | | Address Redacted | | | | | | |
| Bahaa Kato | | Address Redacted | | | | | | |
| Baker Hostetler | | Key Tower, 127 Public Square, Suite 2000 | | | Cleveland | OH | 44114-1214 | |
| Balco Interiors LLC DBA Interior Environments | | 48700 Grand River Ave | | | Novi | MI | 48374 | |
| Baldev Gill | | Address Redacted | | | | | | |
| Bangalore Shivacharan | | Address Redacted | | | | | | |
| Banner Burner Company, Inc. dba All Weather Supplies | Dave Schaab | 767 McClurg Road | | | Youngstown | OH | 44512 | |
| Banyan Risk Ltd. | Mendes & Mount LLP | 750 7th Ave #24 | | | New York | NY | 10019 | |
| Banyan Risk Ltd. | | Maxwell Roberts Bldg 7th Floor 1 Church Street | PO Box 246 | | Hamilton | | HM JX | Bermuda |
| Barnes & Thornburg LLP | | One North Wacker Drive | Suite 4400 | | Chicago | IL | 60606-2833 | |
| Barry Finette | | Address Redacted | | | | | | |
| Barry Reder | | Address Redacted | | | | | | |
| Bart Bronson | | Address Redacted | | | | | | |
| Bart Warner | | Address Redacted | | | | | | |
| Barton Harris | | Address Redacted | | | | | | |
| Bartosz Blaszczyk | | Address Redacted | | | | | | |
| BASF Corporation | Tom Hemminger | 100 Park Avenue | | | Florham Park | NJ | 07932 | |
| BASF Corporation - XPO Logistics | Kimberly Monske | 800 Central Avenue | | | Wyandotte | MI | 48192 | |
| Bashar Kato | | Address Redacted | | | | | | |
| Basil Sabbah | | Address Redacted | | | | | | |
| BBI Beau Bureaux Interiors | Dan Northrup | 17835 Sky Park Circle | Bldg. 13 Suite G | | Irvine | CA | 92614 | |
| BCS Automotive Interface Solutions (Suzhou) Co., Ltd | Mike Green | No.2052 , Taidong Road , Caohu Street | Xiangcheng Economic Development District | | Suzhou | | | China |
| BCS Automotive Interface Solutions US LLC | Diane Bilow | 9600 International Boulevard | | | Pharr | TX | 78577 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 11 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BCS Automotive Interface Solutions US LLC | Mike Green | 9600 International Blvd | | | Pharr | TX | 78577 | |
| Bear Communications Incdba Bearcom | | 4009 Distribution Dr #200 | | | Garland | TX | 75041 | |
| Bearing Distributors, Inc. | Harley Kellar | 8000 Hub Parkway | | | Cleveland | OH | 44125 | |
| Becca Sienna Siegman | | Address Redacted | | | | | | |
| Bee Lighting Ltd | Steen McColllin | Merse Road | North Moons Moat | | Redditch, Worcestershire | | B98 9PL | United Kingdom |
| Bei Qin | | Address Redacted | | | | | | |
| Beisi Bai | | Address Redacted | | | | | | |
| Bell Fork Lift, Inc | John Masta | 34660 Centaur Drive | | | Clinton Township | MI | 48035 | |
| Belt-Tech Products Inc. | Lydia Hamel | 386 Dorchester Street | | | Granby | QC | J2G 3Z7 | Canada |
| Belt-Tech USA | Della Picken | 200 Ottawa Ave NW | #1000 | | Grand Rapids | MI | 49503 | |
| Ben & Mike Inc. dba Cottage Inn Pizza | Hazim Aldib | 3642 W. 12 Mile RD. | | | Berkley | MI | 48072 | |
| Ben Ashlock | | Address Redacted | | | | | | |
| Ben Baume | | Address Redacted | | | | | | |
| Ben Briggs | | Address Redacted | | | | | | |
| Ben Jason | | Address Redacted | | | | | | |
| Ben Pauluhn | | Address Redacted | | | | | | |
| Ben Rich | | Address Redacted | | | | | | |
| Benchmark Digital Partners, LLC | Susan Boone | 4680 Parkway Drive | STE 400 | | Mason | OH | 45040 | |
| Benedict Tomassi | | Address Redacted | | | | | | |
| Benjamin Buel | | Address Redacted | | | | | | |
| Benjamin Bumgardner | | Address Redacted | | | | | | |
| Benjamin Falke | | Address Redacted | | | | | | |
| Benjamin Hebert | KASKELA LAW LLC | D. Seamus Kaskela | 18 Campus Blvd., Suite 100 | | Newton Square | PA | 19073 | |
| Benjamin Hopkins | | Address Redacted | | | | | | |
| Benjamin Koeske | | Address Redacted | | | | | | |
| Benjamin Lakey | | Address Redacted | | | | | | |
| Benjamin Ng | | Address Redacted | | | | | | |
| Benjamin NG | | Address Redacted | | | | | | |
| Benjamin Southard | | Address Redacted | | | | | | |
| Benjamin Swartz | | Address Redacted | | | | | | |
| BENJAMIN T. TREINEN | | Address Redacted | | | | | | |
| Benjiamin Adler | | Address Redacted | | | | | | |
| Bennett Depiero | | Address Redacted | | | | | | |
| Bennie W Fowler, LLC | | Address Redacted | | | | | | |
| Benny Kwong | | Address Redacted | | | | | | |
| BENQ America Corp | Shane Johannessen | 3200 Park Center Drive | Suite 150 | | Costa Mesa | CA | 92626 | |
| Benson Patrick | | Address Redacted | | | | | | |
| Beran Peter | | Address Redacted | | | | | | |
| Berkeley Research Group, LLC | Michael Bandemer | 2200 Powell Street | Suite 1200 | | Emeryville | CA | 94608 | |
| Berkley Insurance Company | | 757 Third Avenue, 10th Floor | | | New York | NY | 10017 | |
| BERMONT GAGE & AUTOMATION INC | ZOLTON BOROS | 34500 KLEIN ROAD | | | Fraser | MI | 48026 | |
| BERNARD CONTROLS, INC | GARRETT COMPTON | 532 STONEGATE DR | | | KATHY | TX | 77494 | |
| Bernard Pearson | | Address Redacted | | | | | | |
| Best Mold & Manufacturing, Inc. | Jim Seaburn | 1546 E. Turkeyfoot Lake Rd. | | | Akron | OH | 44312 | |
| Beta CAE Systems USA Inc | Gail Jenereaux | 29800 Middlebelt Rd | Ste 100 | | Farmington Hills | MI | 48334 | |
| BFG Manufacturing Services, Inc. | Tige Woodson | 701 Martha Street | P.O. Box 1065 | | Punxsutawney | PA | 15767 | |
| Bharat Suryadevara | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bhaskar Praveen Ramesh | | Address Redacted | | | | | | |
| Biddison Architecture P.C. | Kevin Biddison | 320 Martin St | Suite U-10 | | Birmingham | MI | 48009 | |
| Big Daddy Angell | | Address Redacted | | | | | | |
| Big Rapids Products Inc. | Larry Feuerstein | 1313 Maple Street | | | Big Rapids | MI | 49307 | |
| BILAL SATTAR | | Address Redacted | | | | | | |
| Bill Betts | | Address Redacted | | | | | | |
| Bill Blatnik | | Address Redacted | | | | | | |
| Bill Hackett | | Address Redacted | | | | | | |
| Bill Macisaac | | Address Redacted | | | | | | |
| Bill Shirk | | Address Redacted | | | | | | |
| Bill Snyder | | Address Redacted | | | | | | |
| Bill Tepper | | Address Redacted | | | | | | |
| Bill Williams | | Address Redacted | | | | | | |
| Billy Stroud | | Address Redacted | | | | | | |
| Binh Lam | | Address Redacted | | | | | | |
| Bipul Agarwal | | Address Redacted | | | | | | |
| Bjiay Giri | | Address Redacted | | | | | | |
| Black Diamond Network, LLC | Mike Dagher | 23 Main Street | | | Andover | MA | 01810 | |
| Blackbird Purchaser, Inc dba OTC Industrial Technologies | Dan Davis | 1900 Jetway Blvd | | | Columbus | OH | 43219 | |
| Blackrock Institutional Trust Company, N.A. | Attn Daniel Waltcher, Deputy General Counsel | 55 East 52nd St | | | New York | NY | 10055 | |
| Blair Harris | | Address Redacted | | | | | | |
| Blair Johnson | | Address Redacted | | | | | | |
| Blaise Lampugnale | | Address Redacted | | | | | | |
| BLDG Refuge LLC | Troy Curry | 30 W Pike Street | | | Covington | KY | 41011 | |
| Blink Charging Co dba Ecotality, Inc | Andrew Hillman | 605 Lincoln Road Fifth Floor | | | Miami Beach | FL | 33139 | |
| Block Harbor Cybersecurity | Brandon Barry | 750 Letica Drive | | | Rochester | MI | 48307 | |
| BLOOMBERG, INC dba BGOV, LLC | Margeaux Hummerstone | 1101 K ST NW #500 | | | Washington | DC | 20005 | |
| Bluco Corporation | Cara Cap | 1510 Frontenac Road | | | Naperville | IL | 60563 | |
| Blue Box Air LLC | Wendi Bono | 3927 Main St. | Suite 130 | | Dallas | TX | 75226 | |
| Bluewater Technologies Group Inc | Mark Brown | 30303 Beck Rd | | | Wixom | MI | 48393 | |
| BMC Group VDR LLC SmartRoom | Ali Quwaider | 3732 W 120th | | | Hawthorne | CA | 90250 | |
| Bob Kromer Consulting LLC | | 81 E Case Dr | | | Hudson | OH | 44236 | |
| Bob Lafley | | Address Redacted | | | | | | |
| Bob Mcclune | | Address Redacted | | | | | | |
| Bob Strong | | Address Redacted | | | | | | |
| Bobb Alloway | | Address Redacted | | | | | | |
| Bobit Business Media, Inc | Joni Owens | PO Box 2703 | | | Torrance | CA | 90509 | |
| Bodman PLC | Joseph J. Shannon | 6th Floor At Ford Field | 1901 St. Antoine Street | | Detroit | MI | 48226 | |
| Bollhoff Inc. | Doug Herriff | 2705 Marion Dr. | | | Kendallville | IN | 46755 | |
| Bonita Fagerson | | Address Redacted | | | | | | |
| Boomer Rowles | | Address Redacted | | | | | | |
| Bopp-Busch Manufacturing | Michael Busch | 545 E Huron Rd | | | Au Ges | MI | 48703 | |
| Bordonaro Professional Services LLC | | 6152 West Blvd | | | Boardman | OH | 44512 | |
| Boris Scalier | | Address Redacted | | | | | | |
| Bosch Automotive Service Solutions, Inc. dba Engineering Analysis Associated (EAA) and Dealer Equipm | Denise Rathburn | 28635 Mound Rd. | | | Warren | MI | 48092 | |
| Bosch Automotive Steering Columns LLC | Tim Gentry/Geoff Rice | 7639 Turfway Road | | | Florence | KY | 41042 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 13 of 118

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bottling Group, LLC dba Pepsi Beverages Company | Vince Taddeo | 1111 Westchester Ave | | | White Plains | NY | 10604 | |
| Boundary Stone Partners, LLC | | 1817 M Street NW | | | Washington | DC | 20036 | |
| Brad Broadfoot | | Address Redacted | | | | | | |
| Brad Busa | | Address Redacted | | | | | | |
| Brad Cook | | Address Redacted | | | | | | |
| Brad Troutner | | Address Redacted | | | | | | |
| Bradley Bauer | | Address Redacted | | | | | | |
| Bradley Bosma | | Address Redacted | | | | | | |
| Bradley Golden | | Address Redacted | | | | | | |
| Bradley Higgins | | Address Redacted | | | | | | |
| Bradley Lehmann | | Address Redacted | | | | | | |
| Bradley McIntyre | | Address Redacted | | | | | | |
| Bradley Obrocto | | Address Redacted | | | | | | |
| Bradley Rutzky | | Address Redacted | | | | | | |
| Bradley Schoen | | Address Redacted | | | | | | |
| Bradley Schultz | | Address Redacted | | | | | | |
| Bradley Todora | | Address Redacted | | | | | | |
| Bradley Westerhoff | | Address Redacted | | | | | | |
| Bradley Wyse | | Address Redacted | | | | | | |
| Brady A Koenig | | Address Redacted | | | | | | |
| Brady Technology SDN BHD | Frank Tan | Plot 6, Hilir Sungai Keluang 4 | Bayan Lepas Free Industrial Zone, Phase IV | | Bayan Lepas | | 11900 | Malaysia |
| Brain Carr | | Address Redacted | | | | | | |
| Branavan Kasi | | Address Redacted | | | | | | |
| Brandan Boggs | | Address Redacted | | | | | | |
| Brandan White | | Address Redacted | | | | | | |
| Brandon Bingham | | Address Redacted | | | | | | |
| Brandon Boucher | | Address Redacted | | | | | | |
| Brandon Chamberlain | | Address Redacted | | | | | | |
| Brandon Clark | | Address Redacted | | | | | | |
| Brandon Keene | | Address Redacted | | | | | | |
| BRANDON LOZDOSKI | | Address Redacted | | | | | | |
| Brandon Major | | Address Redacted | | | | | | |
| Brandon Nicholas | | Address Redacted | | | | | | |
| Brandon Rishel | | Address Redacted | | | | | | |
| Brandon Wellington | | Address Redacted | | | | | | |
| Brandon Whittaker | | Address Redacted | | | | | | |
| Brandon Yancar | | Address Redacted | | | | | | |
| Branex Group, LLC | Libby Gardner | 1771 Harmon Rd | Suite 200 | | Auburn Hills | MI | 48326 | |
| BRC Rubber & Plastics, INC. | | 589 S. Main | | | Churubusco | IN | 46723 | |
| BRC Rubber Group dba BRC Rubber & Plastics, Inc. | Scott Wellman | 1029A West State Blvd. | | | Fort Wayne | IN | 46808 | |
| Brechbuhler Scales, Inc | Pete Kostalas | 1424 Scale St Sw | | | Canton | OH | 44706 | |
| Brendan Drury | | Address Redacted | | | | | | |
| Brendan King | | Address Redacted | | | | | | |
| Brenden Meadows | | Address Redacted | | | | | | |
| Brent Akenson | | Address Redacted | | | | | | |
| Brent B. Milhoan | | Address Redacted | | | | | | |
| Brent Brouse | | Address Redacted | | | | | | |
| Brent Cooper | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 14 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brent Gregersen | | Address Redacted | | | | | | |
| Brent Lew | | Address Redacted | | | | | | |
| Brent Reichert | | Address Redacted | | | | | | |
| Brent Williams | | Address Redacted | | | | | | |
| Brenthel Industries | Jonathan Brenthel | 28418 Felix Valdez Ave. | | | Temecula | CA | 92590 | |
| Bret Herndon | | Address Redacted | | | | | | |
| Brett Barteld | | Address Redacted | | | | | | |
| Brett Blank | | Address Redacted | | | | | | |
| Brett Briggs | | Address Redacted | | | | | | |
| Brett Drachenberg | | Address Redacted | | | | | | |
| Brett Ekelmann | | Address Redacted | | | | | | |
| Brett Ley | | Address Redacted | | | | | | |
| Brett Morgan | | Address Redacted | | | | | | |
| Brett Roeder | | Address Redacted | | | | | | |
| Brett Roman | | Address Redacted | | | | | | |
| Brett Seabury | | Address Redacted | | | | | | |
| Brett Wolff | | Address Redacted | | | | | | |
| Brian Anderson | | Address Redacted | | | | | | |
| Brian Barnette | | Address Redacted | | | | | | |
| Brian Boucher | | Address Redacted | | | | | | |
| Brian Brlansky | | Address Redacted | | | | | | |
| Brian Bugay | | Address Redacted | | | | | | |
| Brian Butchko | | Address Redacted | | | | | | |
| Brian Cunningham | | Address Redacted | | | | | | |
| Brian Davidson | | Address Redacted | | | | | | |
| Brian Dulaney | | Address Redacted | | | | | | |
| Brian Durkin | | Address Redacted | | | | | | |
| Brian Fisher | | Address Redacted | | | | | | |
| Brian Flowers | | Address Redacted | | | | | | |
| Brian Flynn | | Address Redacted | | | | | | |
| Brian Fox | | Address Redacted | | | | | | |
| Brian Fricke | | Address Redacted | | | | | | |
| Brian Greco | | Address Redacted | | | | | | |
| Brian Green | | Address Redacted | | | | | | |
| Brian Harris | | Address Redacted | | | | | | |
| Brian Hurley | | Address Redacted | | | | | | |
| Brian Kearney | | Address Redacted | | | | | | |
| Brian Lauther | | Address Redacted | | | | | | |
| Brian Lavin | | Address Redacted | | | | | | |
| Brian Long | | Address Redacted | | | | | | |
| Brian Mackenzie | | Address Redacted | | | | | | |
| Brian McAnlis | | Address Redacted | | | | | | |
| Brian Mead | | Address Redacted | | | | | | |
| Brian Mitchell | | Address Redacted | | | | | | |
| Brian Molyvade | | Address Redacted | | | | | | |
| Brian Paris | | Address Redacted | | | | | | |
| Brian Pearson | | Address Redacted | | | | | | |
| Brian Pitkin | | Address Redacted | | | | | | |
| Brian Poi | | Address Redacted | | | | | | |
| Brian Roberts | | Address Redacted | | | | | | |
| Brian Roney | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 15 of 118

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Rouska | | Address Redacted | | | | | | |
| Brian Sandy | | Address Redacted | | | | | | |
| Brian Sexton | | Address Redacted | | | | | | |
| Brian Shriber | | Address Redacted | | | | | | |
| Brian Toothman | | Address Redacted | | | | | | |
| Brian West | | Address Redacted | | | | | | |
| Brian White | | Address Redacted | | | | | | |
| Brian Wimberly | | Address Redacted | | | | | | |
| Brian Wissel | | Address Redacted | | | | | | |
| Brianna McGee | | Address Redacted | | | | | | |
| BrightEdge Technologies, Inc | Eric Sullivan | 989 E. Hillsdale Blvd | Suite 300 | | Foster City | CA | 94404 | |
| Brikho & Kallabat, P.C. DBA Joseph Kallabat and Associates, PC | Joseph Kallabat | 7031 Orchard Lake Road | Suite 302 | | West Bloomfield | MI | 48322 | |
| Brittain Howard | | Address Redacted | | | | | | |
| Brittany Lucky | | Address Redacted | | | | | | |
| Brittany Smoot | | Address Redacted | | | | | | |
| Britten Inc | | 2322 Cass Road | | | Traverse City | MI | 49684 | |
| Brittney Burns | | Address Redacted | | | | | | |
| Broadridge Investor Communication Solutions Inc | | PO Box417106 | | | Boston | MA | 02241 | |
| Brock Falfas | | Address Redacted | | | | | | |
| Brodsky & Smith, LLC | | 333 East City Avenue | Suite 805 | | Bala Cynwood | PA | 19004 | |
| Bron Rooda | | Address Redacted | | | | | | |
| Brook Riddick | | Address Redacted | | | | | | |
| Brooke Boggs | | Address Redacted | | | | | | |
| Brose do Brazil Ltda. | Felipe Franco | Rua Max Brose, 171 | Campo Largo da Roseira | | Sao Jose dos Pinhais | Parana | 83090-670 | Brazil |
| Brown, Gibbons, Lang & Company Securities, Inc. | Lynn Basconi | 1375 E. 9th Street | Suite 2500 | | Cleveland | OH | 44114 | |
| Browne Laboratories | Tiffany Snow | 2001 Crutchfield St | | | Chattanooga | TN | 37406 | |
| Bruce Byles | | Address Redacted | | | | | | |
| Bruce Casbar | | Address Redacted | | | | | | |
| Bruce Kane Enterprises, LLC dba Passport Health of Michigan | W. Bruce Kane, DO | 28200 Orchard Lake Road | Suite 107 | | Farmington Hills | MI | 48334 | |
| Bruce Lambert | | Address Redacted | | | | | | |
| Bruce Tribbensee | | Address Redacted | | | | | | |
| Bruel & Kjaer North America, Inc. | Scott Sumerton | 3079 Premiere Parkway | Suite 120 | | Duluth | GA | 30097 | |
| Bruna De Assis | | Address Redacted | | | | | | |
| Brunswick Group LLC | Basdeo Lall | 245 Park Avenue | 14th Floor | | New York | NY | 10167 | |
| Bryan Burns | | Address Redacted | | | | | | |
| Bryan Crawford | | Address Redacted | | | | | | |
| Bryan Johnson | | Address Redacted | | | | | | |
| Bryan Mcclintock | | Address Redacted | | | | | | |
| Bryan Monty | | Address Redacted | | | | | | |
| Bryan Roesink | | Address Redacted | | | | | | |
| Bryan Vick | | Address Redacted | | | | | | |
| Bryan Webster | | Address Redacted | | | | | | |
| Bryan Wood | | Address Redacted | | | | | | |
| Bryant Barrows | | Address Redacted | | | | | | |
| Bryce Brown | | Address Redacted | | | | | | |
| Bryon Shell | | Address Redacted | | | | | | |
| Btflanders Flanders | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 16 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BTI Measurement & Testing, LLC | Nicole Hunter | 7035 Jomar Drive | | | Whitemore Lake | MI | 48189 | |
| Buckeye Scale LLC dba Filing Scale | Misti Taylor | 20437 Hannan Parkway #6 | | | Walton Hills | OH | 44146 | |
| Bud Bryant | | Address Redacted | | | | | | |
| Bulldog Sales Comany, Inc. dba BD Electrical, Inc. | Dilan Schroeder | 1684 Hydraulic Drive | | | Howell | MI | 48855 | |
| Bureau Veritas Consumer Products Services, Inc. | JT Jose | 100 Notrthpointe Parkway | | | Buffalo | NY | 14228 | |
| Burgaflex North America | David Jackson | 10160 Gainey Dr | | | Holly | MI | 48442 | |
| Burke E. Porter Machinery Co. | Ruth Korte | 730 Plymouth Ave NE | | | Grand Rapids | MI | 49505 | |
| BUSINESS CLIMATE INITIATIVE ACTION DBA ZERO EMISSION TRANSPORTATION ASSOCIATION | Sofya Olenicheva | 659 C ST. SE | | | WASHINGTON | DC | 20003 | |
| Business Climate Initiative Action dba ZETA | Joe Britton | 718 N. Carolina Ave SE | | | Washington D.C. | DC | 20003 | |
| BYK USA Inc. bda BYK Gardener USA | Joyce Rothgeb | 9104 Guilford Road | | | Columbia | MD | 21046 | |
| Byron Dooley | | Address Redacted | | | | | | |
| C K Hyder | | Address Redacted | | | | | | |
| C&D Trojan (Shanghai) Energy Technologies Co. | Vincent Wang | ROOM 161, BUILDING 8, NO.171 WUSI SUB-ROAD, HAIWAN TOWN, | Fengxian District | | Shanghai | | 201419 | China |
| C&R Racing Inc. | | 6950 Guion Road | | | Indianapolis | IN | 46032 | |
| CA Franchise Tax Board | Business Entity Bankruptcy MS A345 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| CA Franchise Tax Board | Legal Division | PO Box 1720 | | | Rancho Cordova | CA | 95741-1720 | |
| Caden Beck | | Address Redacted | | | | | | |
| Caesar Smith | | Address Redacted | | | | | | |
| Caimin Flannery | | Address Redacted | | | | | | |
| Caitlin Emch | | Address Redacted | | | | | | |
| Caitlyn Seidler | | Address Redacted | | | | | | |
| Caleb Johns | | Address Redacted | | | | | | |
| Caleb Staten | | Address Redacted | | | | | | |
| Caleb Turk | | Address Redacted | | | | | | |
| California Attorney Generals Office | Consumer Law Section | Attn Bankruptcy Notices | 455 Golden Gate Ave Suite 11000 | | San Francisco | CA | 94102-7004 | |
| California Department of Consumer Affairs | Consumer Information Division | 1625 N. Market Blvd | Suite N 112 | | Sacramento | CA | 95834 | |
| California Department of Tax and Fee Administration | Account Information Group, MIC 29 | PO Box 942879 | | | Sacramento | CA | 94279-0029 | |
| California Department of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC 74 | PO Box 942879 | | | Sacramento | CA | 94279-0074 | |
| California Department of Tax and Fee Administration | | 16715 Von Karman Ave, Suite 200 | | | Irvine | CA | 92606-2414 | |
| California Department of Tax and Fee Administration | | PO Box 942879 | | | Sacramento | CA | 94279-3535 | |
| California Environmental Protection Agency | Headquarters Building | 1001 I Street | P.O. Box 2815 | | Sacramento | CA | 95814 | |
| California Office of the Attorney General | California Department of Justice | Public Inquiry Unit | 1300 I Street | | Sacramento | CA | 98514-2919 | |
| California Office of the Attorney General | California Department of Justice | Public Inquiry Unit | PO Box 944255 | | Sacramento | CA | 94244-2550 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 17 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| California State Board of Equalization | Legal Department, MIC 121 | 450 N St. | P.O. Box 942879 | | Sacramento | CA | 94279-0029 | |
| California State Board of Equalization | Property Tax Department, MIC 63 | PO Box 942879 | | | Sacramento | CA | 94279-0063 | |
| California State Board of Equalization | | 3321 Power Inn Road, Suite 210 | | | Sacramento | CA | 95826 | |
| California Strategies and Advocacy LLC | Gigi Nerverkovec | 980 Ninth St | Ste 2000 | | Sacramento | CA | 95814 | |
| Calspan Corporation | Joseph Argenta | 4455 Genesee Street | | | Buffalo | NY | 14225 | |
| Calstart Inc | AnnieLauren Vann | 48 South Chester Ave | | | Pasadena | CA | 91106 | |
| CAM Properties Inc | Terri Scott | 101 Commerce Blvd | | | Loveland | OH | 45140 | |
| Cameron Babek | | Address Redacted | | | | | | |
| Cameron Johnson | | Address Redacted | | | | | | |
| Campbell Trade Group Inc. | Randy P. Campbell | 868 Ben Franklin Rd N | | | Indiana | PA | 15701 | |
| Canon Financial Services Inc | Praveen Prasad | 158 Gaither Drive | Suite 200 | | Mount Laurel | NJ | 08054 | |
| Canon Solutions America Inc | Julie K. Hernandez | 15004 Collections Center Drive | | | Chicago | IL | 60693 | |
| Capital Square Review and Advisory Board | Angela Grim | 1 Capital Square | | | Columbus | OH | 43215 | |
| Capture 3D, Inc. | Marc Demarest | 3207 S. Shannon Street | | | Santa Ana | CA | 92704 | |
| Car Studios North America Inc | Alice Pasinetti | 1397 Piedmont Dr #500 | | | Troy | MI | 48083 | |
| Carcoustics USA, Inc. | Matthew van Ruiten | 1400 Durant Drive | | | Howell | MI | 48843 | |
| Cardinal Machine Co. | Gregory A. Kaszei | 14459 Foltz Pkwy | | | Strongsville | OH | 44149 | |
| Caresoft Global Inc. | Prideep Subramaniam | 7025 Veterans Boulevard | Suite A | | Burr Ridge | IL | 60527 | |
| Carl Oakley | | Address Redacted | | | | | | |
| Carl Pancutt | | Address Redacted | | | | | | |
| Carl Post | | Address Redacted | | | | | | |
| Carl Williams | | Address Redacted | | | | | | |
| Carl Zeiss, Inc. dba Carl Zeiss Industrial Metrology, LLC | Thomas Crouch | 6250 Sycamore Lane | | | Maple Grove | MN | 55369 | |
| Carlos Bustos | | Address Redacted | | | | | | |
| Carlos F Gomez | | Address Redacted | | | | | | |
| Carlos Gonzalez Padilla | | Address Redacted | | | | | | |
| Carlos Lamb | | Address Redacted | | | | | | |
| Carlos Lozano Rodriguez | | Address Redacted | | | | | | |
| Carlos Marcos | | Address Redacted | | | | | | |
| Carlton Graves | | Address Redacted | | | | | | |
| Carnita Hunt | | Address Redacted | | | | | | |
| Carole Cooper | Juan J. Perez | c/o Perez & Morris LLC | 8000 Ravine's Edge Court, Suite 300 | | Columbus | OH | 43235 | |
| Carolin Zhuang | | Address Redacted | | | | | | |
| Carpenter Mfg. Co, Inc | Nancy Crowe | 110 Fairgrounds Drive | | | Manlius | NY | 13104 | |
| Carrie Capito | | Address Redacted | | | | | | |
| Carter Driscoll | | Address Redacted | | | | | | |
| CASCO Products Corporation | Vickie Beal | 1357 Veterans Way | | | Morgantown | KY | 42261 | |
| Case Vyfhuizen | | Address Redacted | | | | | | |
| Casey Downs | | Address Redacted | | | | | | |
| Casey Jones | | Address Redacted | | | | | | |
| Cassens Transport Co | Steve Roberts | 145 N Kansas St | | | Edwardsville | IL | 62025 | |
| Caster Connection, Inc. | | 2380 International Street | | | Columbus | OH | 43228 | |
| Castle Auto Glass, Inc. dba Castle Auto Glass | Larry Joseph | 2304 Wilmington Road | | | New Castle | PA | 16105 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 18 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Catapult Staffing LLC dba Catapult Solutions Group | Scott Patterson | 1800 Preston Park Blvd | Suite 275 | | Plano | TX | 75093 | |
| Caterspice, LLC dba Apple Spice | Jestine Jose | 37477 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Catherine Cahill | | Address Redacted | | | | | | |
| Catherine Lunde | | Address Redacted | | | | | | |
| CBRE, Inc | Shelby Mason | P.O. Box 281620 | | | Atlanta | GA | 30384-1620 | |
| CBT Nuggets, LLC | Sean Nelson | 1550 Valley River Drive | | | Eugene | OR | 97401 | |
| CDH Detroit, Inc | Christian Pieper | 7 West Square Lake Road | | | Bloomfield Hills | MI | 48302 | |
| CDW LLC dba CDW Direct LLC | Daniel Peterson | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CEC Combustion Safety LLC | Ross Yaremko | 2100 Apollo Dr. | | | Brook Park | OH | 44142 | |
| Cecelia Moreland | | Address Redacted | | | | | | |
| Celina Jendo | | Address Redacted | | | | | | |
| CentiMark Corporation | Joe Urbanic | 12 Grandview Circle | | | Canonsburg | PA | 15317 | |
| Centracore, LLC | Todd Kilgus | 315 Whiting Street | | | St. Clair | MI | 48079 | |
| Central Conveyor Company | Jeremy M. Payne | 52800 Pontiac Trl | | | Wixom | MI | 48393 | |
| Central Corporation | KC Ryan | 551 Gongdan-Ro | Seongsan-Gu | Changwon-Si | Gyeongsangnam-Do | | 51557 | South Korea |
| Central Corporation | Youngsub Kim | 551 Gongdan-Ro | Seongsan-Gu | | Changwon-si | Gyeongnam | 51557 | South Korea |
| Central Warehouse Dupont | Chris Adamcik | 2520 Schuette Rd | | | Midland | MI | 48642 | |
| Central Yeongsan Plant | Jungsoo Song | 307-106 Seorisangchon-gil | Yeongsan-myeon | Changnyeong-gun | Gyeonsangnam-do | | 50342 | South Korea |
| Certified Maintenance Services, Inc. | Lucia Madrigal | 1900 E. Warner Ave. | #J | | Santa Ana | CA | 92705 | |
| Cesar Reyes Rodriguez | | Address Redacted | | | | | | |
| CEVA Freight, LLC | MIKE MORRIS | 15350 Vickery Dr | | | Houston | TX | 77032 | |
| CEVA International, Inc | MIKE MORRIS | 15350 Vickery Dr | | | Houston | TX | 77032 | |
| CFC Underwriting / Lloyds | | 48 Wall Street | | | New York | NY | 10005 | |
| Cha Yang | | Address Redacted | | | | | | |
| Chad Arnold | | Address Redacted | | | | | | |
| Chad Ball | | Address Redacted | | | | | | |
| Chad Barrett | | Address Redacted | | | | | | |
| Chad Bertanzetti | | Address Redacted | | | | | | |
| Chad Black | | Address Redacted | | | | | | |
| Chad Bradley | | Address Redacted | | | | | | |
| Chad Carey | | Address Redacted | | | | | | |
| Chad Coleman | | Address Redacted | | | | | | |
| Chad Eichten | | Address Redacted | | | | | | |
| Chad Garrett | | Address Redacted | | | | | | |
| Chad Hamill | | Address Redacted | | | | | | |
| Chad Mcnaughton | | Address Redacted | | | | | | |
| Chad Powell | | Address Redacted | | | | | | |
| Chad Siemens | | Address Redacted | | | | | | |
| Chad Smith | | Address Redacted | | | | | | |
| Chad Williams | | Address Redacted | | | | | | |
| Chad Wootton | | Address Redacted | | | | | | |
| Chad Zimmerman | | Address Redacted | | | | | | |
| Chadwick Collins | | Address Redacted | | | | | | |
| Chaitanya Mehta | | Address Redacted | | | | | | |
| Chaldean Catering, Inc dba Kubba House | George Najor | 7414 Haggerty Rd | | | West Bloomfield | MI | 48322 | |
| Challenger Lifts Inc | Trevor Coleman | P.O. Box 3944 | | | Louisville | KY | 40201 | |
| Chandler Converse | | Address Redacted | | | | | | |
| Change Up LLC | Bill Chidley | 2056 Byers Road | | | Miamisburg | OH | 45342 | |
| ChargePoint, Inc. | David Breault | 254 E. Hacienda Avenue | | | Campbell | CA | 95008 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 19 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charise King | | Address Redacted | | | | | | |
| Charles Bernoskie | | Address Redacted | | | | | | |
| Charles Brooks | | Address Redacted | | | | | | |
| Charles Deaton | | Address Redacted | | | | | | |
| Charles Dunn | | Address Redacted | | | | | | |
| Charles Gibson | | Address Redacted | | | | | | |
| Charles Hicks | | Address Redacted | | | | | | |
| Charles Jurenovich | | Address Redacted | | | | | | |
| Charles Kirkland | | Address Redacted | | | | | | |
| Charles Law | | Address Redacted | | | | | | |
| Charles McKenna | | Address Redacted | | | | | | |
| Charles Minnick | | Address Redacted | | | | | | |
| Charles Myers | | Address Redacted | | | | | | |
| Charles Phipps | | Address Redacted | | | | | | |
| Charles Ranta | | Address Redacted | | | | | | |
| Charles Ryan | | Address Redacted | | | | | | |
| Charles Sheya | | Address Redacted | | | | | | |
| Charles Smith | | Address Redacted | | | | | | |
| Charles Snipes | | Address Redacted | | | | | | |
| Charles Spittle | | Address Redacted | | | | | | |
| Charles W. Bowkley Iii M.D. | | Address Redacted | | | | | | |
| Charles Weber | | Address Redacted | | | | | | |
| Charles Wyatt | | Address Redacted | | | | | | |
| Charlie Buildings Systems Inc. | Christina Meinert | 59609 Heskett Drive | | | Cambridge | OH | 43725 | |
| Charlie Watkins | | Address Redacted | | | | | | |
| Charlton Carey | | Address Redacted | | | | | | |
| Charrles Corton | | Address Redacted | | | | | | |
| Charter Communications Holdings, LLC DBA Spectrum | | 12405 Powerscout Dr | | | St. Louis | MO | 63131 | |
| Chase Drake | | Address Redacted | | | | | | |
| Checkr Inc | | One Montgomery Street | Suite 2400 | | San Francisco | CA | 94104 | |
| Chef Andre Leite, LLC dba Padaria by Chef Andre Leite | Andre Leite | 48770 Van dyke Ave. | | | Shelby Charter Township | MI | 48317 | |
| Cheil Electronics Co., Ltd. | Hyo Yeon, Na | 59-5, Gomo-Ro 216 Beon-Gil | Jillye-Myeon | Gimhae-Si | Gyeongsangnam-Do | | | South Korea |
| Chemico Systems, Inc. | Paul Duff | 25200 Telegraph Road | Ste. 120 | | Southfield | MI | 48033 | |
| Chengdu Fuyu Technology. Co.,Ltd | Elina Zhang | No.1455, the fouth section of Southwest Airport Avenue | | | Chengdu | Sichuan | 61020 | China |
| Chengyu Gu dba Wyngate Consulting LLC | | Address Redacted | | | | | | |
| Cherie Dimmerling | | Address Redacted | | | | | | |
| Cheryl Gordon | | Address Redacted | | | | | | |
| Cheryl Johnson | | Address Redacted | | | | | | |
| Chetash Shah | | Address Redacted | | | | | | |
| Chi Yip | | Address Redacted | | | | | | |
| China Telecom (Americas) Corporation | Herbert Dong | 607 Herndon Parkway | Suite 201 | | Herndon | VA | 20170 | |
| Ching-Hui Chiang | | Address Redacted | | | | | | |
| Chinmay Aniruddha Kulkarni | | Address Redacted | | | | | | |
| Chippewa Industries Inc dba Seaport Mold & Casting | Jeff St. Louis | 1309 West Bancroft Street | | | Toledo | OH | 43606 | |
| Chirag Patel | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 20 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chris Austin | | Address Redacted | | | | | | |
| Chris Beggin | | Address Redacted | | | | | | |
| Chris Boyd | | Address Redacted | | | | | | |
| Chris Brannen | | Address Redacted | | | | | | |
| Chris Conerby | | Address Redacted | | | | | | |
| Chris Davis | | Address Redacted | | | | | | |
| Chris Dwyer | | Address Redacted | | | | | | |
| Chris Frost | | Address Redacted | | | | | | |
| Chris Gallagher | | Address Redacted | | | | | | |
| Chris Genau | | Address Redacted | | | | | | |
| Chris Hardy | | Address Redacted | | | | | | |
| Chris Herberg | | Address Redacted | | | | | | |
| Chris Ilioi | | Address Redacted | | | | | | |
| Chris Keefer | | Address Redacted | | | | | | |
| Chris Keith | | Address Redacted | | | | | | |
| Chris Kerzich | | Address Redacted | | | | | | |
| Chris Kudrna | | Address Redacted | | | | | | |
| Chris Lang | | Address Redacted | | | | | | |
| Chris Luipold | | Address Redacted | | | | | | |
| Chris Martin | | Address Redacted | | | | | | |
| Chris Mazurkiewicz | | Address Redacted | | | | | | |
| Chris Mossman | | Address Redacted | | | | | | |
| Chris Osswald | | Address Redacted | | | | | | |
| Chris Palmer | | Address Redacted | | | | | | |
| Chris Wedge | | Address Redacted | | | | | | |
| Christian Carson | | Address Redacted | | | | | | |
| Christian Gomes | | Address Redacted | | | | | | |
| Christian Kuenzli | | Address Redacted | | | | | | |
| Christian Kush | | Address Redacted | | | | | | |
| Christian Kyte | | Address Redacted | | | | | | |
| Christian Lopez | | Address Redacted | | | | | | |
| Christian Sabin | | Address Redacted | | | | | | |
| Christian Walter | | Address Redacted | | | | | | |
| Christina VanCise | | Address Redacted | | | | | | |
| Christine Darby | | Address Redacted | | | | | | |
| Christine Powell | | Address Redacted | | | | | | |
| Christine Ziola | | Address Redacted | | | | | | |
| Christipher Taylor | | Address Redacted | | | | | | |
| Christopher Allen | | Address Redacted | | | | | | |
| Christopher Baird | | Address Redacted | | | | | | |
| Christopher Barth | | Address Redacted | | | | | | |
| Christopher Bell | | Address Redacted | | | | | | |
| Christopher Boggs | | Address Redacted | | | | | | |
| Christopher Carsey | | Address Redacted | | | | | | |
| Christopher Chiles | | Address Redacted | | | | | | |
| Christopher Fernandez | | Address Redacted | | | | | | |
| Christopher Ford | | Address Redacted | | | | | | |
| Christopher Gordon | | Address Redacted | | | | | | |
| Christopher Harbert | | Address Redacted | | | | | | |
| Christopher Harry | | Address Redacted | | | | | | |
| Christopher J Vasquez | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 21 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher Jilka | | Address Redacted | | | | | | |
| Christopher Jonda | | Address Redacted | | | | | | |
| Christopher Keller | | Address Redacted | | | | | | |
| Christopher Kerzich | | Address Redacted | | | | | | |
| Christopher Kerzich | | Address Redacted | | | | | | |
| Christopher Kim | | Address Redacted | | | | | | |
| Christopher Kimm | | Address Redacted | | | | | | |
| Christopher Littleford | | Address Redacted | | | | | | |
| Christopher Loveland | | Address Redacted | | | | | | |
| Christopher McDonald | | Address Redacted | | | | | | |
| Christopher Oudekerk | | Address Redacted | | | | | | |
| Christopher Packer | | Address Redacted | | | | | | |
| Christopher Pinciak | | Address Redacted | | | | | | |
| Christopher Platzer | | Address Redacted | | | | | | |
| Christopher Prado | | Address Redacted | | | | | | |
| Christopher Rall | | Address Redacted | | | | | | |
| Christopher Ratcliffe | | Address Redacted | | | | | | |
| Christopher Scango | | Address Redacted | | | | | | |
| Christopher Shyers | | Address Redacted | | | | | | |
| Christopher Sylvester | | Address Redacted | | | | | | |
| Christopher Trent | | Address Redacted | | | | | | |
| Christopher Tuna | | Address Redacted | | | | | | |
| Christopher Turpen | | Address Redacted | | | | | | |
| Christopher Victor | | Address Redacted | | | | | | |
| Christopher Walker | | Address Redacted | | | | | | |
| Christopher Walker | | Address Redacted | | | | | | |
| Christopher Wirth | | Address Redacted | | | | | | |
| Chroma Systems Solutions, Inc. | Jason McCabe | 19772 Pauling | | | Foothill Ranch | CA | 92610 | |
| Chrysan Industries Inc | Brian Kin | 14707 Keel Street | | | Plymouth | MI | 48170 | |
| Chuan Vo | | Address Redacted | | | | | | |
| Chuan Vo | | Address Redacted | | | | | | |
| Chuck Anderson | | Address Redacted | | | | | | |
| Chuen Chong Cheng | | Address Redacted | | | | | | |
| CHURCH TOWNE GAS & WELDING SUPPLY LLC | ALEX MUNDT | 860 SUNOL ROAD | | | COCHRANTON | PA | 16314 | |
| Chyla Hunter | | Address Redacted | | | | | | |
| Ciara Gasparek | | Address Redacted | | | | | | |
| Cigna Health and Life Insurance Company | James Sweeney | 900 Cottage Grove Rd | | | Bloomfield | CT | 06002 | |
| Cigna-68470 | Nicole Freeman | 900 Cottage Frove Rd | | | Bloomfield | CT | 06002 | |
| Cincinnati Financial Corporation dba Cincinnati Insurance Companies | | 6200 South Gilmore Rd | | | Fairfield | OH | 45014 | |
| Cincinnati Test Systems, Inc | CTS Sales | 10100 Progress Way | | | Harrison | OH | 45030 | |
| Cintas Corp - Payer# 21007041 | KATIE PRESTED | PO BOX 630803 | | | CINCINNATI | OH | 45263 | |
| Cintas Corporation No. 2 - Payer 18652177 | Russ Stringfellow | P.O. Box 625737 | | | Cincinnati | OH | 45262-5737 | |
| Cintas Corporation No.2 - Payer#18650915 | SAMANTHA HAMDEN | P.O BOX 630910 | | | CINCINNATI | OH | 45262 | |
| Circleville | Roxana Shumaker | 30627 Orr Road | | | Circleville | OH | 43113 | |
| CITIC Dicastal Co., Ltd. | | 185 Longai Ave. | Qinhuangdao City | | HEBEI PROVINCE | | 006011 | China |
| City Machine Technologies, Inc | Chip Kovach | PO Box 1466 | 773 W. Rayen Avenue | | Youngstown | OH | 44501 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 22 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF FARMINGTON HILLS | | 31555 W ELEVEN MILE RD | | | FARMINGTON HILLS | MI | 48336 | |
| City of Irvine | | 1 Civic Center Plaza | P.O. Box 19575 | | Irvine | CA | 92623 | |
| City of Warren | | 580 Laird Ave SE | PO Box 670 | | Warren | OH | 44482 | |
| City of Washington, D.C. | Attn Greg Harrelson | 1725 15th Street NE | | | Washington | DC | 20002 | |
| City Printing Company Inc. | Irene Valetini | 122 Oak Hill Avenue | | | Youngstown | OH | 44502 | |
| Clarence Jackson | | Address Redacted | | | | | | |
| Clarios holdings Inc | Gordon Miles | 5757 N. Green Bay Ave | Florist Tower, MS-X31 | | Milwaukee | WI | 53209 | |
| Clark Dynamic Test Laboratory, Inc | John DeMarino | 1801 Route 51 South | | | Jefferson Hills | PA | 15025 | |
| Claude L. Patterson | ANDREWS & SPRINGER LLC | Peter B. Andrews Craig J. Springer David M. Sborz | 3801 Kennett Pike | Building C, Suite 305 | Wilmington | DE | 19807 | |
| Claude L. Patterson | ROBBINS GELLER RUDMAN & DOWD LLP | Benny C. Goodman III, Erik W. Luedeke | 655 West Broadway, Suite 1900 | | San Diego, | CA | 92101 | |
| Claude L. Patterson | ROBBINS LLP | Brian J. Robbins, Craig W. Smith, Shane P. Sanders, Emily R. Bishopo | 5040 Shoreham Place | | San Diego, | CA | 92122 | |
| Claudio Valero | | Address Redacted | | | | | | |
| Clay Reed | | Address Redacted | | | | | | |
| Clayton Ellis | | Address Redacted | | | | | | |
| Clean Fuels Ohio | Rachel Ellenberger | 3240 W Henderson Rd | Suite A | | Columbus | OH | 43220 | |
| Clean Harbors Environmental Services Inc | Angie Moskall | 42 Longwater Dr | | | Norwell | MA | 02061-9149 | |
| Cleveland Vicon Co., Inc. | Jennifer Smith | 4550 Willow Parkway | | | Cleveland | OH | 44125 | |
| Cliff Stevens | | Address Redacted | | | | | | |
| Cliff Thorn | | Address Redacted | | | | | | |
| Clifford Baron | | Address Redacted | | | | | | |
| Clifford Morgan | | Address Redacted | | | | | | |
| Climaco, Wilcox, Peca, Tarantino & Garofoli | | 55 Public Square Suite 1950 | | | Cleveland | OH | 44113 | |
| Clint Briseno | | Address Redacted | | | | | | |
| ClipperCreek, Inc. | Amanda Lance | 11850 Kemper Rd | Suite E | | Auburn | CA | 95603 | |
| Cloudbase Venture, Inc dba Foodja | Amanda Moncure | 3198-C Airport Loop Drive | | | Costa Mesa | CA | 92626 | |
| Cody Huff | | Address Redacted | | | | | | |
| Cody J Knobel | | Address Redacted | | | | | | |
| Cody Knobel | | Address Redacted | | | | | | |
| Cognizant Worldwide Limited | | 1 Kingdom Street | Paddington Central | | London | | W2 68D | United Kingdom |
| Cohen Rosenthal & Kramer | | 3208 Clinton Avenue | | | Clevland | OH | 44113 | |
| Coherent NA, Inc | Tech Sales | 40984 Concept Drive | | | Plymouth | MI | 48170 | |
| Cole Sexton | | Address Redacted | | | | | | |
| Colin Greenhalgh | | Address Redacted | | | | | | |
| Colleen Fiske | | Address Redacted | | | | | | |
| College for Creative Studies | Matt Chung | 201 East Kirby Street | | | Detroit | MI | 48202 | |
| Collin Harris | | Address Redacted | | | | | | |
| Collin Wernimont | | Address Redacted | | | | | | |
| Collins Equipment Corp | David Bates | 3005 East 55th | | | Cleveland | OH | 44127 | |
| Comau LLC | Jeffrey Read | 21000 Telegraph Rd. | | | Southfield | MI | 48033 | |
| Comcast Holdings Corporation | dba Comcast Cable Communication Management LLC | 1701 John F Kennedy Blvd | | | Philadelphia | PA | 19103-2838 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 23 of 118

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Comcast Holdings Corporation dba Comcast Cable Communication Management LLC | Mike Sherman | PO Box 70284 | | | Philadelphia | PA | 19176 | |
| CommCore, Inc | Jerry Doyle | 1660 L Street NW | Suite 204 | | Washington | DC | 20036 | |
| Committee on Foreign Investment in the United States | U.S. Department of the Treasury | Attn Meena Sharma, Deputy Director, Office of Investment Security | 1500 Pennsylvania Avenue NW | | Washington | DC | 20220 | |
| Communications Counsel, Inc. | | 37 West Broad Street | Suite 325 | | Columbus | OH | 43215 | |
| Compass Technology Solutions LLC | Brion Sulkowski | 233 Church Street | | | Mt. Clemens | MI | 48043 | |
| COMPETITION ENGINEERING, INC | | 975 COMSTOCK STREET | | | MARNE | MI | 49435-8751 | |
| Complete Discovery Source, Inc (CDS) | Richard Das | 250 Park Avenue | Suite 18 | | New York | NY | 10177 | |
| Complete Prototype Services, Inc. | Benny LaRocca | 44783 Morley Drive | | | Clinton Township | MI | 48036 | |
| Computer Aided Technology, LLC dba Computer Aided Technology | Josh Bates | 165 N. Arlington Heights Road | Suite 101 | | Buffalo Grove | IL | 60089 | |
| Connell, Inc. | Jerry Harper | 2939 Youngstown Hubbard Road | | | Youngstown | OH | 44505 | |
| Connie Stenger | | Address Redacted | | | | | | |
| Connor Crowley | | Address Redacted | | | | | | |
| Consolidated Metal Products Inc. | John Thomson | 1028 Depot St. | | | Cincinnati | OH | 45204 | |
| Continental Casualty Company | | 151 N Franklin Street, Floor 9 | | | Chicago | IL | 60606 | |
| Continental Structural Plastics dba CSP Conneaut | Jessica Van Epps | 333 Gore Rd | | | Conneaut | OH | 44030 | |
| Continental Structural Plastics dba CSP North Baltimore | Anna Carr | 100 South Poe Rd | | | New Baltimore | OH | 45872 | |
| Contour Hardening Inc. | Donald Smith | 8401 Northwest Blvd. | | | Indianapolis | IN | 46278 | |
| Conveyor and Storage Solutions | Chris Rodriguez | 8963 Complex Drive | Suite E | | San Diego | CA | 92123 | |
| CoolSys Commercial & Industrial Solution, Inc | Kym Sturgis | 145 S State College Blvd | Suite 200 | | Brea | CA | 92821 | |
| Copy That LLC | | Address Redacted | | | | | | |
| Corbin Brooke | | Address Redacted | | | | | | |
| Core Molding Technologies, Inc. | Tracy Adams | 800 Manor Park drive | | | Columbus | OH | 43228 | |
| Corey Bayes | | Address Redacted | | | | | | |
| Corey Brooks | | Address Redacted | | | | | | |
| Corey Kelly | | Address Redacted | | | | | | |
| Corey Stringer | | Address Redacted | | | | | | |
| Corey Woodward | | Address Redacted | | | | | | |
| Cori Schneider | | Address Redacted | | | | | | |
| Corinthian Textile Solutions, Inc | David Owens | 2000 SE Milport Road | | | Milwaukie | OR | 97222 | |
| Corinthian Textiles | David Owens | 441 Virgil Drive | | | Dalton | GA | 30721 | |
| Cornelius Stephens | | Address Redacted | | | | | | |
| Cornelius Van Inwegen | | Address Redacted | | | | | | |
| Corporate Dining, Inc | Sue Allen | 1645 W Hamlin | | | Rochester Hills | MI | 48309 | |
| Corporate Service Company dba CSC | Linsay Platt | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Cory Alle | | Address Redacted | | | | | | |
| Cosmo Street Editorial Inc | Yvonne Yaffe | 2036 Broadway | | | Santa Monica | CA | 90404 | |
| Courtleigh Watson | | Address Redacted | | | | | | |
| Cox Automotive Mobility Solutions, Inc | Jamie Martin | 6205-A Peachtree Dunwoody Road, CP-12 | | | Atlanta | GA | 30328 | |
| Cox Automotive, Inc - Manheim | Jamie Martin | P. O. BOX 105156 | | | Atlanta | GA | 30348 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cox Communications California LLC dba Cox Business | Drew Gregory | 6205-B Peachtree Dunwoody Road | | | Atlanta | GA | 30328 | |
| CR&R Incorporated | | P.O. Box 206 | | | Stanton | CA | 90680 | |
| CR&R Incorporated dba CR&R Environmental Services | Arturo Clavijo | 11292 Western Ave | | | Stanton | CA | 90680 | |
| Craig Anderson dba Anderson Structural Engineering | | Address Redacted | | | | | | |
| Craig Byron | | Address Redacted | | | | | | |
| Craig Ivar | | Address Redacted | | | | | | |
| Craig Jutronich | | Address Redacted | | | | | | |
| Craig Mccormick | | Address Redacted | | | | | | |
| Craig Schumacher | | Address Redacted | | | | | | |
| Craig Shaw | | Address Redacted | | | | | | |
| Craig Smith | | Address Redacted | | | | | | |
| Craig Terrill | | Address Redacted | | | | | | |
| Craig Tornquist | | Address Redacted | | | | | | |
| Creating Rapid (Dongguan) Co., Ltd | Ava Leung | No.59-1 Shachong Road | Changan Town | | Dongguan | Guangdong | 523863 | China |
| Creative Foam Corporation | Steve Lenda | 300 North Alloy Drive | | | Fenton | MI | 48430 | |
| Creform Corporation | Susan Johnson | 1628 Poplar Drive Ext | | | Greer | SC | 29651 | |
| CRH OHIO LTD dba CULLIGAN OF CLEVELAND | Nitin Chauhan | 4722 SPRING ROAD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| Cris Valenzuela | | Address Redacted | | | | | | |
| Cross & Black Inc | Mike Kaler | 256 Charnwood Rd | | | New Providence | NJ | 07974 | |
| Crossover Solutions, Inc | Dan Long | 5680 14th Avenue | | | Markham | ON | L3S 3K8 | Canada |
| Crown Cleaning Systems & Supply, Inc. | Geoff Boecker | 7770 Harvard Ave. | | | Cleveland | OH | 44105 | |
| Crown Equipment Corporation dba Crown Lift Trucks or Crown Credit Company or Movemore | Matt Lambert | 44 S Washington St. | | | New Bremen | OH | 45869 | |
| CS Hyde Company | Laura Heideman | 39655 N IL Route 83 | | | Lake Villa | IL | 60046 | |
| CSH Group Inc dba Clark Schaefer Hackett & Co. | Jon Plunkett | 10100 Innovation Dr | Suite 400 | | Dayton | OH | 45342 | |
| CSS Electronics ApS | | Soeren Frichs Vej 38K | Office 35 | | Aabyhoej | | 8230 | Denmark |
| CT Corporation System | Madelaine Hidalgo | 2929 Allen Pkwy | Suite 3300 | | Houston | TX | 77019 | |
| CTIA-The Wireless Association. DBA. CTIA Certification LLC | Elizabeth Reilly | 1400 16th Street NW #600 | | | Washington | DC | 20036 | |
| CTS Brownsville Warehouse | Alma Torres | 222 S. Vermillion Rd | | | Brownsville | TX | 78521 | |
| CTS Corporation | Maris Serrano | 11801 Miriam Dr. STE B-1 | | | El Paso | TX | 79936 | |
| CTS Corporation | Nick Gill | 4925 Indiana Ave. | | | Lisle | IL | 60532 | |
| Cummins Law | | 312 Walnut Street | | | Cincinnati | OH | 45202 | |
| Cuong Nguyen | | Address Redacted | | | | | | |
| Current Ways, Inc. | Dennis Isaac | 10221 Buena Vista Ave | | | Santee | CA | 92071 | |
| Curstin Cross | | Address Redacted | | | | | | |
| Curt Mahlstedt | | Address Redacted | | | | | | |
| Curtis Brooks | | Address Redacted | | | | | | |
| Curtis Liller | | Address Redacted | | | | | | |
| Custodial Building Services, Inc | Scott Fernandez | 30200 Telegraph #158 | | | Bingham Farms | MI | 48025 | |
| Customer Deposit | | Address Redacted | | | | | | |
| CX Companies and Subsidiaries dba CXTEC Inc | David Swift | 5404 South Bay Road | | | Syracuse | NY | 13212 | |
| Cynthia Maves | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 25 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D&N Bending Corp | Mike Weaver | 150 Shafer Drive | | | Romeo | MI | 48065 | |
| D2G Group LLC | Customer Service | 81 Commerce Drive | | | Fall River | MA | 02720 | |
| Daawath, LLC dba Daawath Indian Cuisine | Prachetan Lingala | 25750 Novi Road | | | Novi | MI | 48375 | |
| Dae Dong System Mexico Sa de CV | Brandon Lee | Av. Del Parque 1150, Cienega de Flores Centro | | | Cienega de Flores | Nuevo Leon | 65550 | Mexico |
| DAG LTD, LLC | Alan Phillips | 34400 Mound Road | | | Sterling Heights | MI | 48310 | |
| Daimay North America Automotive Inc | Judy Jiang | 24400 Plymouth Road | | | Redford | MI | 48239 | |
| Dakkota Integrated Systems LLC- Hazel Park | Jeremy Morrish | 1420 E 10 MILE RD STE 200 | | | Hazel Park | MI | 48030-1258 | |
| Dakkota Integrated Systems, LLC | Dan Lawrence | 123 Brighton Lake Road | Suite 202 | | Brighton | MI | 48116 | |
| Daldos Carr | | Address Redacted | | | | | | |
| Dale Banks | | Address Redacted | | | | | | |
| Dale Crandall | | Address Redacted | | | | | | |
| Dale Spencer | | Address Redacted | | | | | | |
| Dale Thiel | | Address Redacted | | | | | | |
| Damion Sly | | Address Redacted | | | | | | |
| Dan Cummins | | Address Redacted | | | | | | |
| Dan French | | Address Redacted | | | | | | |
| Dan Hale | | Address Redacted | | | | | | |
| Dan Huang | | Address Redacted | | | | | | |
| Dan Olin | | Address Redacted | | | | | | |
| Dan Silva | | Address Redacted | | | | | | |
| Dan Tasiemski | | Address Redacted | | | | | | |
| Dan Tracy Dan Tracy | | Address Redacted | | | | | | |
| Dan Uljanic | | Address Redacted | | | | | | |
| Dan Wike | | Address Redacted | | | | | | |
| Dana Carlevale | | Address Redacted | | | | | | |
| Daniel Altieri | | Address Redacted | | | | | | |
| Daniel Blackwell | | Address Redacted | | | | | | |
| Daniel Cedillo | | Address Redacted | | | | | | |
| Daniel Coleman | | Address Redacted | | | | | | |
| Daniel Desimone | | Address Redacted | | | | | | |
| Daniel Domenicucci | | Address Redacted | | | | | | |
| Daniel Dowling | | Address Redacted | | | | | | |
| Daniel Glauser | | Address Redacted | | | | | | |
| Daniel Gonzalez | | Address Redacted | | | | | | |
| Daniel Gottfried | | Address Redacted | | | | | | |
| Daniel Hasbrouck | | Address Redacted | | | | | | |
| Daniel J. Cohen and David M. Cohen | JOHNSON FISTEL, LLP | FRANK J. JOHNSON | 655 West Broadway, Suite 1400 | | San Diego | CA | 92101 | |
| Daniel J. Cohen and David M. Cohen | JOHNSON FISTEL, LLP | MICHAEL I. FISTEL, JR. | 40 Powder Springs Street | | Marietta | GA | 30064 | |
| Daniel J. Cohen, David M. Cohen, Alicia Kelly, and Herbert Stotler | COOCH AND TAYLOR, P.A. | Blake A. Bennett | The Nemours Building | 1007 N. Orange Street, Suite 1120 | Wilmington | DE | 19801 | |
| Daniel Johnson | | Address Redacted | | | | | | |
| Daniel Keller | | Address Redacted | | | | | | |
| Daniel Koskovick | | Address Redacted | | | | | | |
| Daniel Lieber | | Address Redacted | | | | | | |
| Daniel Lopez | | Address Redacted | | | | | | |
| Daniel Lower | | Address Redacted | | | | | | |
| Daniel Macy | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 26 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel Marrazzo | | Address Redacted | | | | | | |
| Daniel Mccrea | | Address Redacted | | | | | | |
| Daniel Mcgee | | Address Redacted | | | | | | |
| Daniel Mcnulty | | Address Redacted | | | | | | |
| Daniel Miletta | | Address Redacted | | | | | | |
| Daniel Mincks | | Address Redacted | | | | | | |
| Daniel Mirkin | | Address Redacted | | | | | | |
| Daniel Morton | | Address Redacted | | | | | | |
| Daniel Naples | | Address Redacted | | | | | | |
| Daniel Nelson | | Address Redacted | | | | | | |
| Daniel Nesti | | Address Redacted | | | | | | |
| Daniel Ninivaggi | | Address Redacted | | | | | | |
| Daniel Oh | | Address Redacted | | | | | | |
| Daniel Oseran | | Address Redacted | | | | | | |
| Daniel Pharel | | Address Redacted | | | | | | |
| Daniel Podobea | | Address Redacted | | | | | | |
| Daniel Russotto | | Address Redacted | | | | | | |
| Daniel Sangiorgio | | Address Redacted | | | | | | |
| Daniel Schmidt | | Address Redacted | | | | | | |
| Daniel Schooff | | Address Redacted | | | | | | |
| Daniel Serge | | Address Redacted | | | | | | |
| Daniel Spenn | | Address Redacted | | | | | | |
| Daniel Tavares and Globestar Systems Inc | THE ROSEN LAW FIRM, P.A. | Phillip Kim, Laurence M. Rosen, Daniel Tyre-Karp | 275 Madison Avenue, 40th Floor | | New York | NY | 10016 | |
| Daniel Torres | | Address Redacted | | | | | | |
| DANIEL TYLER | | Address Redacted | | | | | | |
| Daniel Vallero | | Address Redacted | | | | | | |
| Daniel Warner | | Address Redacted | | | | | | |
| Daniel Welch | | Address Redacted | | | | | | |
| Danielle Mccarthy | | Address Redacted | | | | | | |
| Danny Barrett | | Address Redacted | | | | | | |
| Dante Munno | | Address Redacted | | | | | | |
| Daren Cliff | | Address Redacted | | | | | | |
| Dari Tehrani | Katherine C. Ferguson | Kooperman Mentel Ferguson Yaross | 250 E. Town Street, Suite 200 | | Columbus | OH | 43215 | |
| Darin Barker | | Address Redacted | | | | | | |
| Darin Hoffman | | Address Redacted | | | | | | |
| Darin Zehr | | Address Redacted | | | | | | |
| Darren Ambrosiewicz | | Address Redacted | | | | | | |
| Darren Clark | | Address Redacted | | | | | | |
| Darren Demarco | | Address Redacted | | | | | | |
| Darren Post | | Address Redacted | | | | | | |
| Darryl Croft | | Address Redacted | | | | | | |
| Darryl Dobbins | | Address Redacted | | | | | | |
| Darryl Miller dba Miller Time Metals | | Address Redacted | | | | | | |
| Daryl Hansen | | Address Redacted | | | | | | |
| Daryna Gopchenko | | Address Redacted | | | | | | |
| DatapointLabs, LLC | Douglas McMullen | 23 Dutch Mill Rd | | | Ithaca | NY | 14850 | |
| Datasite LLC - Merrill Comunications LLC | | 733 S Marquette Ave | Ste 600 | | Minneapolis | MN | 55402 | |
| Dave Becker | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 27 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dave Edwards | | Address Redacted | | | | | | |
| Dave Judy | | Address Redacted | | | | | | |
| Dave Kindrat | | Address Redacted | | | | | | |
| Dave Rear | | Address Redacted | | | | | | |
| Dave Zuchero | | Address Redacted | | | | | | |
| David A Creelman dba DCCreative, LLC | | Address Redacted | | | | | | |
| David Anderson | | Address Redacted | | | | | | |
| David Arms | | Address Redacted | | | | | | |
| David Ashburn | | Address Redacted | | | | | | |
| David Baker | | Address Redacted | | | | | | |
| David Bellefuil | | Address Redacted | | | | | | |
| David Berten | | Address Redacted | | | | | | |
| David Betts | | Address Redacted | | | | | | |
| David Bird | | Address Redacted | | | | | | |
| David Boesl | | Address Redacted | | | | | | |
| David Bottjen | | Address Redacted | | | | | | |
| David Bradbury | | Address Redacted | | | | | | |
| David Bradford | | Address Redacted | | | | | | |
| David Braunscheidel | | Address Redacted | | | | | | |
| David Byers | | Address Redacted | | | | | | |
| David Connell | | Address Redacted | | | | | | |
| David Cox | | Address Redacted | | | | | | |
| DAVID CRIPPS | | Address Redacted | | | | | | |
| David Crozier | | Address Redacted | | | | | | |
| David Deal | | Address Redacted | | | | | | |
| David Delgado | | Address Redacted | | | | | | |
| David Dobran | | Address Redacted | | | | | | |
| David Duron | | Address Redacted | | | | | | |
| David Epstein | | Address Redacted | | | | | | |
| David Espling | | Address Redacted | | | | | | |
| David Fields | | Address Redacted | | | | | | |
| David Friedrichs | | Address Redacted | | | | | | |
| David Fuhrman | | Address Redacted | | | | | | |
| David Galios | | Address Redacted | | | | | | |
| David Gallagher | | Address Redacted | | | | | | |
| David Gallina | | Address Redacted | | | | | | |
| David Giancola | | Address Redacted | | | | | | |
| David Glause | | Address Redacted | | | | | | |
| David Griffith | | Address Redacted | | | | | | |
| David Gruss | | Address Redacted | | | | | | |
| David Haluch | | Address Redacted | | | | | | |
| David Hamamoto | | Address Redacted | | | | | | |
| David Haughton | | Address Redacted | | | | | | |
| David Hebert | | Address Redacted | | | | | | |
| David Hessert | | Address Redacted | | | | | | |
| David Hicks | | Address Redacted | | | | | | |
| David Householder | | Address Redacted | | | | | | |
| David Hubbard | | Address Redacted | | | | | | |
| David Jackson | | Address Redacted | | | | | | |
| David Jackson | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 28 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Juarez | | Address Redacted | | | | | | |
| David Keeley | | Address Redacted | | | | | | |
| David Kingsford | | Address Redacted | | | | | | |
| David Kolstad | | Address Redacted | | | | | | |
| David Lenrow | | Address Redacted | | | | | | |
| David Lepley | | Address Redacted | | | | | | |
| David Liggins | | Address Redacted | | | | | | |
| David Lowry Jr. | | Address Redacted | | | | | | |
| David Lyon | | Address Redacted | | | | | | |
| David Markham | | Address Redacted | | | | | | |
| David Mazzullo | | Address Redacted | | | | | | |
| David Mcdaniel | | Address Redacted | | | | | | |
| David Mebs | | Address Redacted | | | | | | |
| David Menna | | Address Redacted | | | | | | |
| David Merselis | | Address Redacted | | | | | | |
| David Mickel | | Address Redacted | | | | | | |
| David Molik | | Address Redacted | | | | | | |
| David Morrell | | Address Redacted | | | | | | |
| David Morvay | | Address Redacted | | | | | | |
| David Muellenberg | | Address Redacted | | | | | | |
| David Naeve | | Address Redacted | | | | | | |
| David Ortiz | | Address Redacted | | | | | | |
| David Patrick | | Address Redacted | | | | | | |
| David Pera | | Address Redacted | | | | | | |
| David Perahia | | Address Redacted | | | | | | |
| David Phillips | | Address Redacted | | | | | | |
| David Podolka | | Address Redacted | | | | | | |
| David Polizzotti | | Address Redacted | | | | | | |
| David Porter | | Address Redacted | | | | | | |
| David Russ | | Address Redacted | | | | | | |
| David Savage | | Address Redacted | | | | | | |
| David Schonbrun | | Address Redacted | | | | | | |
| David Seidl | | Address Redacted | | | | | | |
| David Setting | | Address Redacted | | | | | | |
| David Smith | | Address Redacted | | | | | | |
| David Smith | | Address Redacted | | | | | | |
| David St Peter | | Address Redacted | | | | | | |
| David Stouffer | | Address Redacted | | | | | | |
| David Tashjian | | Address Redacted | | | | | | |
| David Thornton | | Address Redacted | | | | | | |
| David Ventura | | Address Redacted | | | | | | |
| David Verno | | Address Redacted | | | | | | |
| David Warbington | | Address Redacted | | | | | | |
| David Watkins | | Address Redacted | | | | | | |
| David Weinstein | | Address Redacted | | | | | | |
| David Williams | | Address Redacted | | | | | | |
| David Ziembicki | | Address Redacted | | | | | | |
| Davin Deleon | | Address Redacted | | | | | | |
| DDP Specialty Electronic Materials Inc dba DuPont | Matt Taylor | 1 East Street | | | Bay City | MI | 48708 | |
| De Maximis, Inc. | Major Sharpe | 450 Montbrook Lane | | | Knoxville | TN | 37791 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 29 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dean Bonney | | Address Redacted | | | | | | |
| Dean Dawson | | Address Redacted | | | | | | |
| Dean Galasso | | Address Redacted | | | | | | |
| Dean Griffith | | Address Redacted | | | | | | |
| Dean Svigos | | Address Redacted | | | | | | |
| Dean Vanderwoude | | Address Redacted | | | | | | |
| Deanna Ferry | | Address Redacted | | | | | | |
| Dearborn Mid-West Company, LLC | John F. Confer | 20334 Superior Road | | | Taylor | MI | 48180 | |
| Deborah L Gonda | | Address Redacted | | | | | | |
| Deborah Summers | | Address Redacted | | | | | | |
| De-Cal Inc | Traci Bowman | 24659 Schroenherr Road | | | Warren | MI | 48089 | |
| Dechert LLP | Gail Houck | 2929 Arch Street | Cira Centre | | Philadelphia | PA | 19104 | |
| Deja Crayton | | Address Redacted | | | | | | |
| Dell Marketing LP | Keith Enfinger | P.O. Box 534118 | C/O Dell USA LP | | Atlanta | GA | 30353 | |
| Deloitte & Touche LLP | | 4022 Sells Drive | | | Hermitage | TN | 37076 | |
| Delscan, LLC dba Delscan | Ben Hartwig | 419 Golf View Ln | | | Rochester Hills | MI | 48309 | |
| Demond Price | | Address Redacted | | | | | | |
| Dempsey Adventures | Chuck Dempsey | 13312 Ranchero Rd. | Ste. 18 PMB 476 | | Oak Hills | CA | 92344 | |
| Denis Goodwin | | Address Redacted | | | | | | |
| Denise Janik | | Address Redacted | | | | | | |
| Dennis Blackwell | | Address Redacted | | | | | | |
| Dennis Chen | | Address Redacted | | | | | | |
| Dennis Daly | | Address Redacted | | | | | | |
| Dennis Dufour | | Address Redacted | | | | | | |
| Dennis Fletcher | | Address Redacted | | | | | | |
| Dennis Gagne | | Address Redacted | | | | | | |
| Dennis Jeffery | | Address Redacted | | | | | | |
| Dennis Kahle | | Address Redacted | | | | | | |
| Dennis Kave | | Address Redacted | | | | | | |
| Dennis Robertshaw | | Address Redacted | | | | | | |
| Dennis Silvi | | Address Redacted | | | | | | |
| Dennis Steele | | Address Redacted | | | | | | |
| Dennis Vega | | Address Redacted | | | | | | |
| Denny Felce | | Address Redacted | | | | | | |
| Denny Kumm | | Address Redacted | | | | | | |
| Dentons US | | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| Derby Fabricating Solutions, LLC | Lori Morris | 277 Industrial Drive | | | Cadiz | KY | 42211 | |
| Derby Fabricating Solutions, LLC | Reggie Vendittelli | 4500 Produce Road | | | Louisville | KY | 40218 | |
| Derek Schorzman | | Address Redacted | | | | | | |
| Derick Morris | | Address Redacted | | | | | | |
| Derrick Muna-Quinata | | Address Redacted | | | | | | |
| Desarae Lew | | Address Redacted | | | | | | |
| Detroit Disposal and Recycling LLC | Tammy Odeh | 1475 E Milwaukee St | | | Detroit | MI | 48211 | |
| Detroit Engineered Products dba DEP | Lisa S | 850 East Long Lake Dr | | | Troy | MI | 48085 | |
| Deval Ringwala | | Address Redacted | | | | | | |
| Devang Patel | | Address Redacted | | | | | | |
| Deven Warke | | Address Redacted | | | | | | |
| Devin Furlong | | Address Redacted | | | | | | |
| devPHASE LLC | Matt Healy | P.O. Box 498943 | | | Cincinnati | OH | 45249 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 30 of 118

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DG Investment Intermediate Holdings 2, Inc DBA Convergint Technologies LLC | Todd Winnie | One Commerce Drive | | | Schaumburg | IL | 60173 | |
| DGI Training Inc. | Frank Nerli | 1060 El Camino Real | Suite C | | Rewood City | CA | 94063 | |
| Dhaval Naik | | Address Redacted | | | | | | |
| Dhavalkumar Modi | | Address Redacted | | | | | | |
| Dhiraj Malviya | | Address Redacted | | | | | | |
| DHL | | 16416 Northchase Dr | | | Houston | TX | 77060 | |
| DHL-Oak Creek | Jodi Draper | 41950 South 6th Street | | | Milwaukee | WI | 53221 | |
| Diann Harris | | Address Redacted | | | | | | |
| Dicastal Logistics Group | Justin Belt | 16725 Square Dr | | | Marysville | OH | 43040 | |
| Dicastal Logistics Group | Wayne Archer | 8249 N Haggerty | | | Canton | MI | 48187 | |
| Dickinson Fleet Service, LLC | Ted Gray | 7717 Solution Center | | | Chicago | IL | 60677 | |
| Diemould Service Company (Canada) Ltd. | DeDe Marchand | 1875 BLACKACRE DRIVE | | | Oldcastle | ON | N0R 1LO | Canada |
| Dienamic Tooling Systems, Inc. | Mike Walker | 303 Sam Rayburn Parkway | | | Lenoir City | TN | 37771 | |
| Dietrich Sneideraitis | | Address Redacted | | | | | | |
| Digi-Key Corporation dba Digi-Key Electronics | Diane Miller | 701 Brooks Avenue South | | | Thief River Falls | MN | 56701 | |
| Dildar Minhas | | Address Redacted | | | | | | |
| Dillon Balas | | Address Redacted | | | | | | |
| Dillon Bolebruch | | Address Redacted | | | | | | |
| Dillon Epp | | Address Redacted | | | | | | |
| Dimensional Control Systems Inc | Michael Ulicny | 750 New King Drive | Suite 330 | | Troy | MI | 48098 | |
| Dimitrios Theofanides | | Address Redacted | | | | | | |
| DiRienzo, LLC | Alan DiRienzo | 4 Windemere Place | | | Poland | OH | 44514 | |
| Dittmer, Wagoner & Steele | | 107 W. Johnstown Road | | | Gahanna | OH | 43230 | |
| Diversified Technologies International, LLC | Chris Wiegel | 12001 Globe St. | | | Livonia | MI | 48150 | |
| DJ Products, Inc | Jeremy Nuehring | 1009 4th Street NW | | | Little Falls | MN | 56345 | |
| DLA Piper LLP | Nicole Montemurro | 6225 Smith Avenue | | | Baltimore | MD | 21209 | |
| dlhBOWLES, In. | Dave McMahan | 2422 Leo Ave Sw | | | Canton | OH | 44706 | |
| DLHBOWLES, INC | Moises Jacobo | 5001 TANYA AVE | | | MCALLEN | TX | 78503 | |
| Dmitry Spravko | | Address Redacted | | | | | | |
| Dmitry Spravko | | Address Redacted | | | | | | |
| Dmitry Test | | Address Redacted | | | | | | |
| DocuSign, Inc | David Mackintosh | 221 Main St | Suite 1550 | | San Francisco | CA | 94105 | |
| Dominic And Audino | | Address Redacted | | | | | | |
| Dominic Kowalke | | Address Redacted | | | | | | |
| Dominic Morgione | | Address Redacted | | | | | | |
| Dominic Ruccella | | Address Redacted | | | | | | |
| Dominick Colucci | | Address Redacted | | | | | | |
| Don Boyles | | Address Redacted | | | | | | |
| Don Chelius | | Address Redacted | | | | | | |
| Don Foote | | Address Redacted | | | | | | |
| Don Hall | | Address Redacted | | | | | | |
| Don Kania | | Address Redacted | | | | | | |
| Don Loughran | | Address Redacted | | | | | | |
| Don Niehaus | | Address Redacted | | | | | | |
| Don Perry | | Address Redacted | | | | | | |
| Donald Baker | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 31 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donald Bowen | | Address Redacted | | | | | | |
| Donald Brown | | Address Redacted | | | | | | |
| Donald Ginnetti | | Address Redacted | | | | | | |
| Donald Holliday | | Address Redacted | | | | | | |
| Donald Potts | | Address Redacted | | | | | | |
| Donald Roenigk | | Address Redacted | | | | | | |
| Donald Schaffrick | | Address Redacted | | | | | | |
| Donald Ungerman | | Address Redacted | | | | | | |
| Donald Wineland | | Address Redacted | | | | | | |
| Donaldson Company, Inc. | Jeremy Beuch | P.O. Box 1299 | | | Minneapolis | MN | 55440-1299 | |
| Donaldson Warehouse | Octavia Lin | 1/F C1 Wing Hing Industrial Building | 14 Hing Yip Street | | Kwun Tong, Kowloon | | | Hong Kong |
| Donato Polignone | | Address Redacted | | | | | | |
| Dongguan Yuhong Supply Chain Co.,Ltd | Mike Wei | Room 3062, Building 4,No.233, Dalang Fukang Road, | Dalang Town | | Dongguan City | Guangdong | 52824 | China |
| Donika Bonfadini | | Address Redacted | | | | | | |
| Donjuan Bell | | Address Redacted | | | | | | |
| Donna Almond | | Address Redacted | | | | | | |
| Donna Bell | | Address Redacted | | | | | | |
| Donny Holender | | Address Redacted | | | | | | |
| Dontech Solutions | Ed Parpart | 4755 Treasure Lake Dr. | | | Howell | MI | 48843 | |
| Doowon Heavy Industrial Co., Ltd | YoungJoon Lee | 20-7, Guhaechang-gil, Chukdong-myeon | Republic of Korea | Sacheon-si | Gyeongsangnam-do | | 52509 | South Korea |
| DORLE CONTROLS LLC dba DORLE CONTROLS | PETER JUZIUK | 28175 Haggerty Road | | | Novi | MI | 48377 | |
| Doug Datish | | Address Redacted | | | | | | |
| Doug Drube | | Address Redacted | | | | | | |
| Doug Freutel | | Address Redacted | | | | | | |
| Doug Ogden | | Address Redacted | | | | | | |
| Doug Shinn | | Address Redacted | | | | | | |
| Doug Wilson | | Address Redacted | | | | | | |
| Douglas Alcorn | | Address Redacted | | | | | | |
| Douglas Augustine | | Address Redacted | | | | | | |
| Douglas Charles Stefaniak | | Address Redacted | | | | | | |
| Douglas Darby | | Address Redacted | | | | | | |
| Douglas Greene | | Address Redacted | | | | | | |
| Douglas Himan | | Address Redacted | | | | | | |
| Douglas Jacuzzi | | Address Redacted | | | | | | |
| Douglas Moore | | Address Redacted | | | | | | |
| Douglas Patriquin | | Address Redacted | | | | | | |
| Douglas Reynolds | | Address Redacted | | | | | | |
| Douglas Tucker | | Address Redacted | | | | | | |
| Dove Audio Visual, LLC | Chad A Davis | 290 West Ave. | Suite L | | Tallmadge | OH | 44278 | |
| Dr Christine Charyton Phd | | Address Redacted | | | | | | |
| Dr Mccormick | | Address Redacted | | | | | | |
| Dr Simon Idris Beshir | | Address Redacted | | | | | | |
| Dr. Chris Cale | | Address Redacted | | | | | | |
| DreVatne Baldridge | | Address Redacted | | | | | | |
| Drew Gorfi | | Address Redacted | | | | | | |
| Drla Lyons | | Address Redacted | | | | | | |
| Dropcases Ltd dba Lectron | German Chan | 2609, Global Gateway Tower | 3 Wing Hong Street | | Lai Chi Kok | | 00000 | Hong Kong |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DSE Test Solutions A-S | Poul Knudsen | Sverigesvej 19 | | | Horsens | | 8700 | Denmark |
| DSP Concepts, Inc. | Shaun Neddermeyer | 3235 Kifer Rd | Suite 100 | | Santa Clara | CA | 95051 | |
| dSpace, Inc. | David Diveto | 50131 Pontiac Trail | | | Wixom | MI | 48393 | |
| DTE Energy Services Inc | Andy Hamama | 414 South Main Street | Suite 600 | | Ann Arbor | MI | 48104 | |
| Duane Colby | | Address Redacted | | | | | | |
| Duggan Manufacturing LLC | Anthony Pinho | 50150 Ryan Rd | | | Shelby Twp | MI | 48317 | |
| Duke Energy Ohio Inc | | 550 South Tryon Street | | | Charlotte | NC | 28202 | |
| Dulce Gomez | | Address Redacted | | | | | | |
| Duncan Maio | | Address Redacted | | | | | | |
| Durr Systems Inc | Raghu Mahotra | 26801 Northwestern Highway | | | Southfield | MI | 48033 | |
| Dustin Cannistraci | | Address Redacted | | | | | | |
| Dustin Crockett | | Address Redacted | | | | | | |
| Dustin Grutza | | Address Redacted | | | | | | |
| DUSTIN MCCARTY | | Address Redacted | | | | | | |
| Dustin Novotny | | Address Redacted | | | | | | |
| DUSTIN OHL | | Address Redacted | | | | | | |
| Dustin Reinhardt | | Address Redacted | | | | | | |
| Dustin Shults | | Address Redacted | | | | | | |
| Dustin Smith | | Address Redacted | | | | | | |
| Dustin Trail | | Address Redacted | | | | | | |
| Dustin Tran | | Address Redacted | | | | | | |
| Dustin Wiggins | | Address Redacted | | | | | | |
| Dwayne Mckinley | | Address Redacted | | | | | | |
| Dwayne Sutherland | | Address Redacted | | | | | | |
| Dynamic Weld Corporation | Vince Rosenthal | 242 North St. | PO Box 127 | | Osgood | OH | 45351 | |
| E Trade Financial Corporate Services | | PO Box 3512 | | | Arlington | VA | 22203 | |
| E3 Diagnositcs dba E3 Gordon Stowe | Beverly Thomas | 3333 N Kennicott | | | Arlinton Heights | IL | 60004 | |
| Earl Ross | | Address Redacted | | | | | | |
| Earl Ross Jr dba Ross Eatery and Pub | Earl Ross | 8421 Tod Ave | | | Lordstown | OH | 44481 | |
| Earl Sandstrom | | Address Redacted | | | | | | |
| Earnest Yocum dba Austintown All Purpose Fence LLC | Earnest Yocum | 6533 Mahoning Ave. | | | Austintown | OH | 44575 | |
| East Liberty Electroplating, Inc | Robert Carmody | 1126 Butler Plank Rd | | | Glenshaw | PA | 15116 | |
| Echo Engineering & Production Supplies, Inc. | Rachel Loushin | 7150 Winston Drive | Suite 300 | | Indianapolis | IN | 46268 | |
| eCompliance Management Solutions Inc. | Patrick Smith | 111 Queen Street East | Suite 500 | | Toronton | ON | M5C 1S2 | Canada |
| Ecotron LLC | Rid Wang | 13115 Barton Rd, | Suite H | | Whittier | CA | 90605 | |
| ECP Corporation dba Polycase | | 1305 Chester Industrial Parkway | | | Avon | OH | 44011 | |
| Ed Lomont and Janelle Jackson | deLeeuw Law LLC | P. Bradford deLeeuw | 1301 Walnut Green Road | | Wilmington | DE | 19807 | |
| Ed Lomont and Janelle Jackson | Lifshitz Law PLLC | Joshua M. Lifshitz | 1190 Broadway | | Hewlett | NY | 11557 | |
| Ed Lomont and Janelle Jackson | Long Law, LLC | Brian D. Long | 3828 Kennett Pike, Suite 208 | | Wilmington | DE | 19807 | |
| Ed Lomont and Janelle Jackson | Schubert Jonckheer & Kolbe LLP | Robert C. Schubert, Willem F. Jonckheer | Three Embarcadero Center Suite 1650 | | San Francisco | CA | 94111 | |
| Ed Lomont and Janelle Jackson | Shapiro Haber & Urmy LLP | Edward F. Haber | Seaport East | Two Seaport Lane | Boston | MA | 02210 | |
| Ed Sachs | | Address Redacted | | | | | | |
| Ed Schulze | | Address Redacted | | | | | | |
| Ed White | | Address Redacted | | | | | | |
| Eddie Landry | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 33 of 118

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eddie Villarreal | | Address Redacted | | | | | | |
| Eddie Villarreal | | Address Redacted | | | | | | |
| Edgar Agents, LLC | Steve Yakubov | 105 White Oak Lane | Suite 104 | | Old Bridge | NJ | 08857 | |
| Edsel Pagkanlungan | | Address Redacted | | | | | | |
| Edward Bertouille | | Address Redacted | | | | | | |
| Edward C. Hock IV | | Address Redacted | | | | | | |
| Edward Ennett | | Address Redacted | | | | | | |
| Edward Fernandez | | Address Redacted | | | | | | |
| Edward Gonzalez | | Address Redacted | | | | | | |
| Edward Henry | | Address Redacted | | | | | | |
| Edward Hightower | | Address Redacted | | | | | | |
| Edward Hirstius | | Address Redacted | | | | | | |
| Edward Kessler | | Address Redacted | | | | | | |
| Edward Mcmillen | | Address Redacted | | | | | | |
| Edward Olah | | Address Redacted | | | | | | |
| Edward Perez | | Address Redacted | | | | | | |
| Edward Ponagai DBA Vehicle Environmental Engineering, LLC | | Address Redacted | | | | | | |
| Edward Rocheck | | Address Redacted | | | | | | |
| Edward Seyler | | Address Redacted | | | | | | |
| Edwin Bulleit | | Address Redacted | | | | | | |
| Edwin Bulleit | | Address Redacted | | | | | | |
| Edwin Roberts | | Address Redacted | | | | | | |
| EFC Investment Holdings, LLC | Julia Derges | 1940 Craigshire Road | | | St Louis | MO | 63146 | |
| Eitan Zimerman | | Address Redacted | | | | | | |
| Eivind Oppegaard | | Address Redacted | | | | | | |
| EL PATIO V, LLC DBA EL PATIO MEXICAN RESTUARANT | Maria De La Paz | 38503 W. Ten Mile Rd | | | Farmington Hills | MI | 48335 | |
| Elaphe Propulsion Technologies Ltd. | Luka Ambrozic | Teslova ulica 30 1000 | | | ljubljana | | | Slovenia |
| Elcometer, Inc. | Christopher Beninati | 6900 Miller Drive | | | Warren | MI | 48092 | |
| Eleana Melcher | | Address Redacted | | | | | | |
| ElectroCycle, Inc | Victoria Wehrmeister | 23953 Research Dr | | | Farmington Hills | MI | 48335 | |
| Electronic Control Company dba ECCO | Jeff Turpen | 833 West Diamond Street | | | Boise | ID | 83705 | |
| Elegant Design & Carpentry LLC. | Duraid Hantia | 13403 Partridge Run | | | Shelby Township | MI | 48315 | |
| Element Materials Technology Detroit LLC dba Elemement Material Technology Detroit- Troy | | 1150 West Maple Rd | | | Troy | MI | 48084 | |
| Element Materials Technology Detroit LLC dba Element Materials Technology Detroit-Warren | John Arvay | 27485 George Merrelli Drive | | | Warren | MI | 48092 | |
| Element Materials Technology New Berlin, Inc | Brian Kimball | 3200 S 166th Street | | | New Berlin | WI | 53151 | |
| Element Materials Technology St. Paul Inc. | Amy Suedmeier | 662 Cromwell Avenue | | | St. Paul | MN | 55114 | |
| Elena Block | | Address Redacted | | | | | | |
| Eli Riddle | | Address Redacted | | | | | | |
| Elisa Lite | | Address Redacted | | | | | | |
| Elizabeth Jelinek | | Address Redacted | | | | | | |
| Elizabeth McIntyre | | Address Redacted | | | | | | |
| Elizabeth Snyder | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 34 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elizabeth Stange | | Address Redacted | | | | | | |
| Elkan Sanders | | Address Redacted | | | | | | |
| Elkem Silicones - York, SC Plant | Customer Services | 7979 Park Place Rd. | | | York | SC | 29745 | |
| ELKEM SILICONES USA CORP | JARRED CRAMTON | TWO TOWER CENTER BLVD | SUITE 1802 | | EAST BRUNSWICK | NJ | 08816 | |
| Ellen Flanigan | | Address Redacted | | | | | | |
| Elliott Thomas | | Address Redacted | | | | | | |
| Ellsworth Corporation dba Ellsworth Adhesives Specialty Chemical Distribution Inc | Andrea Womble | w129 N10825 Washington Drive | | | Germantown | WI | 53022 | |
| Elsa Mendez-Sosa | | Address Redacted | | | | | | |
| Elton Green | | Address Redacted | | | | | | |
| Elvi Valenzuela | | Address Redacted | | | | | | |
| Elvin Morales | | Address Redacted | | | | | | |
| EMA Design Automation, Inc | Mike Alonardo | 225 Tech Park Drive | | | Rochester | NY | 14623 | |
| Emanuel Vegaaviles | | Address Redacted | | | | | | |
| Emerson Auvenshine | | Address Redacted | | | | | | |
| Emhart Teknologies, LLC dba Stanley Engineered Fastening | Joseph Randazzo | 49201 Gratiot Ave | | | Chesterfield | MI | 48051 | |
| Emilio Ortiz | | Address Redacted | | | | | | |
| Emilio Sadez | | Address Redacted | | | | | | |
| Emily Emch | | Address Redacted | | | | | | |
| Emily Kalamets | | Address Redacted | | | | | | |
| Emily Monroy | | Address Redacted | | | | | | |
| Emily Yeh | | Address Redacted | | | | | | |
| Emma Hunkus | | Address Redacted | | | | | | |
| Emory Plitt | | Address Redacted | | | | | | |
| Emory plitt | | Address Redacted | | | | | | |
| EMP Technology Group dba EMP Technical Group | Cory Sulfridge | 17450 Tiller Court | PO Box 743 (Remit) | | Westfield | IN | 46074 | |
| Employment Development Dept | | PO Box 989061 | | | West Sacramento | CA | 95798 | |
| Employment Law Partners | | 4700 Rockside Road - Suite 530 | | | Independence | OH | 44131 | |
| Empower Energies Inc | | 3 Bethesda Metro Center | | | Bethesda | MD | 20814 | |
| Endress + Hauser Inc. | Jon Sloan | 2350 Endress Pl | | | Greenwood | IN | 46143 | |
| Endurance Assurance Corporation | | 4 MANHATTANVILLE ROAD, 3RD FLOOR | | | NEW YORK | NY | 10577 | |
| ENGIE North America Inc dba Engie Resources LLC | | 1360 Post Oak Blvd | Ste 400 | | Houston | TX | 77056 | |
| Engineered Distribution Specialties, LLC dba EnDiSys, LLC | Scott Striggow | 14329 Northdale Boulevard | | | Rogers | MN | 55374 | |
| Engineered Tooling Systems Inc. | Ken Berry | 2780 Courier Drive NW | | | Grand Rapids | MI | 49534 | |
| Enphase Energy, Inc | Cynthya Pool | 47281 Bayside Parkway | | | Fremont | CA | 94538 | |
| Enrique Martinez | | Address Redacted | | | | | | |
| Enrique Vigil | | Address Redacted | | | | | | |
| Environmental Protection Agency | | 75 Hawthorne Street | | | San Francisco | CA | 94105 | |
| Environmental Protection Agency | | 77 West Jackson Blvd. | | | Chicago | IL | 60604-3507 | |
| EnviroServe Inc. | Anca Muresan | 901 West Legacy Center Way | | | Midvale | UT | 84047 | |
| Envoy, Inc | Erica Gustafson | 10 Townsend Street, Suite 410 | | | San Francisco | CA | 94107 | |
| Epic Games, Inc. | Aaron Vlk | 620 Crossroads Blvd. | | | Cary | NC | 27518 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 35 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eplan Software & Services (North America) LLC | Roger Brodeur | 425 N Martingale Road | Suite 470 | | Schaumburg | IL | 60173 | |
| Equilibrium Solutions Pvt Ltd dba ESPL | Anand Kulkarni | 3rd Floor, Gopal House Building, Karve Rd, Karishma Chowk, Kothrud | | | Pune | MH | 4411038 | India |
| Equipo Automotriz Americana SA de CV | Linda Trevino | Carretera Presa La Amistad Km. 7, S/N Interior B | | | Acuna | Coahuila | 26238 | Mexico |
| Eric Ackerman | | Address Redacted | | | | | | |
| Eric and Robert Thompson, LLC DBA Atomic Cleaning Systems, LLC | Eric Thompson | 32310 W 8 Mile Rd | | | Farmington Hills | MI | 48336 | |
| Eric Andris | | Address Redacted | | | | | | |
| Eric Bowen | | Address Redacted | | | | | | |
| Eric C Thompson | | Address Redacted | | | | | | |
| Eric Carlson | | Address Redacted | | | | | | |
| Eric Engebretson | | Address Redacted | | | | | | |
| Eric Eubanks | | Address Redacted | | | | | | |
| Eric Fraser | | Address Redacted | | | | | | |
| Eric Fuchino | | Address Redacted | | | | | | |
| Eric Harrington | | Address Redacted | | | | | | |
| Eric Hess | | Address Redacted | | | | | | |
| Eric Holekamp | | Address Redacted | | | | | | |
| Eric Hoyhtya | | Address Redacted | | | | | | |
| Eric Pasquale | | Address Redacted | | | | | | |
| Eric Persley | | Address Redacted | | | | | | |
| Eric Philip Wittmann | | Address Redacted | | | | | | |
| Eric Poti | | Address Redacted | | | | | | |
| Eric Puening | | Address Redacted | | | | | | |
| Eric Rea | | Address Redacted | | | | | | |
| Eric Rice | | Address Redacted | | | | | | |
| Eric Risner | | Address Redacted | | | | | | |
| Eric S Hess dba Intrinzik Health and Performance | | Address Redacted | | | | | | |
| Eric Schlager | | Address Redacted | | | | | | |
| Eric Shrago | | Address Redacted | | | | | | |
| Eric Smith | | Address Redacted | | | | | | |
| Eric Suchecki | | Address Redacted | | | | | | |
| Eric Van Abel | | Address Redacted | | | | | | |
| Eric Willetts | | Address Redacted | | | | | | |
| Eric Wilson | | Address Redacted | | | | | | |
| Eric Wishart | | Address Redacted | | | | | | |
| Erica Conway | | Address Redacted | | | | | | |
| Erich Stephens | | Address Redacted | | | | | | |
| Erich Zaugg | | Address Redacted | | | | | | |
| Erie Tech Group, LLC | Irwin Richman | 1755 Janette Ave | | | Cleveland Heights | OH | 44118 | |
| Erik Loomis | | Address Redacted | | | | | | |
| Erik Penaz | | Address Redacted | | | | | | |
| Erik Shaw | | Address Redacted | | | | | | |
| Erik Stevens | | Address Redacted | | | | | | |
| Erik Stratton | | Address Redacted | | | | | | |
| Erika Swirsky | | Address Redacted | | | | | | |
| Erin Duffy | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 36 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erin Espineta | | Address Redacted | | | | | | |
| Ernest Scalamandre | | Address Redacted | | | | | | |
| Ernie Green Industries dba EG Transpire | | Address Redacted | | | | | | |
| Ernie Malas | | Address Redacted | | | | | | |
| Ernst & Young | | 200 Plaza Drive | | | Secaucus | NJ | 07094 | |
| Ernst & Young US LLP | | 950 Main Ave Ste 1800 | | | Cleveland | OH | 44113 | |
| Escoto Customs Broker Inc. | Eunice De La Cruz | 9540 Joe Rodriguez Drive | | | El Paso | TX | 79927 | |
| ESI North America Inc | Rohit Ramanna | 32605 W 12 Mile Rd | Ste 350 | | Farmington Hills | MI | 48334 | |
| Eskander Tehrani | Katherine C. Ferguson | Kooperman Mentel Ferguson Yaross | 250 E. Town Street, Suite 200 | | Columbus | OH | 43215 | |
| ESPEC NORTH AMERICA, INC | Jamie Hopper | 4141 Central Parkway | | | Hudsonville | MI | 49426 | |
| Essex Furukawa Magnet Wire Germany GMBH | Fabian Kerl | Korbacher Str. 6 | | | Bad Arolsen | | 34454 | Germany |
| Essex Furukawa Magnet Wire USA LLC | Koji Nishibuchi | 5770 Powers Ferry Road | Suite 300 | | Atlanta | GA | 30327 | |
| Estabrook Corporation | Chris Thoman | 700 W Bagley Rd | PO Box 804 | | Berea | OH | 44017 | |
| Estherlee Fence Co. Inc. | David Rutecki | 11329 South Ave | | | North Lima | OH | 44452 | |
| Esys Automation, LLC | Dan Bric | 1000 Brown Rd | | | Auburn Hills | MI | 48326 | |
| Ethan Archuleta | | Address Redacted | | | | | | |
| Ethan Belisle | | Address Redacted | | | | | | |
| Ethan Fingerer | Juan J. Perez | c/o Perez & Morris LLC | 8000 Ravine's Edge Court, Suite 300 | | Columbus | OH | 43235 | |
| Ethan Sparks | | Address Redacted | | | | | | |
| Ethan Tai | | Address Redacted | | | | | | |
| ETRADE Financial Corporate Services, Inc. | Alexander Stimson | C/O Corp. Tax Dept. | 671 N. Glebe Road | | Arlington | VA | 22203 | |
| Euthemios Stamos | | Address Redacted | | | | | | |
| Eva Nosidam, LLC | Maya Brewster | 10 Hudson Yards | 25th Floor | | NEW YORK | NY | 10001 | |
| Evan Hubbard | | Address Redacted | | | | | | |
| Evaristo Sarabia | BIELLI & KLAUDER, LLC | Ryan M. Ernst | 1204 N. King Street | | Wilmington | DE | 19801 | |
| Evaristo Sarabia | LEVI & KORSINSKY, LLP | Gregory M. Nespole, Correy Kamin, Ryan Messina | 55 Broadway, 10th Floor | | New York | NY | 10006 | |
| Evelyn Camejo | | Address Redacted | | | | | | |
| Evelyn Floyd | | Address Redacted | | | | | | |
| Everbrite, Inc | Gary Slider | 12546 Mahoning Ave. | | | North Jackson | OH | 44451 | |
| EVGATEWAY | Reddy Marri | 5251 California Ave. | Suite 150 | | Irvine | CA | 92617 | |
| eXcellence in IS Solutions, Inc dba X-ISS | Dylan Campbell | 9800 Northwest Fwy | #205 | | Houston | TX | 77092 | |
| Extang, Inc | Scott Wolin | 5400 S. State Rd | | | Ann Arbor | MI | 48108 | |
| EZM, LLC | Carine Woldanski | 730 Welch Road | | | Commerce Township | MI | 48390 | |
| F&K Delvotec Inc | Chris Armenta | 27182 Burbank | | | Foothill Ranch | CA | 92610 | |
| FAB Limousines, Inc. | Kim Bagnoli | 3681 Connecticut Avenue | | | Youngstown | OH | 44515 | |
| Fabtronic Inc. | Vaughn Smith | 51685 Industrial Drive | | | Macomb | MI | 48042 | |
| FactSet Research Systems, Inc | | 45 Glover Ave | | | Norwalk | CT | 06850 | |
| Fadi Opgenorth | | Address Redacted | | | | | | |
| Fair American Insurance & Reinsurance Co | Christopher Ogwen | One Liberty Plaza | 165 Broadway | | New York | NY | 10006 | |
| Falconer Electronics, Inc. | Roger Hall | 421 West Everett Street | | | Falconer | NY | 14733 | |
| Falls Metal Fabricators & Industial Services, LLC | Jason Newman | 380 Kennedy Rd | | | Akron | OH | 44305 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 37 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FANUC America Corp | Rose Grekowicz | 3900 W Hamlin Rd | | | Rochester | MI | 48309 | |
| Faramarz Anjom | | Address Redacted | | | | | | |
| Farid Zehtab | | Address Redacted | | | | | | |
| Farlin Halsey | | Address Redacted | | | | | | |
| FARO Technologies, Inc. | Mark Hanley | 250 Technology Park | | | Lake Mary | FL | 32746 | |
| Faruk Yildirim | | Address Redacted | | | | | | |
| Fastenal Company | Mike Schmader | 2001 Theurer Blvd | | | Winona | MN | 55987 | |
| Fastforming.com LLC | James Reedy | 300 Morning Star Dr | | | Rittman | OH | 44270 | |
| Fausto Monacelli | | Address Redacted | | | | | | |
| Feby Mathew | | Address Redacted | | | | | | |
| Federal Express Corporation | | PO Box 371741 | | | Pittsburgh | PA | 15250-7741 | |
| Federal Insurance Company dba Chubb and Son a division of Federal Insurance Comapny | Mohammed Ikram | 510 Walnut Street | c/o Tax Department WB12A | | Philadelphia | PA | 19106 | |
| Federal Trade Commission | | 600 Pennsylvania Avenue, NW | | | Washington | DC | 20580 | |
| Federico Alias | | Address Redacted | | | | | | |
| Fedex Freight | | PO BOX 371741 | | | Pittburgh | PA | 15250-7741 | |
| Ferenc Jasper | | Address Redacted | | | | | | |
| Fergus Campbell | | Address Redacted | | | | | | |
| Fernando Ortuno | | Address Redacted | | | | | | |
| Fernando Rodriguez | | Address Redacted | | | | | | |
| FEV North America, Inc. | Anna Szpindor | 4554 Glenmeade Lane | | | Auburn Hills | MI | 48326 | |
| FIAMM American Holdings, Inc. dba FIAMM Technologies, LLC | Steve Henderson | 23880 Industrial Park Drive | | | Farmington Hills | MI | 48335-2871 | |
| FIAMM Technologies, LLC | Raeann Musson | 1550 Leeson Ave | | | Cadillac | MI | 49601 | |
| Ficosa International Taicang CO. LTD | Wendy Xu | No. 518 Suzhou Zhong Road, Taicang Economy Developing Area | | | Taicang | Jiangsu | 215400 | China |
| Filec Production SAS - Amphenol | G. Bouhaben | Rue De Disse | | | AirVault | | 79600 | France |
| Financial Accounting Foundation dba Financial Accounting Standards Board-Governmental Accounting | | 401 Merritt 7 | | | Norwalk | CT | 06856 | |
| FinishMaster, Inc. | Dana France | 115 W. Washington Street | Suite 700 South | | Indianapolis | IN | 46204 | |
| Finites Technologies | GowThaman T | H35-F2 Seashore Apartments | Thiruvalluvar Nagar, Thiruvanmiyur | | Chennai | Tamilnadu | 600041 | India |
| Finley Fire Equipment Co | Ron Danadic | 5255 North State Route 60 NW | | | McConnelsville | OH | 43756 | |
| Fire Foe Corporation | Sherry Turco | 999 Trumbull Avenue | | | Girard | OH | 44420 | |
| Fisher and Phillips LLP | | 1230 Peachtree Street, NE Suite 3300 | | | Atlanta | GA | 30309 | |
| Fisher Scientific Company, LLC | Ryan Starosto | 300 Industry Drive | | | Pittsburgh | PA | 15275 | |
| Flambeau Inc | Shawn Cummings | 1468 Wolf Creek Trail | | | Sharon Center | OH | 44274 | |
| Flambeau Inc. | Rich Rodriguez | 801 Lynn Avenue | | | Baraboo | WI | 53913 | |
| Flashbay Inc | Janet Abke | 569 Clyde Avenue | Unit 500 | | Mountain View | CA | 94043 | |
| Flashforge USA, Inc | Sales Team | 17747 Railroad Street | | | Industry | CA | 91748 | |
| Flex N Gate Bradford | Laura Correa | 75 Reagens Industrial Pkwy | | | Bradford | ON | L3Z 0Z9 | Canada |
| Flex N Gate Forming Tech-Warren | Mike Pribula | 26269 GROESBECK | | | Warren | MI | 48089 | |
| Flex N Gate Tottenham | Laura Correa | 65 Industrial Rd | | | Tottenham | ON | L0G 1W0 | Canada |
| Flex N Gate Ventramex dba Ventramex | Laura Correa | Interior 49 | | | Santiago de Queretaro | Qro. | 76110 | Mexico |
| FLEXNGATE URBANA | MARK FLUNO | 101 MERCURY DR | BAYS 4-7 | | CHAMPAIGN | IL | 61820 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FlexSim Software Products, Inc | Joe Hugan | 1577 N. Technology Way | Ste 2300 | | Orem | UT | 84097 | |
| Floors for Less Corp. | Jeremy Price | 396 Midland Avenue | | | Garfield | NJ | 07026 | |
| Florin Muntean | | Address Redacted | | | | | | |
| Flow Control Systems, LLC | Steven Mancuso | 4240 Delemere Court | | | Royal Oak | MI | 48073 | |
| FLUITEK CORPORATION | Jennifer Montgomery | 1100 A CHOCOLATE DR. | | | COOKEVILLE | TN | 38501 | |
| Fluke Electronics Corporation | Renee Turcotte | 6920 Seaway Blvd | | | Everett | WA | 98203 | |
| Flynns Tire, LLC dba Flynns Tire & Auto Service | Joe Durkoske | PO Box 1050 | | | Hermitage | PA | 16148 | |
| FNY Managed Accounts LLC | ENTWISTLE & CAPPUCCI LLP | Andrew J. Entwistle | Frost Bank Tower | 401 Congress Avenue, Suite 1170 | Austin | TX | 78701 | |
| FNY Managed Accounts LLC | ENTWISTLE & CAPPUCCI LLP | Robert N. Cappucci | 230 Park Avenue, 3rd Floor | | New York | NY | 10169 | |
| FOLEY & LARDNER LLP | Jonathan E. Moskin Esq. | 777 E. Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Folio Investments, Inc | Proxy Services Dept | 8180 Greensboro Drive. 8th Floor | | | McLean | VA | 22102 | |
| Fontaine Software, Inc. dba Business Card Star | Marc Fontaine | 21901 Burbank Blvd., | Unit 176 | | Woodland Hills | CA | 91367 | |
| Fooda, Inc. | Zach Evans | 25 W Randolph St | Suite 1700 | | Chicago | IL | 60606 | |
| Ford Elsaesser | | Address Redacted | | | | | | |
| Forth EMS | Nirun Sudjai | 77 Moo 11 PHUTTAMONTON 5 RD | RAIKHING, SAMPRAN | | NAKORNPATHOM | | 73210 | Thailand |
| Foshan Aoya Electrical and Mechanical Co., Ltd. | Lydia Zhu | Unit 1, No. 17, Taojin Road, Hengjiang | Danzao Town | | Foshan City | Guangdong | 528216 | China |
| Foster Design Group Consulting Engineers Inc. | Robert Foster | 14471 Chambers Road | #104 | | Tustin | CA | 92780 | |
| Foster Gambrell | | Address Redacted | | | | | | |
| Foxconn EV Property Development LLC | Puwei Huang | 2300 Hallock Young Rd | | | Warren | OH | 44481 | |
| Foxconn EV Property Development LLC | | 4568 Mayfield Rd. | Ste. 204 | | Cleveland | OH | 44121 | |
| Francesco Ferretti | | Address Redacted | | | | | | |
| Francis Imburgia | | Address Redacted | | | | | | |
| Francisco Portillo | | Address Redacted | | | | | | |
| Francisco Portillo | | Address Redacted | | | | | | |
| Frank Baltierrez | | Address Redacted | | | | | | |
| Frank Copeland | | Address Redacted | | | | | | |
| Frank Foxworth | | Address Redacted | | | | | | |
| Frank Garretson | | Address Redacted | | | | | | |
| Frank Jeffrey | | Address Redacted | | | | | | |
| Frank Malovich | | Address Redacted | | | | | | |
| Frank Nadell | | Address Redacted | | | | | | |
| Frank Neubauer | | Address Redacted | | | | | | |
| Frank Ricketson | | Address Redacted | | | | | | |
| Frank Wise | | Address Redacted | | | | | | |
| Franklin Cantwell | | Address Redacted | | | | | | |
| Franklin Naivar | | Address Redacted | | | | | | |
| Fred Geis | | Address Redacted | | | | | | |
| Fred Rice | | Address Redacted | | | | | | |
| Freddie Jacobo | | Address Redacted | | | | | | |
| Frederick Lyons | | Address Redacted | | | | | | |
| Frederick Moran | | Address Redacted | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fredy Rodriguez | | Address Redacted | | | | | | |
| Freedom USA Inc. dba Ava Direct | Kyle Mizer | 2045 Midway Drive | | | Twinsburg | OH | 44087 | |
| FreeWire Technologies, Inc. | Patrick Flahive | 1933 Davis St. | Suite 301A | | San Leandro | CA | 94577 | |
| Freshmade 3D LLC | Rich Wetzel | 241 W Federal St | | | Youngstown | OH | 44503 | |
| Friends Service Co Inc dba FriendsOffice | Joe Wright | 2300 Bright Road | | | Findlay | OH | 45840 | |
| Fritz Winter North America LP | Nick Schulter | 1 Fritz Winter Dr | | | Franklin | KY | 42134 | |
| FTI Consulting, Inc. | Julie Brecher | 16701 Melford Blvd. | Suite 200 | | Bowie | MD | 20715 | |
| G Daniel Prigmore | | Address Redacted | | | | | | |
| GA Cayman Holdco LLC dba GA Business Purchaser LLC dba Guardian Alarm Company | Michael Catania | 20800 Southfield Road | | | Southfield | MI | 48075 | |
| GABRIEL DE COLOMBIA SA | Juan Mauricio Gomez | AVENIDA AMERICAS 50 51 | Cundinamarca | | BOGOTA | | 111611 | Colombia |
| Gabriel Garrido | | Address Redacted | | | | | | |
| Gabriel Narrett | | Address Redacted | | | | | | |
| Gabriel Nizetic | | Address Redacted | | | | | | |
| Gabriel Oh | | Address Redacted | | | | | | |
| Gabriel Toala | | Address Redacted | | | | | | |
| Gabriel Troncoso | | Address Redacted | | | | | | |
| GAC R&D Center Detroit, LLC | Ding Dong | 38555 Hills Tech Dr. | | | Famington Hills | MI | 48331 | |
| GAC R&D Center Silicon Valley, Inc | Max Fong | 639 N Pastoria Ave | | | Sunnyvale | CA | 94085 | |
| Gage Products Company | Scott Kadulski | 821 Wanda Avenue | | | Ferndale | MI | 48220 | |
| Gaia Larsen | | Address Redacted | | | | | | |
| Galaxie Industrial Services LLC | John Miller | PO Box 11140 | | | Youngstown | OH | 44511 | |
| Galco Industrial Electronics, Inc | | 1001 E Lincoln | | | Madison Heights | MI | 48071 | |
| Galen Mudd | | Address Redacted | | | | | | |
| Gallagher Fire Equipment Co | Roger Bebow | 30895 W 8 Mile Rd | | | Livonia | MI | 48152 | |
| Galley, Inc | Larry Spritzer | 3900 East Indiantown Road | Suite 607 | | Jupiter | FL | 33417 | |
| Gamma Technologies LLC | Daryl Vittal | 601 Oakmont Lane | Suite 220 | | Westmont | IL | 60559 | |
| Ganesh Shete | | Address Redacted | | | | | | |
| Ganpati Goel | | Address Redacted | | | | | | |
| Ganzcorp Investment, Inc dba Mustang Dynamometer | David Ganzhorn | 2300 Pinnacle Parkway | | | Twinsburg | OH | 44087 | |
| Garco Gaskets Inc | Simon Arslanian | 11865 Globe St | | | Livonia | MI | 48150 | |
| Gargi Tandra | | Address Redacted | | | | | | |
| Garland Welding Inc | NICK DELSIGNORE | 804 E. Liberty St. | | | Lowellville | OH | 44436 | |
| Garrett Libert | | Address Redacted | | | | | | |
| Garry Briand | | Address Redacted | | | | | | |
| Gary Adkinson | | Address Redacted | | | | | | |
| Gary Bae | | Address Redacted | | | | | | |
| Gary Baron | | Address Redacted | | | | | | |
| Gary Bosman | | Address Redacted | | | | | | |
| Gary Chan | | Address Redacted | | | | | | |
| Gary Clark | | Address Redacted | | | | | | |
| Gary Fusari | | Address Redacted | | | | | | |
| Gary Hiner | | Address Redacted | | | | | | |
| Gary Jones | | Address Redacted | | | | | | |
| Gary Pitchford | | Address Redacted | | | | | | |
| Gary Potter | | Address Redacted | | | | | | |
| Gary Rennick | | Address Redacted | | | | | | |
| Gary Roell | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 40 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gary Rotto | | Address Redacted | | | | | | |
| Gary Slette | | Address Redacted | | | | | | |
| Gary St Pierre | | Address Redacted | | | | | | |
| Gary Taylor | | Address Redacted | | | | | | |
| Gary Tiffany | | Address Redacted | | | | | | |
| Gary Tullius | | Address Redacted | | | | | | |
| Gary Williams | | Address Redacted | | | | | | |
| Gary Wittenauer | | Address Redacted | | | | | | |
| Gaurav Kadam | | Address Redacted | | | | | | |
| Gaurav Parashar | | Address Redacted | | | | | | |
| Gauthier De Gentile | | Address Redacted | | | | | | |
| Gemini Insurance Company | | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Gemini Insurance Company | | 7233 E BUTHERUS DR | | | SCOTTSDALE | AZ | 85260 | |
| Ergonomics and Assembly Systems | Craig Pyros | G | | | Brecksville | OH | 44141 | |
| Gene Horlander | | Address Redacted | | | | | | |
| Gene Kremer | | Address Redacted | | | | | | |
| Gene Ptacek and Son Fire Equipment Co Inc dba Youngstown Fire and Safety | Scott Decker | 7310 Associate Ave | | | Brooklyn | OH | 44144 | |
| General Electric Company dba GE Digital LLC | Todd Matalavage | 41 Farnsworth Street | | | Boston | MA | 02210 | |
| General Fasteners Company | Carmela DiMaio | 37584 Amrhein | | | Livonia | MI | 48150 | |
| General Motors Company | John Ashman | 300 Renaissance Center | MC 482-c14-c66 | | Detroit | MI | 48265-3000 | |
| General Motors Company dba General Motors LLC - Production Part | Griselle Rodriquez | 300 Renaissance Center | MC 482-C14-C66 | | Detroit | MI | 48265 | |
| General Star Indemnity Company | | 120 Long Ridge Rd | | | Stamford | CT | 06902-1843 | |
| Genesys Industrial Corp | Cheryl Rose | 3210 E 85th Street | | | Kansas City | MO | 64132 | |
| Geoff Curley | | Address Redacted | | | | | | |
| Geoff Geruso | | Address Redacted | | | | | | |
| Geoff Geruso | | Address Redacted | | | | | | |
| Geoffrey Baldwin | | Address Redacted | | | | | | |
| Geoffrey Fleming | | Address Redacted | | | | | | |
| Geoffrey Hoffman | | Address Redacted | | | | | | |
| Geoffrey Jones | | Address Redacted | | | | | | |
| George Brennan | | Address Redacted | | | | | | |
| George Caleel | | Address Redacted | | | | | | |
| George Ellis | | Address Redacted | | | | | | |
| George Farah | | Address Redacted | | | | | | |
| George G Ellis Jr MD Inc | | Address Redacted | | | | | | |
| George Griffith | | Address Redacted | | | | | | |
| George Leonhardt | | Address Redacted | | | | | | |
| George Lingle | | Address Redacted | | | | | | |
| George Pompilio | | Address Redacted | | | | | | |
| George Simvoulakis | | Address Redacted | | | | | | |
| George Syrianoudis | | Address Redacted | | | | | | |
| George Troicky | LABATON SUCHAROW LLP | Carol C. Villegas, David J. Schwartz, Jake Bissell-Linsk | 140 Broadway, 34th Floor | | New York | NY | 10005 | |
| George Troicky | LABATON SUCHAROW LLP | Derrick Farrell | 300 Delaware Avenue Suite 1340 | | Wilmington | DE | 19801 | |
| George Troicky | THE SCHALL LAW FIRM | Brian Schall, Rina Restaino | 2049 Century Park East, Suite 2460 | | Los Angeles | CA | 90067 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 41 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George Witter | | Address Redacted | | | | | | |
| Gerald Croteau | | Address Redacted | | | | | | |
| Gerald Denno | | Address Redacted | | | | | | |
| Gerald Henn | | Address Redacted | | | | | | |
| Gerald Keeven | | Address Redacted | | | | | | |
| Gerald King | | Address Redacted | | | | | | |
| Gerald Krause | | Address Redacted | | | | | | |
| Gerald Loschen | | Address Redacted | | | | | | |
| Gerald Pacifico | | Address Redacted | | | | | | |
| Gerardo Cruz | | Address Redacted | | | | | | |
| Gerhard Zimmermann | | Address Redacted | | | | | | |
| Gerry Venema | | Address Redacted | | | | | | |
| Gerson Lehrman Group, Inc. | Samuel Goldfarb | 60 East 42nd Street | 3rd Floor | | New York City | NY | 10165 | |
| Gigavac LLC | Brittany Newell | 6382 Rose Lane | | | Carpinteria | CA | 93013 | |
| Gilbert Engineering & Associates, Inc. | Bill Gilbert | 2 Merriweather Place | | | Ladera Ranch | CA | 92694 | |
| Gilbert Sanchez | | Address Redacted | | | | | | |
| Gilbert Vanorder | | Address Redacted | | | | | | |
| Gina Silvestri | | Address Redacted | | | | | | |
| Gino Rozzi | | Address Redacted | | | | | | |
| Giovanni Dimauro | | Address Redacted | | | | | | |
| Girard Gass | | Address Redacted | | | | | | |
| Gissing Sidney LLC | Ben Cochrane | 125 Allied Road | | | Auburn | ME | 04210 | |
| Gissing Sidney LLC | Devon Akhter | 1630 Ferguson Ct | | | Sidney | OH | 45365 | |
| GitLab Inc | Tony Feldman | 268 Bush Street | #350 | | San Francisco | CA | 94104 | |
| Gladstein, Neandross & Associates | Tony Quist | 2525 Ocean Park Boulevard | Suite 200 | | Santa Monica | CA | 90405 | |
| Glen Williams | | Address Redacted | | | | | | |
| Glenn Farley | | Address Redacted | | | | | | |
| Glenn Mowatt | | Address Redacted | | | | | | |
| Glenn Norman | | Address Redacted | | | | | | |
| Glenn Reph | | Address Redacted | | | | | | |
| Glenn Stella | | Address Redacted | | | | | | |
| Glenn Tillman | | Address Redacted | | | | | | |
| Glenn Tinley | | Address Redacted | | | | | | |
| Glide Production Inc | | Address Redacted | | | | | | |
| Global Alumni Corp | Isabel Morera | 7950 NW 53rd St | | | Miami | FL | 33166 | |
| Global Equipment Company Inc. | Desiree Allen | 2505 Mill Center Parkway | | | Buford | GA | 30518 | |
| Global Equipment Company Inc. | Jodi Cartrett | 29833 Network Pl | | | Chicago | IL | 60673-1298 | |
| GLOBAL LOGISTICS SERVICES dba COMPETITIVE VEHICLE SERVICES | LAURA ANN | 8333 E 11 MILE RD | | | WARREN | MI | 48093 | |
| Gloria Cummins | | Address Redacted | | | | | | |
| GLOV Enterprises LLC | Louis Farkas | 412 South Maumee | | | Tecumseh | MI | 49286 | |
| GLR Solutions, Inc | Amy Stea-Fabien | 40680 Garfield Rd | Suite 1A | | Clinton Township | MI | 48038 | |
| Glunt Industries Inc. | Mike Benic | 30 N. River Road | | | Warren | OH | 44483 | |
| Glyn Bryson | | Address Redacted | | | | | | |
| GM EV Holdings LLC | c/o General Motors Company | 300 Renaissance Center | | | Detroit | MI | 48265-3000 | |
| GMPT OEM Sales & Engine Dress | Griselle Rodriguez | 34450 Industrial Road | | | Livonia | MI | 48151 | |
| GOFFS ENTERPRISES, INC | Tom Colonna | 700 HICKORY STREET | | | PEWAUKEE | WI | 53072 | |
| Good Karma Broadcasting, LLC dba ESPN Digital | Megan Rosey | 720 E Capitol Drive | | | Milwaukee | WI | 53212 | |
| Goodwin Porathoor | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 42 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goodyear Napanee Ontario dba Goodyear Canada Inc. | Jackson Wallace | 355 Goodyear Rd. | | | Napanee | ON | K7R 3L2 | Canada |
| Goodyear Rickenbacker Logistics Center | Johnny Dudley | 9799 Heartland Court | | | Columbus | OH | 43217 | |
| Gopal Ganeshan | | Address Redacted | | | | | | |
| Gopal Srinivasan | | Address Redacted | | | | | | |
| Goran Puljic | | Address Redacted | | | | | | |
| Gordon Brown | | Address Redacted | | | | | | |
| Gordon Gray | | Address Redacted | | | | | | |
| Gordon Nishimoto | | Address Redacted | | | | | | |
| GovPredict Inc | Thaddeus Kull | 2021 Spruce Street., 1F | | | Philidelphia | PA | 19103 | |
| Gradey Iverson | | Address Redacted | | | | | | |
| GRAE-CON CONSTRUCTION, INC | KEVIN NOBLE | PO BOX 1778 | 880 Kingsdale Rd | | Steubenville | OH | 43952 | |
| Grand Rapids Label Company | Bill bergstrom | 2351 Oak Industrial Dr. NE | | | Grand Rapids | MI | 49505 | |
| Grant Carlson | | Address Redacted | | | | | | |
| Grant Meeker | | Address Redacted | | | | | | |
| Grant Poujade | | Address Redacted | | | | | | |
| Grant Richie | | Address Redacted | | | | | | |
| Grant Thornton LLP dba Grant Thornton Public Sector LLC | Phil Kangas | 3333 Flnley Rd | Suite 700 | | Downers Grove | IL | 60515 | |
| Graphic Products, Inc. | Mike Yarbrough | 9825 SW Sunshine Ct. | | | Beaverton | OR | 97005 | |
| Graybar Electric Co. | Ken Toth | 1450 Geoffrey Trail | | | Youngstown | OH | 44509 | |
| Great Lakes Pump & Supply Co | Marv Filas | 1075 Naughton Dr | | | Troy | MI | 48083 | |
| Great Lakes Security Hardware Corporation | Nick Sarver | 20600 14 Mile Rd | Suite A | | Roseville | MI | 48066 | |
| Green Shades Software, LLC | | 7020 AC Skinner Parkway | Suite 100 | | Jacksonville | FL | 32256 | |
| Green Way Energy, LLC dba Green Ways 2Go | Paul Jensen | 326 10th Ave S | #6 | | Fargo | ND | 58103 | |
| Greener Method Cleaning Services, LLC | Joel Wheaton | 24004 Haggerty Rd | | | Farmington Hills | MI | 48335 | |
| GreenSpot, Inc dba Push22 | David Sarris | 30300 Telegraph Rd | Suite 410 | | Bingham Farms | MI | 48025 | |
| Greenstreet EV Inc. | Attn Steve Burns | 6951 Cintas Blvd | | | Mason | OH | 45040 | |
| Greenwood Auto Inc. | Brian Ludwick | 659 S High Street | | | Cortland | OH | 44410 | |
| Greg Bennett | | Address Redacted | | | | | | |
| Greg Dach | | Address Redacted | | | | | | |
| Greg Glassford | | Address Redacted | | | | | | |
| Greg Gooch | | Address Redacted | | | | | | |
| Greg Guy | | Address Redacted | | | | | | |
| Greg Lindsay | | Address Redacted | | | | | | |
| Greg Roberts | | Address Redacted | | | | | | |
| Greg Senter | | Address Redacted | | | | | | |
| Greg Smith | | Address Redacted | | | | | | |
| Greg Zimmerman | | Address Redacted | | | | | | |
| Gregory Armstrong | | Address Redacted | | | | | | |
| Gregory Curley | | Address Redacted | | | | | | |
| Gregory Driscoll | | Address Redacted | | | | | | |
| Gregory Fiorindo | | Address Redacted | | | | | | |
| Gregory Garrahan | | Address Redacted | | | | | | |
| Gregory Greenwood | | Address Redacted | | | | | | |
| Gregory Leverette | | Address Redacted | | | | | | |
| Gregory Murray | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 43 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gregory Nielsen | | Address Redacted | | | | | | |
| Gregory Ranallo | | Address Redacted | | | | | | |
| Gregory Sawchyn | | Address Redacted | | | | | | |
| Gregory Theobald | | Address Redacted | | | | | | |
| Gregory Widmeyer | | Address Redacted | | | | | | |
| Gregory Yahn | | Address Redacted | | | | | | |
| GreyCastle Security | Mike Stamas | 500 Federal Street | Suite 540 | | Troy | NY | 12180 | |
| Grid Connect, Inc. | Debbie Armin | 1630 W. Diehl Rd. | | | Naperville | IL | 60563 | |
| Griffin Wood | | Address Redacted | | | | | | |
| Griffing d.o.o. | Mag. Natasa Cesarek | Rakitnica 41 | | | Dolenja vas | | 1331 | Slovenia |
| Grigoriy Kostrikin | | Address Redacted | | | | | | |
| Grunau Company | Mindy Birch | 1100 W Anderson Ct | | | Oak Creek | WI | 53154 | |
| GTI Graphic Technology Inc. | Brian Wolfenden | PO Box 3138 | 211 Dupont | | Newburgh | NY | 12550 | |
| Guillermo Chez | | Address Redacted | | | | | | |
| Gulinder Gill | | Address Redacted | | | | | | |
| Gurdeep Khatra | | Address Redacted | | | | | | |
| Gurpreet Singh | Chris T. Nolan | Perantinides & Nolan | 80 S. Summit St., Suite 300 | | Akron | OH | 44308 | |
| Gursheel Dhillon | | Address Redacted | | | | | | |
| Gus Doerfler | | Address Redacted | | | | | | |
| Guy Bates | | Address Redacted | | | | | | |
| Guy Cordaro | | Address Redacted | | | | | | |
| H M Motors Inc | John Mondt | 32861 Camino Capistrano | Unit 2 | | San Juan Capistrano | CA | 92675 | |
| H Ray Wellert | | Address Redacted | | | | | | |
| H&B Group IncNissan of Bakersfield | Ernesto | 2800 Pacheco Road | | | Bakersfield | CA | 93313 | |
| HAA Investment LLC dba Cottage Inn #2 | Maher Aldib | 505 West 11 Mile Road | | | Madison Heights | MI | 48071 | |
| Habib Khoury | | Address Redacted | | | | | | |
| Haley Aldrich | | Address Redacted | | | | | | |
| Hamid Dibadj | | Address Redacted | | | | | | |
| Hammad Iqbal | | Address Redacted | | | | | | |
| Hannah Emerson | | Address Redacted | | | | | | |
| Hannah Lickwar | | Address Redacted | | | | | | |
| Hannah News Service, Inc. | Steve marks | 21 W Broad Street | Suite 1000 | | Columbus | OH | 43215 | |
| Hans Kronsbein | | Address Redacted | | | | | | |
| Harald Torgersen | | Address Redacted | | | | | | |
| Haren Dodke | | Address Redacted | | | | | | |
| Hargrove LLC | Tom Andrika | 1 Hargrove Drive | | | Lanham | MD | 20706 | |
| Hari Singh | | Address Redacted | | | | | | |
| Harish Chandran Chandrasekaran | | Address Redacted | | | | | | |
| Harjeet Gill | | Address Redacted | | | | | | |
| Harold Smith | | Address Redacted | | | | | | |
| Harrington Hoppe & Mitchell, LTD | Mary Hauger | P.O. Box 6077 | | | Youngstown | OH | 44501 | |
| Harry Gebauer | | Address Redacted | | | | | | |
| Harry Giltz | | Address Redacted | | | | | | |
| Harry Isaksson | | Address Redacted | | | | | | |
| Harry Kron | | Address Redacted | | | | | | |
| Harry Plotkin | | Address Redacted | | | | | | |
| Harry Waterman | | Address Redacted | | | | | | |
| Harsh Vardhan | | Address Redacted | | | | | | |
| Hattox Design Group, LLC | Tricia Corea | 3195-C Airport Loop Drive | Studio Two | | Costa Mesa | CA | 92626 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hayden Pinkelman | | Address Redacted | | | | | | |
| Haydon Rochester Jr | | Address Redacted | | | | | | |
| Haynes and Boone, LLP | Electronic Billing | 2323 Victory Ave | Suite 700 | | Dallas | TX | 75219 | |
| HD Supply Facilities Maintenance Ltd dba USABlueBook | Customer Service | 781 Bur Wood Dr | | | Waukegan | IL | 60085 | |
| He Morse. dba. Hemco Gage | Mike Tyink | 455 DOUGLASS AVE. | | | HOLLAND | MI | 49424 | |
| HEAD acoustics, Inc. | Russ Ruhnow | 6964 Kensington Rd | | | Brighton | MI | 48116 | |
| Healey Fire Protection, Inc. | Damian Regep | 134 Northpoint Drive | | | Orion | MI | 48359 | |
| Heath Dillon | | Address Redacted | | | | | | |
| Heather Blaine | | Address Redacted | | | | | | |
| Heather Crowley | | Address Redacted | | | | | | |
| Heather Eastham | | Address Redacted | | | | | | |
| Heather Hunkus | | Address Redacted | | | | | | |
| Heather Perry | | Address Redacted | | | | | | |
| Heather Steele | | Address Redacted | | | | | | |
| Hedson Technologies North America, Inc | Colin Hammacott | 263 Shuman Blvd | Suite 145 | | Naperville | IL | 60563 | |
| Heidi Lyons | | Address Redacted | | | | | | |
| HEILIND ELECTRONICS INC | Darlene Morgan | 58 JONSPIN ROAD | | | WILMINGTON | MA | 01887 | |
| Helen Watson | | Address Redacted | | | | | | |
| Hella Automotive Sales Inc | Jeff Haas | 201 Kelly Drive | | | Peachtree City | GA | 30269 | |
| HellermannTyton Corporation | | 7930 North Faulkner Road | | | Milwaukee | WI | 53224 | |
| Helm Instrument Company Inc | John Meyers | 361 W. Dussel Drive | | | Maumee | OH | 43537 | |
| Helmut Klein | | Address Redacted | | | | | | |
| Henkel Chemical Management LLC | Shane Turner | 210 Athens Way | | | Nashville | TN | 37228 | |
| Henkel Corporation | Steve Mulhern / Alec Walker | 1 Henkel Way | | | Rocky Hill | CT | 06067 | |
| HENKEL GLOBAL.SUPPLY CHAIN. BV. | Querag Cho | Badener Str. 2 | | | Hirschberg | | 69493 | Germany |
| Henkel US Operations Corporation | Mara Mcelwee | 201 Highway 10 East | | | Richmond | MO | 64085 | |
| Henkel US Operations Corporation | Nancy Sims | 23343 Sherwood Avenue | | | Warren | MI | 48091 | |
| Henrique Bezerra | | Address Redacted | | | | | | |
| Henry Bass | | Address Redacted | | | | | | |
| Henry Courtney | | Address Redacted | | | | | | |
| Henry E Rose | | Address Redacted | | | | | | |
| Henry Fiene | | Address Redacted | | | | | | |
| Henry Wang | | Address Redacted | | | | | | |
| Hensley Custom Building Group | Tim Hensley | 3295 Montgomery Road | | | Loveland | OH | 45140 | |
| Heraeus Materials Malaysia Sdn. Bhd | Timothy Van Ness | 6 Jalan i-Park 1/1 | Kawasan Perindustrian i-Park | | Indahpura | | 81000 | Malaysia |
| Heraeus Precious Metals North America Conshohocken LLC dba HPMC | Tim Vanness | 24 Union Hill Road | | | W. Conshohocken | PA | 19428 | |
| Herbert Cordero | | Address Redacted | | | | | | |
| Herman Machine, Inc | Alicia Schlosser | 298 Northeast Ave | | | Tallmadge | OH | 44278 | |
| Herman Sexton | | Address Redacted | | | | | | |
| Hession & Associates | Christopher D. Hession | 200 West Adams Suite 2475 | | | Chicago | IL | 60606 | |
| Hewitt Pate | | Address Redacted | | | | | | |
| Hewlett Packard Financial Services Company | Patricia Klingerma | 200 Connell Dr | Suite 5000 | | Berkley Heights | NJ | 07922 | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | | 200 CONNELL DRIVE | | | BERKELEY HEIGHTS | NJ | 07922 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 45 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hexagon Manufacturing Intelligence Inc. | Nathan Reynolds | 250 Circuit Drive | | | North Kingstown | RI | 02852 | |
| Hexion B.V. | CARRIE RASMUSSEN | Seattleweg 17, Port Park Building 4 | | | Pernis | | ND-3195 | Netherlands |
| HEXION B.V.- GERMANY | VOLKER PLAGEMANN | VARZINER STRABE 87 | | | DUISBURG | | 47138 | Germany |
| HH Barnum Company | Chris Ricketts | 7915 Lochlin Drive | | | Brighton | MI | 48116 | |
| Hi TecMetal Group Inc | Cole Coe | 1101 E55th St | | | Cleveland | OH | 44103 | |
| High Bridge Consulting, LLC | Michael Lord | 88 East Broad Street | Suite 1190 | | Columbus | OH | 43215 | |
| Highland Industrial Inc. dba Caseway Industrial Products, Inc. | Suzanne Wells | 3487 Highland Drive | | | Bay City | MI | 48706 | |
| Highlight Labs LLC | Kismat Sood | 6 Liberty Square | #2026 | | Boston | MA | 02109 | |
| Hillcrest Egg and Cheese Co dba Hillcrest Food Service | | 2735 E 40th Street | | | Cleveland | OH | 44115 | |
| Himakshi Pandit | | Address Redacted | | | | | | |
| Himes Machine Inc. | Michael Himes | 9842 Espy Road | | | Espyville | PA | 16424 | |
| Hioki USA Corporation | Makoto Cody Kodaira | 6600 Chase Oaks Bvld. | Suite 150 | | Plano | TX | 75023 | |
| HITEC Sensor Developments, Inc | Tina Bonhomme | 10 Elizabeth Drive Unit 5 | | | Chelmsford | MA | 01824 | |
| Hiten Shah | | Address Redacted | | | | | | |
| HK GS RAPID CO., LIMITED | lina Liang | 2F, 3rd Bldg., Jinyuda Industrial Park, | TOWER 12 HARCOURT RD CENTRAL HK | | Baoan | Shenzhen | 518125 | China |
| HLH Prototypes Co Ltd | James Murphy | UNIT D 16/F ONE CAPITAL PLACE 18 LUARD ROAD | | | Wan Chai | | | Hong Kong |
| Hogentogler & Co. Inc. | Thomas A. Nolan III | 9515 Gerwig Lane | Suite 109 | | Columbia | MD | 21046 | |
| Holly Bogden | | Address Redacted | | | | | | |
| Hon Hai Technology Group | Attn Jerry Hsiao | No. 66, Zhongshan Road | Tucheng Industrial Zone | Tucheng District | New Taipei City | | 23680 | Taiwan |
| Hong Xin George Huan | | Address Redacted | | | | | | |
| HONSA ERGONOMIC TECHNOLOGIES,INC | TOM KIEFER | 1300-11TH STREET WEST | | | MILAN | IL | 61264 | |
| Horace Tollett | | Address Redacted | | | | | | |
| Hottinger Bruel and Kjaer Inc | Scott Sumerton | 19 Barlett St. | | | Marlborough | MA | 01752 | |
| Hovhannes Sinanian | | Address Redacted | | | | | | |
| Howard Fearn | | Address Redacted | | | | | | |
| Howland Company LLC | Jaimie Clark | 7378 Southern Boulevard | Suite 200 | | Boardman | OH | 44512 | |
| HP Pelzer Automotive Systems Inc dba Adler Pelzer Group | George Caloura | 1175 Crooks Road | | | Troy | MI | 48084 | |
| HPC Services and Engineering | Chris Kattola | 44648 Mound Rd | Ste 182 | | Sterling Heights | MI | 48314 | |
| Hubert Langston | | Address Redacted | | | | | | |
| HubSpot Inc | | PO Box 419842 | | | Boston | MA | 02241 | |
| Huckaby Davis Lisker, Inc. | Lisa Lisker | 228 S. Washington Street | Suite 115 | | Alexandria | VA | 22314 | |
| Hudson David | | Address Redacted | | | | | | |
| Hudson Insurance Company | Attn D&O Claims | 100 William Street, 5th Floor | | | New York | NY | 10038 | |
| Huf Baolong Electronics North America Corp. | Nicole King | 13555 Bishops Court | Suite 320 | | Brookfield | WI | 53005 | |
| Huf Mexico S. De R.L. de C.V. | Farhan Zahid | Lateral Anillo Periferico Ecologico No. 421 | | | Ocotlan | Puebla | 72680 | Mexico |
| Huf North America Automotive Parts Manufacturing Corp. | Farhan Zahid | 395 T Elmer Cox Drive | | | Greenville | TN | 37743 | |
| Hugh Caherty | | Address Redacted | | | | | | |
| Hugh Mcguirk | | Address Redacted | | | | | | |
| HUMAN CAPITAL VENTURES, INC | PHILIP RINGROW | 755 W. BIG BEAVER | SUITE 2020 | | TROY | MI | 48084 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 46 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Human Solutions of North America, Inc. | Andre Luebke | 215 Southport Drive | Suite 1400 | | Morrisville | NC | 27560 | |
| Humanetics Innovative Solutions, Inc. | Pankaj Deshmukh | 23300 Haggerty Road | | | Farmington Hills | MI | 48335 | |
| Hung Le | | Address Redacted | | | | | | |
| Hung Tran | | Address Redacted | | | | | | |
| Huntington Insurance Inc | Denise Nelson | 37 W Broad Street | 7th Floor | | Columbus | OH | 43215 | |
| Hushan Autoparts Inc | Shawn Guo | No.3 Dingping Rd | Ruifang District | | New Taipei City | | 22452 | Taiwan |
| Hutch Schilling | | Address Redacted | | | | | | |
| Huy Tran | | Address Redacted | | | | | | |
| HWS Baseball VI, LLC dba Mahoning Valley Scrappers | Jordan Taylor | 572 Washington St | Suite 7 | | Wellesley | MA | 02482 | |
| Hydra | Jon Hull | 20 Leonado | | | Rancho Santa Margarita | CA | 92688 | |
| Hyuk Joo Oh | | Address Redacted | | | | | | |
| Hyungmin Kim | | Address Redacted | | | | | | |
| I Got A Guy Automotive LLC | Kyle Flynn | 1210 Industrial Ave | | | Escondido | CA | 92029 | |
| Ian Bucciarelli | | Address Redacted | | | | | | |
| Ian Davies | | Address Redacted | | | | | | |
| Ian Healey | | Address Redacted | | | | | | |
| Ian Huckaby | | Address Redacted | | | | | | |
| Ian Upton | | Address Redacted | | | | | | |
| Iasen Ognianov | | Address Redacted | | | | | | |
| IBH Elektrotechnik GmbH | Patrick Winter | IBH Ingeieurburo, Harm Elektroktechnik GmbH | Gutenbergring 35 | | Norderstedt | | 22848 | Germany |
| Ibrahim Kassem | | Address Redacted | | | | | | |
| ICE Systems, Inc dba Proxytrust | Stephen Giannotti | 100 Patco Ct. Suite 9 | | | Islandia | NY | 11749 | |
| ICR Opco LLC DBA ICR LLC | Georgia Papakosmas | 761 Main Ave | | | Norwalk | CT | 06851 | |
| IEE GDL MX | Jesus Mancilla | Guadalajara Technology Park | Av. De Las Americas 224 | | Zapopan | Jalisco | C.P. 45010 | Mexico |
| IEE S.A. | Antoine Arroyo | 12 Rue Pierre Richardot | Zone Industrielle | | L-6468 Echternach | | | Luxembourg |
| IEWC Holding Corp dba IEWC Corp | Alex Fleury | 5001 South Towne Dr | | | New Berlin | WI | 53151 | |
| IHS Global Inc | Rachel Kanack | 15 Inverness Way East | | | Englewood | CO | 80112 | |
| Ildar Sabirov | | Address Redacted | | | | | | |
| Illinois Tool Works dba California Industrial Products - Gallatin | Becky Nunneley | 850 Steam Plant Rd | | | Gallatin | TN | 37066 | |
| Illinois Tool Works dba ITW Powertrain Metal - ITW Powertrain Fastening - Lexington | Becky Nunneley | 2001 Buck Lane | | | Lexington | KY | 40511 | |
| Illinois Tool Works, Inc. dba Instron, A division of Illinois Tool Works, Inc. | Sandra Lynch | 825 University Ave. | | | Norwood | MA | 02062 | |
| Illinois Tool Works, Inc. dba ITW Deltar Fasteners - Chippewa Falls | Lucas Meerhaeghe | 1700 First Avenue | | | Chippewa Falls | WI | 54729 | |
| Illinois Tool Works, Inc. dba ITW Deltar Fasteners - Frankfort | Lucas Meerhaeghe | 21555 SOUTH HARLEM AVENUE | | | FRANKFORT | IL | 60423 | |
| iLoka, Inc dba NewCloud Networks | Josh Ryan | 160 Inverness Drive West | Suite 100 | | Englewood | CO | 80112 | |
| IMA & NAFSA China Co., Ltd | | NO. 155-1 North Jingu Road | Yinzhou District | | Ningbo City | Zhejiang | 315105 | China |
| IN RE LORDSTOWN MOTORS CORP. SECURITIES LITIGATION | Douglas L. Shively | BAKER & HOSTETLER LLP | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114 | |
| IN RE LORDSTOWN MOTORS CORP. SECURITIES LITIGATION | Douglas W. Greene | BAKER & HOSTETLER LLP | 45 Rockefeller Plaza, 14th Floor | | New York | NY | 10111 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 47 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | Douglas L. Shively | BAKER & HOSTELER LLP | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114 | |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | Douglas W. Greene | BAKER & HOSTELER LLP | 45 Rockefeller Plaza, 14th Floor | | New York | NY | 10111 | |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | POTTER ANDERSON & CORROON LLP | Michael A. Pittenger, Jonathan A. Choa, Nicholas D. Mozal, Justin T. Hymes | 1313 N. Market Street, 6th Floor | | Wilmington | DE | 19801-6108 | |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | Raymond J. DiCamillo, Kevin M. Gallagher, Alexander M. Krischik, Alena V. Smith | RICHARDS, LAYTON & FINGER, P.A. | 920 North King Street | | Wilmington | DE | 19801 | |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | RICHARDS, LAYTON & FINGER, P.A. | Edmond S. Kim | 920 North King Street | | Wilmington | DE | 19801 | |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | SULLIVAN & CROMWELL LLP | Jacob M. Croke, Michael R. Mayer, Arun Bodapati | 125 Broad Street | | New York | NY | 10004 | |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | SULLIVAN & CROMWELL LLP | Laura Kabler Oswell | 1870 Embarcadero Road | | Palo Alto | CA | 94303 | |
| InCorp Services, Inc | Don Morrissey | 3773 Howard Hughes Parkway | Suite 500S | | Las Vegas | NV | 89169 | |
| Incorporated Door Systems Co. Inc. | Beckie Bragg | 1220 Kelly Ave | | | Akron | OH | 44312 | |
| Indelac Controls, Inc | Debbie Voges | 6810 Powerline Dr | | | Florence | KY | 41042 | |
| Independent Design Inc. dba Champion Tool Storage | Dave Robinson | 3070 Lower Mill Drie | | | Hood River | OR | 97031 | |
| Independent Test Services | Ashleigh Williams | 7704 Ronda Drive | | | Canton | MI | 48187 | |
| Independent Testing Laboratories, Inc | Doug Hall | 1127 Baket Street | | | Costa Mesa | CA | 92626 | |
| Inderbir Singh | | Address Redacted | | | | | | |
| Indoff, Incorporated | Frank Turco | 11816 Lackland Rd | | | St. Louis | MO | 63146 | |
| Indrani Gadgil | | Address Redacted | | | | | | |
| Induction Innovations, Inc | Deb Brey | 1175 Jansen Farm Ct | | | Elgin | IL | 60123 | |
| Industrial Appraisal Company | | Two Gateway Center | 603 Stanwix Street, Ste 1450 | | Pittsburgh | PA | 15222 | |
| Industrial Experimental Technologies LLC dba IET International LLC | Kristine Sinauskas | 3199 Lapeer Rd | | | Auburn Hills | MI | 48326 | |
| INDUSTRIAL HYDRAULIC SERVICES, LTD | Kristin Hare | 1027 INDUSTRIAL PARKWAY | | | MEDINA | OH | 44256 | |
| Industrial Security Services dba GardaWorld Security Services | | 1699 S Hanley Rd | Ste 350 | | St Louis | MO | 63144 | |
| Indy Sugick | | Address Redacted | | | | | | |
| Infiniti Plastics & Engineering. Inc. | Shashi Kumar | PO Box 540 | | | Charlestown | IN | 47111 | |
| Infosys Limited | Suhas Kanitkar | 2400 N. GLENVILLE DRIVE | SUITE C150 | | Richardson | TX | 75082 | |
| Injune Pak | | Address Redacted | | | | | | |
| Innovative Custom Software Inc dba QT9 Software | Jared Brady | 2731 Beverly Dr | | | Aurora | IL | 60502 | |
| Innovision Automation Ltd | Mike Heston | 1414 Park Avenue East | | | Mansfield | OH | 44905 | |
| Integra Excavating, LLC | Dan Cuckovich | 2530 Hubbard RD | | | Youngstown | OH | 44505 | |
| Integrated Embedded, LLC | Andrw Girson | 18 Garfield Ct | | | Gaithersburg | MD | 20882 | |
| Integrity Networks, LLC dba Bullfrog Group, LLC | Ben Rife | 901 Tower Dr., #305 | | | Troy | MI | 48098 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 48 of 118

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Intellicosting LLC | | 4433 Coastal Parkway | | | White Lake | MI | 48386 | |
| Intelligente Sensorsysteme Dresden GmbH | Angelika Glatter | Zur Wetterwarte 50 | Haus 302 | | Dresden | | 01109 | Germany |
| Interra Union | | Address Redacted | | | | | | |
| InterRegs Ltd | Miss Sophie Adby | 21-23 East Street | | | Fareham | | PO16 0BZ | United Kingdom |
| Intertek Testing Services NA, Inc. | Sherry Hanlon | 3933 US Route 11 | | | Cortland | NY | 13045 | |
| Interworld Highway LLC dba TEquipment | Ryan Boyle | 205 Westwood Ave | Mailing PO Box 4067 | | Long Branch | NJ | 07740 | |
| Inteva Products (Zhenjiang) Co., Ltd | Sylvie Foley | 300 Sipingshan Road, | Dingmao | New District of Zhenjiang City | Jiangsu Province | | 212009 | China |
| INTEVA PRODUCTS BROWNSVILLE OPERATIONS | Oscar Castellano | 3501 NAFTA PARKWAY | SUITE B | | BROWNSVILLE | TX | 78526 | |
| Inteva Products, LLC - Hirain Technologies Co., Inc. | Cody Moore | 66 Keda Road | Gangzha District | | Nantong | Jiangsu | 226000 | China |
| Inteva Products, LLC - Judco Manufacturing, Inc Harbor City | Cody Moore | 1429 W 240th street | | | Harbor City | CA | 90710 | |
| Inteva Products, LLC - WR CONTROLS CO LTD | Cody Moore | 6B,NO.99,Shenmei Road,Zhoupu, Pudong District | | | Shanghai | | 201318 | China |
| Intrado Digital Media LLC | James Devor | 11808 Miracle Hills Dr | | | Omaha | NE | 68154 | |
| Intrepid Control Systems, Inc. | Rodney Johnson | 1850 Research Drive | | | Troy | MI | 48083 | |
| Invesco Capital Management LLC | c/o Invesco Ltd. | Midtown Union | 1331 Spring Street | | Atlanta | GA | 30309 | |
| IoTecha Corp | Brenda LiBrizzi | 2555 Route 130 | Suite 2 | | Cranbury | NJ | 08512 | |
| Ipetronik, Inc. | Felix Mueller | 24445 Northwestern Highway | Suite 114 | | Southfield | MI | 48075 | |
| IPG Photonics Corporation | Kevin Arnold | 50 Old Webster Rd. | | | Oxford | MA | 01540 | |
| IQBAL WANI | | Address Redacted | | | | | | |
| Iron Eagle Recycling, LLC | John Nemet | 61 Eagle Point Dr | | | Newton Falls | OH | 44444 | |
| Ironshore Specialty Insurance Company | c/o Ironshore Insurance Services, LLC | 28 Liberty Street 5th Floor | | | New York | NY | 10005 | |
| Ironshore Specialty Insurance Company | | 175 Berkeley Street | | | Boston | MA | 02116 | |
| Irvine Ranch Water District | Brianna Smith | 15600 Sand Canyon Avenue | | | Irvine | CA | 92618 | |
| Isaac Khan | | Address Redacted | | | | | | |
| Isabelle Brogna | | Address Redacted | | | | | | |
| Isabellenhutte USA | Lisa Abdow | 1199 GAR Highway | | | Swansea | MA | 02777 | |
| Ishwarpal Gill | | Address Redacted | | | | | | |
| Isidro Solis | | Address Redacted | | | | | | |
| ISimTec LLC | Simon Iregbu | 50399 Alden Dr | | | Macomb | MI | 48044 | |
| Ismail Sanni | | Address Redacted | | | | | | |
| ISPACE, INC | Mary OHalloran | 2381 Rosecrans Ave | Ste 110 | | EL Segundo | CA | 90245 | |
| Italdesign Guigiaro S.p.A. | Annarita Nulchis | 25 Via Acihlle Grandi | Moncalieri | | Torino | | 10024 | Italy |
| Ivan Chinolla Rey | | Address Redacted | | | | | | |
| Ivan Ferro | | Address Redacted | | | | | | |
| Ivica Radosavljevic | | Address Redacted | | | | | | |
| Iwata Bolt USA, Inc | Shawn Nagano | 102 Iwata Drive | | | Fairfield | OH | 45014 | |
| IWI Incorporated | James Savage | 1399 Rockefeller Rd | | | Wickliffe | OH | 44092 | |
| J Diano | | Address Redacted | | | | | | |
| J Johnson | | Address Redacted | | | | | | |
| J&R Design Systems, Inc | A.J. Mikloiche | 390 Enterprise Ct. | Ste 100 | | Bloomfield Hills | MI | 48302 | |
| J.D. POWER | David An | 30870 Russell Ranch Rd | Suite 300 | | Westlake Village | CA | 91362 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 49 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jack Brown | | Address Redacted | | | | | | |
| Jack Cooper Investments, Inc. dba North American Auto Transportation | Brian Harris | 2345 Grand Blvd. | Ste 2400 | | Kansas City | MO | 64108 | |
| Jack Hardy | | Address Redacted | | | | | | |
| Jack Kirby | | Address Redacted | | | | | | |
| Jack Maillis | | Address Redacted | | | | | | |
| Jack Meinert | | Address Redacted | | | | | | |
| Jack Peppel | | Address Redacted | | | | | | |
| Jack Rafoth | | Address Redacted | | | | | | |
| Jack Swint | | Address Redacted | | | | | | |
| Jack Wolf | | Address Redacted | | | | | | |
| Jackie Fradkin | | Address Redacted | | | | | | |
| Jackie Palmer-Lasky | | Address Redacted | | | | | | |
| Jackson Huynh | | Address Redacted | | | | | | |
| Jacob Byers | | Address Redacted | | | | | | |
| Jacob Capezzuto | | Address Redacted | | | | | | |
| Jacob Danen | | Address Redacted | | | | | | |
| Jacob Daniels | | Address Redacted | | | | | | |
| Jacob Darr | | Address Redacted | | | | | | |
| Jacob Ehninger | | Address Redacted | | | | | | |
| Jacob Gonzalez | | Address Redacted | | | | | | |
| Jacob Graham | | Address Redacted | | | | | | |
| Jacob Hansen | | Address Redacted | | | | | | |
| Jacob Hawkins | | Address Redacted | | | | | | |
| Jacob Kohut | | Address Redacted | | | | | | |
| Jacob Lentini | | Address Redacted | | | | | | |
| Jacob Majovsky | | Address Redacted | | | | | | |
| Jacob Mauk | | Address Redacted | | | | | | |
| Jacob Sandman | | Address Redacted | | | | | | |
| Jacob Spangler | | Address Redacted | | | | | | |
| Jacob Wood | | Address Redacted | | | | | | |
| Jacob Wright | | Address Redacted | | | | | | |
| Jager Fornal | | Address Redacted | | | | | | |
| Jaimie Green | | Address Redacted | | | | | | |
| Jake Beeson | | Address Redacted | | | | | | |
| Jake Gaddy | | Address Redacted | | | | | | |
| Jake Hammill | | Address Redacted | | | | | | |
| Jakob Thompson | | Address Redacted | | | | | | |
| James Ackerman | | Address Redacted | | | | | | |
| James Anderson | | Address Redacted | | | | | | |
| James Arcediano | | Address Redacted | | | | | | |
| James Babcock | | Address Redacted | | | | | | |
| James Baker | | Address Redacted | | | | | | |
| James Bangert | | Address Redacted | | | | | | |
| James Barber | | Address Redacted | | | | | | |
| James Beavers | | Address Redacted | | | | | | |
| James Bennett | | Address Redacted | | | | | | |
| James Bertram | | Address Redacted | | | | | | |
| James Branton | | Address Redacted | | | | | | |
| James Brown | | Address Redacted | | | | | | |
| James Budrow | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 50 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Burleson | | Address Redacted | | | | | | |
| James Chaney | | Address Redacted | | | | | | |
| James Clessuras | | Address Redacted | | | | | | |
| James Cleveland | | Address Redacted | | | | | | |
| James Cline | | Address Redacted | | | | | | |
| James Cooper | | Address Redacted | | | | | | |
| James Danzey | | Address Redacted | | | | | | |
| James Drew | | Address Redacted | | | | | | |
| James Eckels | | Address Redacted | | | | | | |
| James Eixenberger | | Address Redacted | | | | | | |
| James Elliott | | Address Redacted | | | | | | |
| James F. Gilliam | | Address Redacted | | | | | | |
| James Gibbons | | Address Redacted | | | | | | |
| James Giorgio | | Address Redacted | | | | | | |
| James Gleason | | Address Redacted | | | | | | |
| James Goldenberg | | Address Redacted | | | | | | |
| James Graham | | Address Redacted | | | | | | |
| James Gregory | | Address Redacted | | | | | | |
| James Grosh | | Address Redacted | | | | | | |
| James Gwinn | | Address Redacted | | | | | | |
| James Harkins | | Address Redacted | | | | | | |
| James Hesters | | Address Redacted | | | | | | |
| James Hetman | | Address Redacted | | | | | | |
| James Holmes | | Address Redacted | | | | | | |
| James Jackson | | Address Redacted | | | | | | |
| James Kane | | Address Redacted | | | | | | |
| James Kassouf | | Address Redacted | | | | | | |
| James Kataro | | Address Redacted | | | | | | |
| James Kergan | | Address Redacted | | | | | | |
| James Kraemer | | Address Redacted | | | | | | |
| James Leftwich | | Address Redacted | | | | | | |
| James Loveland | | Address Redacted | | | | | | |
| James Macaulay | | Address Redacted | | | | | | |
| James Macfarland | | Address Redacted | | | | | | |
| James Mckinney | | Address Redacted | | | | | | |
| James Miller | | Address Redacted | | | | | | |
| James Mooney | | Address Redacted | | | | | | |
| James Mooney | | Address Redacted | | | | | | |
| James Murphy | | Address Redacted | | | | | | |
| James Nassif | | Address Redacted | | | | | | |
| James Oliver Hodges VI (Jason) | | Address Redacted | | | | | | |
| James Paridon | | Address Redacted | | | | | | |
| James Pope | | Address Redacted | | | | | | |
| James Potter | | Address Redacted | | | | | | |
| James Purcell | | Address Redacted | | | | | | |
| James Rajiah | | Address Redacted | | | | | | |
| James Ramsay | | Address Redacted | | | | | | |
| James Seabold | | Address Redacted | | | | | | |
| James Simon | | Address Redacted | | | | | | |
| James Smith | | Address Redacted | | | | | | |
| James Taylor | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 51 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Thornton | | Address Redacted | | | | | | |
| James Vaughan | | Address Redacted | | | | | | |
| James Vaughn II | | Address Redacted | | | | | | |
| James Vermilye | | Address Redacted | | | | | | |
| James Vretis | | Address Redacted | | | | | | |
| James Zaleski | | Address Redacted | | | | | | |
| Jamie Diefenderfer | | Address Redacted | | | | | | |
| Jan Schoone | | Address Redacted | | | | | | |
| Jana Mallder | | Address Redacted | | | | | | |
| Jandell Chung | | Address Redacted | | | | | | |
| Jane Reiss | | Address Redacted | | | | | | |
| JANE RITSON | | Address Redacted | | | | | | |
| Janine Koss | | Address Redacted | | | | | | |
| Jared Ashton | | Address Redacted | | | | | | |
| Jared Brunner | | Address Redacted | | | | | | |
| Jared Gustafson | | Address Redacted | | | | | | |
| Jared Premick | | Address Redacted | | | | | | |
| Jared Reynolds | | Address Redacted | | | | | | |
| Jared Rudolph | | Address Redacted | | | | | | |
| Jared Yates | | Address Redacted | | | | | | |
| Jarod Harvey | | Address Redacted | | | | | | |
| Jarrad Scott | | Address Redacted | | | | | | |
| Jarred Cobb | | Address Redacted | | | | | | |
| Jarrod Ambrose | | Address Redacted | | | | | | |
| Jarrod Johnson | | Address Redacted | | | | | | |
| Jason Brentlinger | | Address Redacted | | | | | | |
| Jason Bryant | | Address Redacted | | | | | | |
| Jason Butler | | Address Redacted | | | | | | |
| Jason C Spencer dba Jason Spencer Electrical Service | | Address Redacted | | | | | | |
| Jason Coddington | | Address Redacted | | | | | | |
| Jason Craig | | Address Redacted | | | | | | |
| Jason Czarniecki | | Address Redacted | | | | | | |
| Jason Dull | | Address Redacted | | | | | | |
| Jason Figueiredo | | Address Redacted | | | | | | |
| Jason Karadimas | | Address Redacted | | | | | | |
| Jason Kennedy | | Address Redacted | | | | | | |
| Jason Kim | | Address Redacted | | | | | | |
| Jason Lavigne | | Address Redacted | | | | | | |
| Jason Lutz | | Address Redacted | | | | | | |
| Jason Martin | | Address Redacted | | | | | | |
| Jason Mertens | | Address Redacted | | | | | | |
| Jason Moore | | Address Redacted | | | | | | |
| Jason Stephens | | Address Redacted | | | | | | |
| Jason Tomschin | | Address Redacted | | | | | | |
| Jason Upshaw | | Address Redacted | | | | | | |
| Jason Whitley | | Address Redacted | | | | | | |
| Jason Williams | | Address Redacted | | | | | | |
| Jason Wilson | | Address Redacted | | | | | | |
| Jasvir Singh | | Address Redacted | | | | | | |
| Javier Hernandez Navia | | Address Redacted | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jay Connell | | Address Redacted | | | | | | |
| Jay Enn Corporation | Harry Burkey | 33943 Dequindre Rd | | | Troy | MI | 48083 | |
| Jay Feldmann | | Address Redacted | | | | | | |
| Jay Feldmann | | Address Redacted | | | | | | |
| Jay Gordon | | Address Redacted | | | | | | |
| Jay Guzowski | | Address Redacted | | | | | | |
| Jay Hirsch | | Address Redacted | | | | | | |
| Jay Holler | | Address Redacted | | | | | | |
| JB Mill & Fabricating, Inc. | Gary Shay | 2851 Eastbrook Volant Road | | | New Castle | PA | 16105 | |
| JBC Technologies Inc | Jeff Hamm | 7887 Bliss Parkway | | | North Ridgeville | OH | 44039 | |
| JCL Energy | Mandy Schneider | 892 S Dock Street | | | Sharon | PA | 16146 | |
| Jean Routhier | | Address Redacted | | | | | | |
| Jed Enlow Law Offices | | 102 Augusta St | | | Oak Park | IL | 60302 | |
| Jedi Feliu | | Address Redacted | | | | | | |
| Jeff Babcock | | Address Redacted | | | | | | |
| Jeff Borofsky | | Address Redacted | | | | | | |
| Jeff Cieslak | | Address Redacted | | | | | | |
| Jeff Deimling | | Address Redacted | | | | | | |
| Jeff Fowler | | Address Redacted | | | | | | |
| Jeff Kaden | | Address Redacted | | | | | | |
| Jeff Koch | | Address Redacted | | | | | | |
| Jeff Koenig | | Address Redacted | | | | | | |
| Jeff Koestet | | Address Redacted | | | | | | |
| Jeff Landry | | Address Redacted | | | | | | |
| Jeff Lombardi | | Address Redacted | | | | | | |
| Jeff MacDonald | | Address Redacted | | | | | | |
| Jeff Mertz | | Address Redacted | | | | | | |
| Jeff Milligan | | Address Redacted | | | | | | |
| Jeff Mulholland | | Address Redacted | | | | | | |
| Jeff Noseworthy | | Address Redacted | | | | | | |
| Jeff Nottingham | | Address Redacted | | | | | | |
| Jeff Parks | | Address Redacted | | | | | | |
| Jeff Rutherford | | Address Redacted | | | | | | |
| Jeff Rutkowski | | Address Redacted | | | | | | |
| Jeff Slater | | Address Redacted | | | | | | |
| Jeff Tomlin | | Address Redacted | | | | | | |
| Jeff Woods | | Address Redacted | | | | | | |
| Jeff Zissulis | | Address Redacted | | | | | | |
| Jefferies Group LLC | | 520 Madison Avenue | | | New York | NY | 10022 | |
| Jefferson Metal Products Inc | Ryan Forte | 2800 Jefferson Blvd | | | Windsor | ON | N8T3J2 | Canada |
| Jeffery Harriman | | Address Redacted | | | | | | |
| Jeffery Price | | Address Redacted | | | | | | |
| Jeffery Rosenberger | | Address Redacted | | | | | | |
| Jeffreu Prose | | Address Redacted | | | | | | |
| Jeffrey Agnew | | Address Redacted | | | | | | |
| Jeffrey Allen Briley Sr dba Brystar Tool Service | | Address Redacted | | | | | | |
| Jeffrey Brooks | | Address Redacted | | | | | | |
| Jeffrey Faler | | Address Redacted | | | | | | |
| Jeffrey Flogel | | Address Redacted | | | | | | |
| Jeffrey Foley | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 53 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffrey Gambach | | Address Redacted | | | | | | |
| Jeffrey Higgins | | Address Redacted | | | | | | |
| Jeffrey Hollingsworth | | Address Redacted | | | | | | |
| Jeffrey Kenny | | Address Redacted | | | | | | |
| Jeffrey Kitten | | Address Redacted | | | | | | |
| Jeffrey Meese | | Address Redacted | | | | | | |
| Jeffrey Morgan | | Address Redacted | | | | | | |
| Jeffrey Morley | | Address Redacted | | | | | | |
| Jeffrey Mowry | | Address Redacted | | | | | | |
| Jeffrey Newman | | Address Redacted | | | | | | |
| Jeffrey Peotter | | Address Redacted | | | | | | |
| Jeffrey Roberts | | Address Redacted | | | | | | |
| Jeffrey Stroup | | Address Redacted | | | | | | |
| Jeffrey Sventek | | Address Redacted | | | | | | |
| Jeffrey Trottier | | Address Redacted | | | | | | |
| Jeffrey Vincenzo | | Address Redacted | | | | | | |
| Jeffrey White | | Address Redacted | | | | | | |
| Jeffrey Wold | | Address Redacted | | | | | | |
| Jeffrey Zendler | | Address Redacted | | | | | | |
| Jegesh Patel | | Address Redacted | | | | | | |
| Jenkins Sign Company Inc | Mark Lysowski | 1400 Mahoning Ave | | | Youngstown | OH | 44509 | |
| Jenna Bokros | | Address Redacted | | | | | | |
| Jennifer Frierson | | Address Redacted | | | | | | |
| Jennifer Jensen | | Address Redacted | | | | | | |
| Jennifer Thompson | | Address Redacted | | | | | | |
| Jennifer Wehrly | | Address Redacted | | | | | | |
| Jennison Corporation | Mike Busa | 54 Arch Street Ext | | | Carnegie | PA | 15106 | |
| Jerad Sanders Ii | | Address Redacted | | | | | | |
| Jerald Smith | | Address Redacted | | | | | | |
| Jeremiah Lowery | | Address Redacted | | | | | | |
| Jeremiah Reinhardt | | Address Redacted | | | | | | |
| Jeremy Endlich | | Address Redacted | | | | | | |
| Jeremy Fisher | | Address Redacted | | | | | | |
| Jeremy Hillberry | | Address Redacted | | | | | | |
| Jeremy Hobbs | | Address Redacted | | | | | | |
| Jeremy Jacoby | | Address Redacted | | | | | | |
| Jeremy Kim | | Address Redacted | | | | | | |
| Jeremy Large | | Address Redacted | | | | | | |
| Jeremy Matsuo | | Address Redacted | | | | | | |
| Jeremy Owens | | Address Redacted | | | | | | |
| Jeremy Schreiber | | Address Redacted | | | | | | |
| Jeremy Vanfleet | | Address Redacted | | | | | | |
| Jerome Emery | | Address Redacted | | | | | | |
| Jerome Wilson | | Address Redacted | | | | | | |
| Jerry Clubb | | Address Redacted | | | | | | |
| Jerry Malvasia | | Address Redacted | | | | | | |
| Jerry Melton | | Address Redacted | | | | | | |
| Jerry Quance | | Address Redacted | | | | | | |
| Jess Rodriguez | | Address Redacted | | | | | | |
| Jesse Brury | Joseph Alexander Hood, II and Jeremy A. Lieberman | Pomerantz | 600 3rd Ave | | New York | NY | 10016 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jesse Coughlin | | Address Redacted | | | | | | |
| Jesse Dunn | | Address Redacted | | | | | | |
| Jesse Rivera | | Address Redacted | | | | | | |
| Jesse Schultz | | Address Redacted | | | | | | |
| Jessica Gassiyombo | | Address Redacted | | | | | | |
| Jessica Roca | | Address Redacted | | | | | | |
| Jesus Contreras | | Address Redacted | | | | | | |
| Jetstream of Houston, LLP. dba FS Solutions | Dan Allen | 5905 Thomas Rd | | | Houston | TX | 77041 | |
| Jevita Johnson | | Address Redacted | | | | | | |
| Jian Wu | | Address Redacted | | | | | | |
| Jiangyin Haida Rubber and Plastic Co., Ltd. dba Haida | Jun Xiang | No.585 Yungu Road | Zhouzhuang Town | | Jiangyin City | Jiangsu | 214424 | China |
| Jill Coniglio Kirk | | Address Redacted | | | | | | |
| Jill Duffy | | Address Redacted | | | | | | |
| Jill Williams | | Address Redacted | | | | | | |
| Jim Borglum | | Address Redacted | | | | | | |
| Jim Bramlett | | Address Redacted | | | | | | |
| Jim Casey | | Address Redacted | | | | | | |
| Jim Fasbender | | Address Redacted | | | | | | |
| Jim Hennelly | | Address Redacted | | | | | | |
| Jim Johnson | | Address Redacted | | | | | | |
| Jim Kolea | | Address Redacted | | | | | | |
| Jim Lloyd | | Address Redacted | | | | | | |
| Jim Wasserstrom | | Address Redacted | | | | | | |
| Jimmy D enterprises DBA Servpro of Southern Trumball County | Lisa Blom | 3600 Youngstown Rd SE | | | Warren | OH | 44484 | |
| Jimmy Mansour | | Address Redacted | | | | | | |
| Jiryes Rafidi | | Address Redacted | | | | | | |
| Jiyuan Xie | | Address Redacted | | | | | | |
| Jj Trahan | | Address Redacted | | | | | | |
| JJL PACKAGING, LLC | Joseph Landis | 360 E. FEDERAL STREET | | | YOUNGSTOWN | OH | 44503 | |
| JLC Industries, Inc dba Metro Bolt & Fastener Corporation | Steve Chapman | 19339 Glenmore | | | Redford | MI | 48240 | |
| JMC Equipment, LLC | Jose Osorio | 8 The Green | Suite A | | Dover | DE | 19901 | |
| Joao Ramon Perez | | Address Redacted | | | | | | |
| Joasph Mangieri | | Address Redacted | | | | | | |
| Jobbers Automotive LLC dba Premier Paint | Ken DeFranco | 34600 Lakeland Blvd | | | Eastlake | OH | 44095-5222 | |
| Jody Paulson dba Accubend, Inc. | Jody Paulson | 8672 Telfair Avenue | | | Sun Valley | CA | 91352 | |
| Joe Armstrong | | Address Redacted | | | | | | |
| Joe Dickey Electric, Inc. | Jamie Burdette | 180 W. South Range Road | P.O. Box 158 | | North Lima | OH | 44452 | |
| Joe Egbers | | Address Redacted | | | | | | |
| Joe Flarida | | Address Redacted | | | | | | |
| Joe Kenyon | | Address Redacted | | | | | | |
| Joe Kerola | | Address Redacted | | | | | | |
| Joe Lawver | | Address Redacted | | | | | | |
| Joe Reale | | Address Redacted | | | | | | |
| Joe Salveson | | Address Redacted | | | | | | |
| Joel Albrecht | | Address Redacted | | | | | | |
| Joel Bulpitt | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 55 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joel Jerrim | | Address Redacted | | | | | | |
| Joel Reed | | Address Redacted | | | | | | |
| Joel Siciliano | | Address Redacted | | | | | | |
| JoeyB QB LLC | Attn Joe Burrow | 7961 Floyd Drive | | | The Plains | OH | 45780 | |
| John Balensky | | Address Redacted | | | | | | |
| John Barnes | | Address Redacted | | | | | | |
| John Beauford | | Address Redacted | | | | | | |
| John Beduschi-Westarb | | Address Redacted | | | | | | |
| John Berry | | Address Redacted | | | | | | |
| John Blaney | | Address Redacted | | | | | | |
| John Bono | | Address Redacted | | | | | | |
| John Bottoms | | Address Redacted | | | | | | |
| John Boyd | | Address Redacted | | | | | | |
| John Brown Trucking | Mark Carrocce | 8063 Southern Blvd | | | Youngstown | OH | 44512 | |
| John Buenavista | | Address Redacted | | | | | | |
| John Burke | | Address Redacted | | | | | | |
| John Byrnre | | Address Redacted | | | | | | |
| John Calverley | | Address Redacted | | | | | | |
| John Campbell | | Address Redacted | | | | | | |
| John Cooper | | Address Redacted | | | | | | |
| John Cox | | Address Redacted | | | | | | |
| John Craciun | | Address Redacted | | | | | | |
| John D. Babyak DBA JDB Engineering, LLC | | Address Redacted | | | | | | |
| JOHN DANDREA | | Address Redacted | | | | | | |
| John Dobyns | | Address Redacted | | | | | | |
| John Dolan | | Address Redacted | | | | | | |
| John Dominick | | Address Redacted | | | | | | |
| John Douglas Richards | | Address Redacted | | | | | | |
| John Duerr | | Address Redacted | | | | | | |
| John E. Jakobsen | | Address Redacted | | | | | | |
| John Egger | | Address Redacted | | | | | | |
| John Ellong3 | | Address Redacted | | | | | | |
| John Evans | | Address Redacted | | | | | | |
| John Fahoome | | Address Redacted | | | | | | |
| John Fishburn | | Address Redacted | | | | | | |
| John Forberg | | Address Redacted | | | | | | |
| John Geneva | | Address Redacted | | | | | | |
| John Gibson | | Address Redacted | | | | | | |
| John Grey | | Address Redacted | | | | | | |
| John Grunwald | | Address Redacted | | | | | | |
| John H. Jenkins | Robert J. Wagoner | Dittmer, Wagoner & Steele | 107 W. Johnstown Road | | Gahanna | OH | 43230 | |
| John Hahn | | Address Redacted | | | | | | |
| John Hammill | | Address Redacted | | | | | | |
| John Hartfield | | Address Redacted | | | | | | |
| John Hyland | | Address Redacted | | | | | | |
| John J Samford | | Address Redacted | | | | | | |
| John Jenkins | | Address Redacted | | | | | | |
| John Johnson | | Address Redacted | | | | | | |
| John Jones | | Address Redacted | | | | | | |
| John Jordan | | Address Redacted | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John LaFleur | | Address Redacted | | | | | | |
| John Lally | | Address Redacted | | | | | | |
| John Laskowski | | Address Redacted | | | | | | |
| John Lerch | | Address Redacted | | | | | | |
| John Lord | | Address Redacted | | | | | | |
| John Lucas | | Address Redacted | | | | | | |
| John M Veres | | Address Redacted | | | | | | |
| John Manchester | | Address Redacted | | | | | | |
| John Miller | | Address Redacted | | | | | | |
| John Miller | | Address Redacted | | | | | | |
| John Mooney | | Address Redacted | | | | | | |
| John N Hourihane Jr Ltd | | Address Redacted | | | | | | |
| John Nauss | | Address Redacted | | | | | | |
| John Oetinger | | Address Redacted | | | | | | |
| John Orlando | | Address Redacted | | | | | | |
| John Orr | | Address Redacted | | | | | | |
| John P Holzman | | Address Redacted | | | | | | |
| John Parker | | Address Redacted | | | | | | |
| John Podliska | | Address Redacted | | | | | | |
| John Polka | | Address Redacted | | | | | | |
| John Prinz | | Address Redacted | | | | | | |
| John Reed | | Address Redacted | | | | | | |
| John Rodriguey | | Address Redacted | | | | | | |
| John Rodriquez | | Address Redacted | | | | | | |
| John Romano | | Address Redacted | | | | | | |
| John Ross | | Address Redacted | | | | | | |
| John Salamone | | Address Redacted | | | | | | |
| John Schricker | | Address Redacted | | | | | | |
| John Schuber | | Address Redacted | | | | | | |
| John Shaffer | | Address Redacted | | | | | | |
| John Sittner | | Address Redacted | | | | | | |
| John Skowron | | Address Redacted | | | | | | |
| John Sullivan | | Address Redacted | | | | | | |
| John Thomas Jr | | Address Redacted | | | | | | |
| John Tobia | | Address Redacted | | | | | | |
| John Todd | | Address Redacted | | | | | | |
| John Tuba dba Tuba Art Films | | Address Redacted | | | | | | |
| John Verderame | | Address Redacted | | | | | | |
| John Viroglio | | Address Redacted | | | | | | |
| John Waltman | | Address Redacted | | | | | | |
| John Whitcomb | | Address Redacted | | | | | | |
| John Wolikow | | Address Redacted | | | | | | |
| John Wolpert | | Address Redacted | | | | | | |
| John Wood | | Address Redacted | | | | | | |
| Johnathan Ritter | | Address Redacted | | | | | | |
| Johnny Bohmer Proving Grounds, LLC | John Bohmer | 6935 Pioneer Road | | | West Palm Beach | FL | 33413 | |
| Johnny Brooke | | Address Redacted | | | | | | |
| Johnny Martin | | Address Redacted | | | | | | |
| Johnson Lancaster and Associates Inc dba BEZAC | Nancy Mochtyak | 3721 Mahoning Ave | | | Youngstown | OH | 44515 | |
| Jon Boardman | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 57 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jon Dewey | | Address Redacted | | | | | | |
| Jon Falcone | | Address Redacted | | | | | | |
| Jon Heard | | Address Redacted | | | | | | |
| Jon Holzbacher | | Address Redacted | | | | | | |
| Jon Kreitzer | | Address Redacted | | | | | | |
| Jon Malotke | | Address Redacted | | | | | | |
| Jon Mogey | | Address Redacted | | | | | | |
| Jon Ready | | Address Redacted | | | | | | |
| Jon Shannon | | Address Redacted | | | | | | |
| Jon Sutherlin | | Address Redacted | | | | | | |
| Jon Tempest | | Address Redacted | | | | | | |
| Jon Willig | | Address Redacted | | | | | | |
| Jonas Ketterle | | Address Redacted | | | | | | |
| Jonathan Hinojosa | | Address Redacted | | | | | | |
| Jonathan Jaffw | | Address Redacted | | | | | | |
| Jonathan Keller | | Address Redacted | | | | | | |
| Jonathan Koopman | | Address Redacted | | | | | | |
| Jonathan Lauchner | | Address Redacted | | | | | | |
| Jonathan Patterson | | Address Redacted | | | | | | |
| Jonathan Petit-Frere | | Address Redacted | | | | | | |
| Jonathan Snow | | Address Redacted | | | | | | |
| Jonathan Taylot | | Address Redacted | | | | | | |
| Jonathan Wade | | Address Redacted | | | | | | |
| Jonathan White | | Address Redacted | | | | | | |
| Jonathan Wittlin | | Address Redacted | | | | | | |
| Jonathan Woods | | Address Redacted | | | | | | |
| Jonathan Young | | Address Redacted | | | | | | |
| Jonathon Blumenthal | | Address Redacted | | | | | | |
| Jonathon Schneider | | Address Redacted | | | | | | |
| Jonathon Shell | | Address Redacted | | | | | | |
| Jordan Miller | | Address Redacted | | | | | | |
| Jordan Smith | | Address Redacted | | | | | | |
| Jorge L. Hernandez | | Address Redacted | | | | | | |
| Jorge Mercado | | Address Redacted | | | | | | |
| Jorge Ruiz | | Address Redacted | | | | | | |
| Jose A Melgar | | Address Redacted | | | | | | |
| Jose Armenta | | Address Redacted | | | | | | |
| Jose Canales | | Address Redacted | | | | | | |
| Jose David Gomez Rangel | | Address Redacted | | | | | | |
| Jose Juan Melendez | | Address Redacted | | | | | | |
| Jose Muniz | | Address Redacted | | | | | | |
| Jose Paredes | | Address Redacted | | | | | | |
| Jose Rios Luevano | | Address Redacted | | | | | | |
| Jose Somers | | Address Redacted | | | | | | |
| Jose Velasco Hernandez | | Address Redacted | | | | | | |
| Joseph Ariano | | Address Redacted | | | | | | |
| Joseph Ayers Jr | | Address Redacted | | | | | | |
| Joseph B. Anderson Jr | | Address Redacted | | | | | | |
| Joseph Bachani | | Address Redacted | | | | | | |
| Joseph Bouch | | Address Redacted | | | | | | |
| Joseph Britton | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 58 of 118

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph Burns | | Address Redacted | | | | | | |
| Joseph Capezzuto | | Address Redacted | | | | | | |
| Joseph Cimino | | Address Redacted | | | | | | |
| Joseph Colonna | | Address Redacted | | | | | | |
| Joseph Cottle | | Address Redacted | | | | | | |
| Joseph Danielle | | Address Redacted | | | | | | |
| Joseph Dimauro | | Address Redacted | | | | | | |
| Joseph Dorsey | | Address Redacted | | | | | | |
| Joseph Dunn | | Address Redacted | | | | | | |
| Joseph E. Newcomer | | Address Redacted | | | | | | |
| Joseph Hanrahan | | Address Redacted | | | | | | |
| Joseph Henderson | | Address Redacted | | | | | | |
| Joseph Herr | | Address Redacted | | | | | | |
| Joseph Koralewski | | Address Redacted | | | | | | |
| Joseph Ksiaskiewicz | | Address Redacted | | | | | | |
| Joseph L Burrow dba JoeyB QB LLC | | Address Redacted | | | | | | |
| Joseph Lane | | Address Redacted | | | | | | |
| Joseph Lane | | Address Redacted | | | | | | |
| Joseph Lichtenstein | | Address Redacted | | | | | | |
| Joseph Mazzitelli | | Address Redacted | | | | | | |
| Joseph Mccarthy | | Address Redacted | | | | | | |
| Joseph Mcmillen | | Address Redacted | | | | | | |
| Joseph Mitulinski | | Address Redacted | | | | | | |
| Joseph Newcomer | | Address Redacted | | | | | | |
| Joseph Ponzio | | Address Redacted | | | | | | |
| Joseph Smith | | Address Redacted | | | | | | |
| Joseph Sprauer | | Address Redacted | | | | | | |
| Joseph T. Ryerson & Son, Inc. | Jared Schmit | 227 West Monroe Street | 27th Floor | | Chicago | IL | 60606 | |
| Joseph Turosik | | Address Redacted | | | | | | |
| Joseph V Dicicco Jr | | Address Redacted | | | | | | |
| Joseph Verner | | Address Redacted | | | | | | |
| Joseph Vidich | | Address Redacted | | | | | | |
| Joseph Wolf | | Address Redacted | | | | | | |
| Joseph Wolf | | Address Redacted | | | | | | |
| Joseph Young | | Address Redacted | | | | | | |
| Josephine Penalosa | | Address Redacted | | | | | | |
| Josh Blaisdell | | Address Redacted | | | | | | |
| Josh Strickland | | Address Redacted | | | | | | |
| Josh Winograd | | Address Redacted | | | | | | |
| Josh Wright | | Address Redacted | | | | | | |
| Joshen Paper and Packaging | Jon Carine | 10 Council Ave | PO Box 368 | | Wheatland | PA | 16161 | |
| Joshua Barnard | | Address Redacted | | | | | | |
| Joshua Berkshire | | Address Redacted | | | | | | |
| Joshua Betof | Michelle L. Kranz | Zoll & Kranz | 6620 West Central Avenue Suite 100 | | Toledo | OH | 43617 | |
| Joshua Buckler | | Address Redacted | | | | | | |
| Joshua Burrs | | Address Redacted | | | | | | |
| Joshua Foor | | Address Redacted | | | | | | |
| Joshua Hawkins | | Address Redacted | | | | | | |
| Joshua Jones | | Address Redacted | | | | | | |
| Joshua Jones | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 59 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSHUA KIRKPATRICK | | Address Redacted | | | | | | |
| Joshua Lapp | | Address Redacted | | | | | | |
| Joshua Marr | | Address Redacted | | | | | | |
| Joshua Smith | | Address Redacted | | | | | | |
| Joshua Stewart | | Address Redacted | | | | | | |
| Joshua Throneburg | | Address Redacted | | | | | | |
| Joshua Zaben | | Address Redacted | | | | | | |
| Josiah Kruse | | Address Redacted | | | | | | |
| Josue Garcia | | Address Redacted | | | | | | |
| Joventino Raguero | | Address Redacted | | | | | | |
| JP Morgan Asset Management | JP Morgan Institutional Funds Service Center | c/o DST Systems Inc | 430 W 7th St Ste 219265 | | Kansas City | MO | 64105-1407 | |
| JP Morgan Asset Management | JP Morgan Institutional Funds Service Center | PO Box 219265 | | | Kansas City | MO | 64121-9265 | |
| JP Morgan Asset Management | JP Morgan Institutional Investments Global Liquidity | 500 Stanton Christiana RD #3-3750 | | | Newark | DE | 19713-2105 | |
| JP Morgan Chase Bank, N.A. | Frank Beasley TMO VP Treasury Svcs | Commercial Bank | 1300 E 9th St 18th Fl | | Cleveland | OH | 44114 | |
| JP Morgan Chase Bank, N.A. | | 50 S Main St Fl3 | | | Akron | OH | 44308 | |
| JP Morgan Prime | c/o JPMorgan Chase & Co. | 383 Madison Avenue | | | New York | NY | 10179 | |
| JP Morgan Securities | Phillip Starewich | 277 Park Ave 3rd Fl | | | New York | NY | 10172 | |
| JP Morgan Securities | | 21 S Clark St Ste 3200 | | | Chicago | IL | 60603 | |
| Juan De La Vega | | Address Redacted | | | | | | |
| Juan Diaz | | Address Redacted | | | | | | |
| Juan Felix | | Address Redacted | | | | | | |
| Juan Rubio | | Address Redacted | | | | | | |
| Juan Sanchez | | Address Redacted | | | | | | |
| Judco Manufacturing, Inc. | Dan McGlone | 1429 West 240Th Street | | | Harbor City | CA | 90710 | |
| JuggerBot 3D LLC | Daniel Fernback | 241 W Federal Street | | | Youngstown | OH | 44503 | |
| Julia Cox | | Address Redacted | | | | | | |
| Julian Keenan | | Address Redacted | | | | | | |
| Julie Dominick | | Address Redacted | | | | | | |
| Julio Acosta | | Address Redacted | | | | | | |
| Julio Carrasco | | Address Redacted | | | | | | |
| Julio Martinez | | Address Redacted | | | | | | |
| Julio Rodriguez | | Address Redacted | | | | | | |
| Julio Rodriguez | | Address Redacted | | | | | | |
| Julius Demarcus Jackson dba JFHB | | Address Redacted | | | | | | |
| Jun Kato | | Address Redacted | | | | | | |
| Jusda Supply Chain Management Corporation | Paul Wu/Moying Wang | 21860 Baker Parkway | | | City of Industry | CA | 91789 | |
| Justin Berhow | | Address Redacted | | | | | | |
| Justin Bowers | | Address Redacted | | | | | | |
| Justin Brasell | | Address Redacted | | | | | | |
| Justin Caple | | Address Redacted | | | | | | |
| Justin Dobrowolski | | Address Redacted | | | | | | |
| Justin Fox | | Address Redacted | | | | | | |
| Justin Hall | | Address Redacted | | | | | | |
| Justin Herberger | | Address Redacted | | | | | | |
| Justin Julian | | Address Redacted | | | | | | |
| Justin Kim | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 60 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Justin Maloney | | Address Redacted | | | | | | |
| Justin Mason | | Address Redacted | | | | | | |
| Justin Miri | | Address Redacted | | | | | | |
| Justin Nadi | | Address Redacted | | | | | | |
| Justin ORourke dba Lordstown Village Police | | Address Redacted | | | | | | |
| Justin Page | | Address Redacted | | | | | | |
| Justin Scanlon | | Address Redacted | | | | | | |
| Justin Smith | | Address Redacted | | | | | | |
| Justin Spain | | Address Redacted | | | | | | |
| Justin Steele | | Address Redacted | | | | | | |
| Justin Worley | | Address Redacted | | | | | | |
| Justin Yun | | Address Redacted | | | | | | |
| JVIS USA LLC | Laura Smith | PO Box 530 | | | Mt. Clemens | MI | 48046 | |
| JW Goss Company Inc dba Reds Auto Glass | Laurie Merkel | 410 South St SW | | | Warren | OH | 44483 | |
| Jyothi Goli | | Address Redacted | | | | | | |
| K2TR Family holdings 1, Corp dba Flex-n-gate forming tech llc | | 1306 E. University Avenue | | | Urbana | IL | 61822 | |
| Kalliope Zembillas | | Address Redacted | | | | | | |
| Kamal Collotia | | Address Redacted | | | | | | |
| Kamax, Inc | Kyle Hill | 1606 Star Batt Drive | | | Rochester Hills | MI | 48309 | |
| Kambrea ONeal | | Address Redacted | | | | | | |
| Karalyn Burcaw | | Address Redacted | | | | | | |
| Karan Kurani | | Address Redacted | | | | | | |
| Karandeep Chahal | | Address Redacted | | | | | | |
| Karim Abotchi | | Address Redacted | | | | | | |
| Karl Fleming | | Address Redacted | | | | | | |
| Karma Automotive LLC | SEYFARTH SHAW LLP | JESSE M. COLEMAN | 700 Milam Street, Suite 1400 | | Houston | TX | 77002 | |
| Karma Automotive LLC | SEYFARTH SHAW LLP | MICHAEL D. WEXLER, KEVIN J. MAHONEY, KATELYN R. MILLER | 233 South Wacker Drive, Suite 8000 | | Chicago | IL | 60606 | |
| Karma Automotive LLC | SEYFARTH SHAW LLP | ROBERT B. MILLIGAN, DANIEL JOSHUA SALINAS, SIERRA J. CHINN-LIU | 2029 Century Park East, Suite 3500 | | Los Angeles | CA | 90067 | |
| Karolina Globisz | | Address Redacted | | | | | | |
| Kasey Evans | | Address Redacted | | | | | | |
| Kasra Davoudi | | Address Redacted | | | | | | |
| Kassem Kuraan | | Address Redacted | | | | | | |
| Kathleen Landon | | Address Redacted | | | | | | |
| Kathleen McDougall | | Address Redacted | | | | | | |
| Kathleen Peck | | Address Redacted | | | | | | |
| Kathleen Steele | | Address Redacted | | | | | | |
| Kathryn Kelly | | Address Redacted | | | | | | |
| Kayla Bailing | | Address Redacted | | | | | | |
| Kayne R Gilcris | | Address Redacted | | | | | | |
| Kayvan Sanaiha | | Address Redacted | | | | | | |
| KB Components Canada, Inc | Candice Tofflemire | 5155 Ure St | | | Windsor | ON | NOR 1L0 | Canada |
| KB Components Canada, Inc | Taylor Brydges | 3786 North Talbot | | | Windsor | ON | NOR 1L0 | Canada |
| Kei Pang | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 61 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keith Ellis | | Address Redacted | | | | | | |
| Keith Feldman | | Address Redacted | | | | | | |
| Keith Fingerhut | | Address Redacted | | | | | | |
| Keith Miller | | Address Redacted | | | | | | |
| Keith Molzer | | Address Redacted | | | | | | |
| Keith Paxman | | Address Redacted | | | | | | |
| Keith Quinn | | Address Redacted | | | | | | |
| Keith Taboada | | Address Redacted | | | | | | |
| Keith Votaw | | Address Redacted | | | | | | |
| Keith Weinrauch | | Address Redacted | | | | | | |
| Keith Wright | | Address Redacted | | | | | | |
| Kelley & Sons, Inc dba Kelley & Son Trailers | Steven Kelley | 12620 Telepraph Road | | | Carleton | MI | 48117 | |
| Kelley Drye & Warren LLP | Tim Lavender | 3 World Trade Center | 175 Greenwich Street | | NY | NY | 10007 | |
| Kelli Codianne | | Address Redacted | | | | | | |
| Kelli Medeiros | | Address Redacted | | | | | | |
| Kelly Bayerl | | Address Redacted | | | | | | |
| Kelly Holland | | Address Redacted | | | | | | |
| Kelly Robertson | | Address Redacted | | | | | | |
| Kelly Services Inc | Cheryl Breneman | 999 West Big Beaver Road | | | Troy | MI | 48084 | |
| Kelsey Fitzgerrel | | Address Redacted | | | | | | |
| Kelvin C. Lewis | | Address Redacted | | | | | | |
| Kelvin Cheng | | Address Redacted | | | | | | |
| Ken Avell | | Address Redacted | | | | | | |
| Ken Bouvier | | Address Redacted | | | | | | |
| Ken Lombardi | | Address Redacted | | | | | | |
| Ken Mcclain | | Address Redacted | | | | | | |
| Ken Mueller | | Address Redacted | | | | | | |
| Ken Vandewater | | Address Redacted | | | | | | |
| Kendal Nezbeth | | Address Redacted | | | | | | |
| Kendrick Burcaw | | Address Redacted | | | | | | |
| Kenn Demarchi | | Address Redacted | | | | | | |
| Kennedy Jenks Consultants Inc | | 421 SW 6th Ave | Suite 1000 | | Protland | OR | 97204 | |
| Kenneth Davenport | Zoll & Kranz | 6620 West Central Avenue Suite 100 | | | Toledo | OH | 43617 | |
| Kenneth Elliott | | Address Redacted | | | | | | |
| Kenneth Fike | | Address Redacted | | | | | | |
| Kenneth George | | Address Redacted | | | | | | |
| Kenneth Gran | | Address Redacted | | | | | | |
| Kenneth Jordan | | Address Redacted | | | | | | |
| Kenneth Joseph | | Address Redacted | | | | | | |
| Kenneth Lindeneau | | Address Redacted | | | | | | |
| Kenneth Pauze | | Address Redacted | | | | | | |
| Kenneth Roberts | | Address Redacted | | | | | | |
| Kenneth Smith | | Address Redacted | | | | | | |
| Kenneth Snyder | | Address Redacted | | | | | | |
| Kenneth Sponseller | | Address Redacted | | | | | | |
| Kenneth T Lude dba Herks Flooring LLC | | Address Redacted | | | | | | |
| Kenny Canup | | Address Redacted | | | | | | |
| Kenny Lund | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 62 of 118

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kent Bakke | | Address Redacted | | | | | | |
| Kent Churches | | Address Redacted | | | | | | |
| Kent Kahle | | Address Redacted | | | | | | |
| Kent Smith | | Address Redacted | | | | | | |
| Kerry Bott | | Address Redacted | | | | | | |
| Kerry Pesoncko | | Address Redacted | | | | | | |
| Kevin Alexander | | Address Redacted | | | | | | |
| Kevin Bargon | | Address Redacted | | | | | | |
| Kevin Bean | | Address Redacted | | | | | | |
| Kevin Bird | | Address Redacted | | | | | | |
| Kevin Black | | Address Redacted | | | | | | |
| Kevin Brown | | Address Redacted | | | | | | |
| Kevin Bula | | Address Redacted | | | | | | |
| Kevin Bunday | | Address Redacted | | | | | | |
| Kevin Burns | | Address Redacted | | | | | | |
| Kevin Clark | | Address Redacted | | | | | | |
| Kevin Fandozzi | | Address Redacted | | | | | | |
| Kevin Ferko | | Address Redacted | | | | | | |
| Kevin Fitzpatrick | | Address Redacted | | | | | | |
| Kevin Flood | | Address Redacted | | | | | | |
| Kevin Grazioplene | | Address Redacted | | | | | | |
| Kevin Greene | | Address Redacted | | | | | | |
| Kevin Hansen | | Address Redacted | | | | | | |
| Kevin Hirst | | Address Redacted | | | | | | |
| Kevin Hu | | Address Redacted | | | | | | |
| Kevin J. Soltis dba Quality Sorting Service, LLC. | | Address Redacted | | | | | | |
| Kevin Leonard | | Address Redacted | | | | | | |
| Kevin Levent | Juan J. Perez | c/o Perez & Morris LLC | 8000 Ravine's Edge Court, Suite 300 | | Columbus | OH | 43235 | |
| Kevin Lynch | | Address Redacted | | | | | | |
| Kevin Manley | | Address Redacted | | | | | | |
| Kevin Mcclorey | | Address Redacted | | | | | | |
| Kevin Moser | | Address Redacted | | | | | | |
| Kevin Newkirk | | Address Redacted | | | | | | |
| Kevin Polce | | Address Redacted | | | | | | |
| Kevin Putnam | | Address Redacted | | | | | | |
| Kevin Shea | | Address Redacted | | | | | | |
| Kevin Strand | | Address Redacted | | | | | | |
| Kevin Sutton | | Address Redacted | | | | | | |
| Kevin Urichich | | Address Redacted | | | | | | |
| Kevin Watson | | Address Redacted | | | | | | |
| Keyence Corporation of America | Customer Service | 669 River Drive | Suite 403 | | ELmwood Park | NJ | 07407 | |
| Keystone Compliance, LLC | Sam Mastovich | 131 North Columbus Innerbelt | | | New Castle | PA | 16101 | |
| Keyur Patel | | Address Redacted | | | | | | |
| KH Kaihui Precision Technology Co Limited | | RM 305 3/F IDEAL PLAZA NO 46-48 PAK TIN PAR ST | TSUEN WAN NT | | | | | Hong Kong |
| Kieran Cunningham | | Address Redacted | | | | | | |
| Kiley Thompson | | Address Redacted | | | | | | |
| Kim Sorg | | Address Redacted | | | | | | |
| Kimberly D Voshell | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 63 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kimberly Flanigan | | Address Redacted | | | | | | |
| Kimberly Spell dba One World Associates | Kimberly Spell | 123 GreenAcres Ave | | | White Plains | NY | 10606 | |
| Kimberly Strupkus | | Address Redacted | | | | | | |
| Kimsen Industrial Corporation | Ha Phuong Thao | Yen Phong IP | | | Bac Ninh Province | | | Vietnam |
| Kin San Chan | James R. Cummins | Cummins Law | 312 Walnut Street | | Cincinnati | OH | 45202 | |
| Kina Chhoeu | | Address Redacted | | | | | | |
| King & Spalding LLP | Christie Iannetta | 1180 Peachtree Street, NE | 16th Floor | | Atlanta | GA | 30309 | |
| King Brother Technology Limited | Cindy Xie | Flat A,14/F,Willy Commercial Building,Nos.28-16 | Wing Kut Street | | Central Hong Kong | | | China |
| Kirk Christiansen | | Address Redacted | | | | | | |
| Kirk Robeson | | Address Redacted | | | | | | |
| Kisa Kane | | Address Redacted | | | | | | |
| Kishore Reddy | | Address Redacted | | | | | | |
| KLA Laboratories, Inc. | Glen Sutphin | 6800 Chase Road | | | Dearborn | MI | 48126 | |
| Klaus P Rasmussen | | Address Redacted | | | | | | |
| Kobad Desai | | Address Redacted | | | | | | |
| Koby Wear | | Address Redacted | | | | | | |
| Kolia Boiani | | Address Redacted | | | | | | |
| Kon Belieu | | Address Redacted | | | | | | |
| KONE Inc | Shannon Richeson | One Kone Court | | | Moline | IL | 61265 | |
| KoneCranes | | 6400 W Snowville Rd | Ste 1 | | Brecksville | OH | 44141 | |
| Kongsberg Interior Systems II, Inc. | Oscar Navarro | 1931 Anei Circle | Suite A | | Brownsville | TX | 78521 | |
| Konica Minolta Sensing Americas, Inc. | Fritz Baltutat | 101 Williams Drive | | | Ramsey | NJ | 07446 | |
| Konico Minolta Investment Corp dba Radiant Vision Systems, LLC | Mike Naldrett | 18640 67th Ct. | | | Redmond | WA | 98052 | |
| Konstantin Filippenko | | Address Redacted | | | | | | |
| Kontane Logistics | Andrew Wurts | 830 Drop Off Drive | Suite A | | Summerville | SC | 29486 | |
| Kontane Logistics, Inc | Rusty Byrd | PO Box 1702 | | | Hickory | NC | 28603 | |
| Kooperman Mentel Ferguson Yaross | | 250 E. Town Street, Suite 200 | | | Columbus | OH | 43215 | |
| Kovidha Reddy Dasari | | Address Redacted | | | | | | |
| KPMG LLP | Dave Herman | 3 Chestnut Ridge Road | | | Montvale | NJ | 07645 | |
| Krayden, Inc. | David Sheplavy | 1491 West 124th Avenue | | | Westminster | CO | 80234 | |
| Kris Kelso | | Address Redacted | | | | | | |
| Krista Ewers | | Address Redacted | | | | | | |
| Krista Stephens | | Address Redacted | | | | | | |
| Kristian Velle | | Address Redacted | | | | | | |
| Krushal Dedhia | | Address Redacted | | | | | | |
| Krutika Shetkar | | Address Redacted | | | | | | |
| Krystal McCormick | | Address Redacted | | | | | | |
| KSS Acquisition Company dba Joyson Safety Systems Acquisition LLC | Michelle Valls | 2500 Innovation Drive | | | Auburn Hills | MI | 48326 | |
| Kundel Industries, Inc. | Kent Anderson | 1510 Ridge Road | | | Vienna | OH | 44473 | |
| Kurt Affleck | | Address Redacted | | | | | | |
| Kurt Daehnert | | Address Redacted | | | | | | |
| Kvaser Inc. | Tammy Purdy | 29 Cantata Drive | | | Mission Viejo | CA | 92692 | |
| Ky Nguyen | | Address Redacted | | | | | | |
| Kyle Auslander | | Address Redacted | | | | | | |
| Kyle Bluth | | Address Redacted | | | | | | |
| Kyle Crowder | | Address Redacted | | | | | | |
| Kyle Field | | Address Redacted | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kyle Fritz | | Address Redacted | | | | | | |
| Kyle Gray | | Address Redacted | | | | | | |
| Kyle Hiatt | | Address Redacted | | | | | | |
| Kyle Hoppe | | Address Redacted | | | | | | |
| Kyle Hostetler | | Address Redacted | | | | | | |
| Kyle Lord | | Address Redacted | | | | | | |
| Kyle Manduch | | Address Redacted | | | | | | |
| Kyle Rose | | Address Redacted | | | | | | |
| L C Soileau Iv | | Address Redacted | | | | | | |
| L&T Technology Services Limited | Harish Kumar | SEZ Unit 1, Hazel Block- L3, 6th Floor, Manyata Embassy Business Park, | Nagawara Hobli, Outer Ring Road | | Bangalore | | 560045 | India |
| L&W, Inc. dba Axis Engineering | | 5461 Circle Seven Drive | | | Dundee | MI | 48131 | |
| LaBelle Electrical Contractors, LLC | Matthew Williams | 241 Church Street | | | Mount Clemens | MI | 48043 | |
| Labor and Economics Inc | Arthur Schwartz | 2639 Pin Oak Dr | | | Ann Arbor | MI | 48103 | |
| Laboratory Corporation of America Holdings | Client Customer Service | PO Box 12140 | | | Burlington | NC | 27216 | |
| LAFAS LLC | Laith Salan | 16079 Andrea St. | | | Clinton Township | MI | 48038 | |
| LaFontaine Global, LLC | Ryan Widzinski | 12450 Universal Dr | | | Taylor | MI | 48180 | |
| Lakeside Plastics Limited | Angela Timuik | 5155 Ure Street | | | Oldcastle | ON | N0R 1L0 | Canada |
| Lakeside Plastics Limited | Taylor Brydges | 3786 North Talbot Road | | | Oldcastle | ON | N0R1L0 | Canada |
| Lan Tech Inc | James Smith | 316 Wesley St | | | Rochester | MI | 48307 | |
| Lance Bolton | | Address Redacted | | | | | | |
| Lance Miller | | Address Redacted | | | | | | |
| Lance Ritchie | | Address Redacted | | | | | | |
| Lance Wynn | | Address Redacted | | | | | | |
| Landon Lavigne | | Address Redacted | | | | | | |
| Lane Life Corporation dba Lane Life Trans | Robin Silvestri | 5801 Mahoning Ave | | | Austintown | OH | 44515 | |
| Lansweeper NV | Ryan Gross | Zeelsebaan 83/Z | 9200 | | Dendermonde | | | Belgium |
| Lapeer Plating & Plastic, Inc. | Michael Hitch | 395 DeMille Road | | | Lapeer | MI | 48446 | |
| Lara Harrington | | Address Redacted | | | | | | |
| Larrie Puraty | | Address Redacted | | | | | | |
| Larry Bath | | Address Redacted | | | | | | |
| Larry Edson Consulting Inc | | Address Redacted | | | | | | |
| Larry Khaykin | | Address Redacted | | | | | | |
| Larry Kimura | | Address Redacted | | | | | | |
| Larry Prentice | | Address Redacted | | | | | | |
| Larry Shields | | Address Redacted | | | | | | |
| Lary Beck | | Address Redacted | | | | | | |
| Lasky, LLC | Karen Lasky | 351 W Hubbard St | Ste 610 | | Chicago | IL | 60654 | |
| Latham & Watkins LLP | Tia Wood | 555 West Fifth Street | Suite 300 | | Los Angeles | CA | 90013-1020 | |
| Laura Brdak | | Address Redacted | | | | | | |
| Laura Luengo Herrero | | Address Redacted | | | | | | |
| Laura Medina | | Address Redacted | | | | | | |
| Laura Nayeli Espriella Trevino | | Address Redacted | | | | | | |
| Laura Soave | | Address Redacted | | | | | | |
| Laurel Kirkhart | | Address Redacted | | | | | | |
| Lauren Mattson | | Address Redacted | | | | | | |
| Laurence Romine | | Address Redacted | | | | | | |
| Law Office of Daniel R. Karon | c/o Karon LLC | 700 W. St. Clair Ave. Suite 200 | | | Cleveland | OH | 44113 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lawrence Pawlik | | Address Redacted | | | | | | |
| Layne Bogulas | | Address Redacted | | | | | | |
| LAZ Karp Associates LLC dba LAZ Parking Midwest LLC | Edmund Watkins | One Financial Plaza, 14th Floor | | | Hartford | CT | 06103 | |
| Lee Alexander | | Address Redacted | | | | | | |
| Lee Feng | | Address Redacted | | | | | | |
| Lee Nirider | | Address Redacted | | | | | | |
| Leif Anderson | | Address Redacted | | | | | | |
| Lemay Martin | | Address Redacted | | | | | | |
| Lenen Hernandez | | Address Redacted | | | | | | |
| Leo Apperloo | | Address Redacted | | | | | | |
| Leonard Digiovanna | | Address Redacted | | | | | | |
| Leonard Homeniuk | | Address Redacted | | | | | | |
| Leonard Meyer | | Address Redacted | | | | | | |
| Leonard Truck & Trailer Inc. | Shannon Guesman | 12800 Leonard Parkway | | | North Jackson | OH | 44451 | |
| Leonardo Cuadrado | | Address Redacted | | | | | | |
| LER TechForce, LLC | Matthew Karrandja | 1888 Poshard Drive | | | Columbus | IN | 47203 | |
| Leroy Walters | | Address Redacted | | | | | | |
| Les Imboden | | Address Redacted | | | | | | |
| Lesco Design and Manufacturing Company, Inc | Don Kaufman | 1120 Fort Pickens Rd | | | LaGrange | KY | 40031 | |
| Leslie Goodrich | | Address Redacted | | | | | | |
| Leticia Vargas-Santamaria | | Address Redacted | | | | | | |
| Levi Gilkison | | Address Redacted | | | | | | |
| Levi Mckee | | Address Redacted | | | | | | |
| LG Chem Ltd | Doo Won Choi | LG Twin Towers | 128 Yeoui-Daeros Yeongdeungpo-GU | | Seoul | | 07336 | South Korea |
| Liberty Mutual Insurance Company | | 175 Berkeley Street | | | Boston | MA | 02116 | |
| Liberty Property and Asset Management | | 1111 W. Long Lake, Suite 350 | | | Troy | MI | 48098 | |
| Liberty Property and Asset Management | | P.O. Box 668 | | | Troy | MI | 48099 | |
| Li-Cycle Inc | Jason Muccioli | Eastman Business Park, 100 Latona Road, Building 350 | | | Rochester | NY | 14652 | |
| Lifelock Medical Supply, LLC | Chris Hendershot | 3011 Harrah Drive | Suite R | | Spring Hill | TN | 37174 | |
| Light Speed Data | Tera Dow | 8433 11th Ave | | | Hesperia | CA | 92345 | |
| Linda Monroe | | Address Redacted | | | | | | |
| Linde Gas & Equipment, Inc | | 2301 SE Creekview Dr | | | Akneny | IA | 50021 | |
| Lindsay Leneave | | Address Redacted | | | | | | |
| Lindsey Cook | | Address Redacted | | | | | | |
| Linear Mold & Engineering, LLC | John Tenbusch | 12163 Globe Street | | | Livonia | MI | 48167 | |
| Link Engineering Company dba Link Testing Laboratories | Dan Dykstra | 401 Southfield Road | | | Dearborn | MI | 48120 | |
| Linkedin Corporation | Dan Ludmar | 1000 West Maude Ave | | | Sunnyvale | CA | 94085 | |
| Lisa Acierno dba LA Images Photography LLC | | Address Redacted | | | | | | |
| Lisa Cardillo | | Address Redacted | | | | | | |
| Lisa Painter | | Address Redacted | | | | | | |
| Lithia Michigan Holding, Inc dba Farmington Hills- N, LLC dba Suburan Nissan of Farmington Hills | Frank Cerra | 150 N Bartlett St | | | Medford | OR | 97501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Littelfuse, Inc. | Brian Flanery | 8755 W. Higgins Rd. | Suite 500 | | Chicago | IL | 60631 | |
| Liviu Marhao | | Address Redacted | | | | | | |
| LJKFP Blocker Inc. dba Ruby Fluid Power LLC | Matt Mikula | 1 Vision Way | | | Bloomfield | VT | 06002 | |
| Ljurzim Ibraimovski | | Address Redacted | | | | | | |
| Lloyd Hohenstein | | Address Redacted | | | | | | |
| Lloyd Selden | | Address Redacted | | | | | | |
| Lloyds America, Inc. | Attention Legal Department | 280 Park Avenue, East Tower, 25th Floor | | | New York | NY | 10017 | |
| LME Acquisitions, LLC dba LME Resource Group, LLC | Richard Simon | 251 E. Merrill Street | Suite 202 | | Birmingham | MI | 48009 | |
| Loc Khieu | | Address Redacted | | | | | | |
| Lock Ace LLC dba Ace Lock & Key | | PO Box 294 | | | Girard | OH | 44420 | |
| Lockheed Martin Corporation dba Lockheed Martin Aeronautics Company | Victoria Vo | 1 Lockheed Blvd | | | Fort Worth | TX | 76108 | |
| Logan Barta | | Address Redacted | | | | | | |
| Logan Meadows | | Address Redacted | | | | | | |
| Logicalis, Inc. | Bill LEsperance | 2600 S Telegraph Road | Suite 200 | | Bloomfield Hills | MI | 48302 | |
| Loi Dang | | Address Redacted | | | | | | |
| Lord Corp - Indianapolis | Karen Heaps/John Higgins/Robert Clark Jr | 5101 E 65th Street | | | Indianapolis | IN | 46220 | |
| Lord Corp - Saegertown | John Higgin | 601 South Street | | | Saegertown | PA | 16433 | |
| Lord Corporation | John Higgins | 111 Lord Drive | | | Cary | NC | 27511 | |
| Lordstown Local Schools | Aaron Smalley | 1824 Salt Springs Road | | | Warren | OH | 44481 | |
| LORDSTOWN MOTORS CORP., et al. | RYAN D. FISCHBACH | BAKER & HOSTETLER LLP | 11601 Wilshire Boulevard, Ste. 1400 | | Los Angeles | CA | 90025 | |
| LORDSTOWN MOTORS CORP., et al. | THOMAS R. LUCCHESI, TERRY M. BRENNAN, ANTHONY B. PONIKVAR | BAKER & HOSTETLER LLP | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114 | |
| LORDSTOWN MOTORS CORP., et al. | WILLIAM W. OXLEY, RYAN D. FISCHBACH | BAKER & HOSTETLER LLP | 11601 Wilshire Boulevard, Ste. 1400 | | Los Angeles | CA | 90025 | |
| Lordstown Water and Sewer | Cindy Slusarczyk | 1455 Salt Springs Road SW | | | Lordstown | OH | 44481 | |
| Loren Lebovitz | | Address Redacted | | | | | | |
| Loren Lohmeyer | | Address Redacted | | | | | | |
| Lori Fieri | | Address Redacted | | | | | | |
| Lori Hennessey | | Address Redacted | | | | | | |
| Lori Percy | | Address Redacted | | | | | | |
| LOTTE Global Logistics (North America) Inc. | Jae Kim | 7701 Las Colinas Ridge | Suite 400 | | Irving | TX | 75063 | |
| Lou Cocks | | Address Redacted | | | | | | |
| Lou Manolias | | Address Redacted | | | | | | |
| Louie Duong | | Address Redacted | | | | | | |
| Louis B Girod | | Address Redacted | | | | | | |
| Louis Bettinsoli | | Address Redacted | | | | | | |
| Louis Kupas | | Address Redacted | | | | | | |
| Louis Petrik | | Address Redacted | | | | | | |
| Louis Sharp | | Address Redacted | | | | | | |
| Louis Synnestvedt | | Address Redacted | | | | | | |
| LRI Consulting Services | Debbie Barnett | 7850 Elm Place | Suite E | | Broken Arrow | OK | 74011 | |
| LSI Business Development, Inc | Krista Ward | 1530 N Layton Hills Parkway | Ste 201 | | Layton | UT | 84041 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 67 of 118

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LTS Customs LLC | Lashaun Thomas | 5580 Gatewood Dr | Suite 101 | | Sterling Heights | MI | 48310 | |
| Lucas Altmann | | Address Redacted | | | | | | |
| Lucas Franks | | Address Redacted | | | | | | |
| Lucas Mattocks | | Address Redacted | | | | | | |
| Lucas McReynolds | | Address Redacted | | | | | | |
| Lucky Rodriguez | | Address Redacted | | | | | | |
| Luis Corona | | Address Redacted | | | | | | |
| Luis Gigante | | Address Redacted | | | | | | |
| Luis Mayen dba Guarantee Details Cleaning dba G.D.C. | | Address Redacted | | | | | | |
| Luis Santos | | Address Redacted | | | | | | |
| Luis Velez | | Address Redacted | | | | | | |
| Luke Anderson | | Address Redacted | | | | | | |
| Luke Cherochak | | Address Redacted | | | | | | |
| Luke Clausen | | Address Redacted | | | | | | |
| Luke Dugan | | Address Redacted | | | | | | |
| Luke Gehrke | | Address Redacted | | | | | | |
| Luke McLean | | Address Redacted | | | | | | |
| Luke Miller | | Address Redacted | | | | | | |
| Luke Perisich | | Address Redacted | | | | | | |
| Luke Rork | | Address Redacted | | | | | | |
| Luke Saunders | | Address Redacted | | | | | | |
| Luke Tatman | | Address Redacted | | | | | | |
| Luke Thomas | | Address Redacted | | | | | | |
| Lumco Manufacturing Company Inc | Mary Addison | 2027 Mitchell Lake Rd | | | Lum | MI | 48412 | |
| Lumma Clean LLC | Dan Sims | 48572 Carnegie Way | | | Macomb | MI | 48042 | |
| LUOYANG XINCHENG PRECISION MACHINERY CO.,LTD | BONNIE | NO. 256, EAST TANGGONG ROAD | | | LUOYANG | HENAN | 47100 | China |
| Luxit Tennessee, LLC | Anna Grace OLeary | 102 Magneti Marelli Drive | | | Pulaski | TN | 38478 | |
| Lyden Oil Company | | 30692 Tracy Rd | | | Walbridge | OH | 43465 | |
| Lydon Mitchelson | | Address Redacted | | | | | | |
| Lyle Chan | | Address Redacted | | | | | | |
| Lynette Sanders | | Address Redacted | | | | | | |
| Lynne Bannen Bannen | | Address Redacted | | | | | | |
| M.R.S. Leasing Corporation LTD | c/o Perez & Morris LLC | 8000 Ravine's Edge Court, Suite 300 | | | Columbus | OH | 43235 | |
| M.V.G, Inc | Jeremy Leppert | 3014 Republic Ave | | | Warren | OH | 44484 | |
| Macarena Yanez Briceno | | Address Redacted | | | | | | |
| MacLean Fogg-Farmington Hills | Maria Luna | 23400 Haggerty Road | | | Farmington Hills | MI | 48335 | |
| MacLean-Fogg - Royal Oak MFCS-Royal Oak | Maria Luna, Tracy Owens | 3200 West 14 Mile Rd | | | Royal Oak | MI | 48073 | |
| MacLean-Fogg Component Solutions, L.L.C. dba MacLean Royal Oak, L.L.C. | Nik Lipari | 1000 Allanson Rd | | | Mundelein | IL | 60060 | |
| Madeleine Wood | | Address Redacted | | | | | | |
| Madhura Divakar Damle | | Address Redacted | | | | | | |
| Madison Purnell-Ifft | | Address Redacted | | | | | | |
| Madura Steel Sales, Inc. | Debora Madura | 2505 North Hermitage Road | | | Hermitage | PA | 16148 | |
| Maggie Thorp | | Address Redacted | | | | | | |
| Magna Carta Insurance Ltd. / Lloyds | | Windsor Place 2nd Floor | 22 Queen Street | | Hamilton | | HM 12 | Bermuda |
| MAHLE Aftermarket Inc. dba MAHLE Service Solutions | Mohan Sethi | 23030 Mahle Drive | | | Farmington Hills | MI | 48335 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 68 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAHLE Behr Namestovo s.r.o. | Amelia Mata | Namestovo 1215 | | | Namestovo | | 02901 | Slovakia |
| Mahle Behr USA Inc | Amelia Mata | 23030 Mahle Dr | | | Farmington Hills | MI | 48335 | |
| MAHLE Manufacturing Management, Inc. | Scott Howes | 23030 MAHLE Drive | | | Farmington Hills | MI | 48335 | |
| MAHLE Powertrain Limited | Robert Corbishley | Costin House | St James Mill Road | | Northampton | | NN55TZ | United Kingdom |
| Mahmud Salam | | Address Redacted | | | | | | |
| Mahoning County Sanitary | | 761 Industrial Rd | | | Youngstown | OH | 44509 | |
| Mainfreight, Inc - Canada | Dalida David | 230 Export Blvd | | | Mississauga | ON | L7S1Y9 | Canada |
| Mainfreight, INC - Canada#2 CAD | Dalida David | 230 Export Blvd | | | Mississauga | ON | L7S1Y9 | Canada |
| Mainfreight, Inc. | Cathy Dawkins | 1400 Glenn Curtiss St | | | Carson | CA | 90746 | |
| Mainz Brady Group, Inc | Matthew Stetten | 999 Baker Way | Suite 450 | | San Mateo | CA | 94404 | |
| Majdi Darwish | | Address Redacted | | | | | | |
| Makayla Zets | | Address Redacted | | | | | | |
| Maksim Tkachuk | | Address Redacted | | | | | | |
| Mallory Baran | | Address Redacted | | | | | | |
| Malls, LLC | Chase Brandon | 39550 W 14 MILE ROAD | | | COMMERCE TOWNSHIP | MI | 48390 | |
| MANAS BAYKADI | | Address Redacted | | | | | | |
| Manikantha Satyasri Vishal Neelam | | Address Redacted | | | | | | |
| Manish Desai | | Address Redacted | | | | | | |
| Manish Ghuge | | Address Redacted | | | | | | |
| Manisha Koppisetti | | Address Redacted | | | | | | |
| Manjunath Narasimman Munisamy | | Address Redacted | | | | | | |
| MANOJ KUMAR REDDY BALANOLLA | | Address Redacted | | | | | | |
| Mansel Coker | | Address Redacted | | | | | | |
| Mansfield Engineered Components Inc | Jim Collene | 1776 Harrington Memorial Road | | | Mansfield | OH | 44903 | |
| Manuel Marono | | Address Redacted | | | | | | |
| Manuel Marono | | Address Redacted | | | | | | |
| Manuel Rios | | Address Redacted | | | | | | |
| Manuel Romero Hernandez | | Address Redacted | | | | | | |
| Mara McElroy | | Address Redacted | | | | | | |
| Marc Cossette | | Address Redacted | | | | | | |
| Marc Fletcher | | Address Redacted | | | | | | |
| Marc Geller | | Address Redacted | | | | | | |
| Marc Maroncelli | | Address Redacted | | | | | | |
| Marc Rachlin | | Address Redacted | | | | | | |
| Marcelino Ruelas | | Address Redacted | | | | | | |
| MARCELLUS GILFORT | | Address Redacted | | | | | | |
| Marcin Gornik | | Address Redacted | | | | | | |
| Marco Garcia | | Address Redacted | | | | | | |
| Marco Raimondo | | Address Redacted | | | | | | |
| Marco Schweizer | | Address Redacted | | | | | | |
| Marcos Rodriguez | | Address Redacted | | | | | | |
| Marcus Wilson | | Address Redacted | | | | | | |
| Marelli North America Inc. | Chriss Harris | 633 Garrett Pkwy | | | Lewisburg | TN | 37091 | |
| Marelli North America Inc. | | 2300 Hallock-Young Rd | | | Warren | OH | 44481 | |
| Margaret Gladstone | | Address Redacted | | | | | | |
| Margaret Laakso Kauffman | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 69 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Margaret Webb | | Address Redacted | | | | | | |
| Maria Del Carmen Valladares Fernandez | | Address Redacted | | | | | | |
| Mariah Hennen | | Address Redacted | | | | | | |
| Marian Inc. | Dustin Elliott | 1011 E. Saint Clair Street | | | Indianapolis | IN | 46202 | |
| Marian Reynolds | | Address Redacted | | | | | | |
| Mario Guerrero | Juan J. Perez | c/o Perez & Morris LLC | 8000 Ravine's Edge Court, Suite 300 | | Columbus | OH | 43235 | |
| Mario Rojas | | Address Redacted | | | | | | |
| Mario Rojas | | Address Redacted | | | | | | |
| Mario Salwan | | Address Redacted | | | | | | |
| Marioga D Baugh dba Marioga, LLC | | Address Redacted | | | | | | |
| Marjorie Cossette | | Address Redacted | | | | | | |
| Mark Aldrich | | Address Redacted | | | | | | |
| Mark Baserman | | Address Redacted | | | | | | |
| Mark Borawski | | Address Redacted | | | | | | |
| Mark Burnard | | Address Redacted | | | | | | |
| Mark Calautti | | Address Redacted | | | | | | |
| Mark Cardwell | | Address Redacted | | | | | | |
| Mark Chandler | | Address Redacted | | | | | | |
| Mark Cramer | | Address Redacted | | | | | | |
| Mark Davies | | Address Redacted | | | | | | |
| Mark Dixon | | Address Redacted | | | | | | |
| Mark Donnelly | | Address Redacted | | | | | | |
| Mark Douglas | | Address Redacted | | | | | | |
| Mark Fessler | | Address Redacted | | | | | | |
| Mark Gingras | | Address Redacted | | | | | | |
| Mark Hendron | | Address Redacted | | | | | | |
| Mark Huey | | Address Redacted | | | | | | |
| Mark Jamison | | Address Redacted | | | | | | |
| Mark Johnson | | Address Redacted | | | | | | |
| Mark Kusmierek | | Address Redacted | | | | | | |
| Mark Long | | Address Redacted | | | | | | |
| Mark Masterson | | Address Redacted | | | | | | |
| Mark Mcmaster | | Address Redacted | | | | | | |
| Mark Miller | | Address Redacted | | | | | | |
| Mark Monson | | Address Redacted | | | | | | |
| Mark Montecalvo | | Address Redacted | | | | | | |
| Mark Murphy | | Address Redacted | | | | | | |
| Mark Naples | | Address Redacted | | | | | | |
| Mark ODell | | Address Redacted | | | | | | |
| Mark Palkovits | | Address Redacted | | | | | | |
| Mark Patterson | | Address Redacted | | | | | | |
| Mark Peterson | | Address Redacted | | | | | | |
| Mark Printy | | Address Redacted | | | | | | |
| Mark Ramirez | | Address Redacted | | | | | | |
| Mark Ramsey | | Address Redacted | | | | | | |
| Mark Rothamel | | Address Redacted | | | | | | |
| Mark Rusnak | | Address Redacted | | | | | | |
| Mark Russell | | Address Redacted | | | | | | |
| Mark Strickland | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mark Takacs | | Address Redacted | | | | | | |
| Mark Wesh | | Address Redacted | | | | | | |
| Mark Westfall | | Address Redacted | | | | | | |
| Mark Wilson | | Address Redacted | | | | | | |
| MarkLines Co., Ltd | Chi Zhang | Sanno Park Tower 14F | Nagata-cho 2-11-1 | | Chiyoda-ku | | 100-6114 | Japan |
| Marks Reliable Towing LLC dba MRT | Mark Hanna-Yacoub | PO Box 7122 | | | Sterling Heights | MI | 48331 | |
| Marling & Associates, Inc. | Rob Marling | 20882 Harper Ave. | | | Harper Woods | MI | 48225 | |
| Marquardt Mexico, S. DE R.L. DE C.V. | Francisco Medina | Calle Rio Turia 5050 | Parque tecno Industrial Castro del Rio, C.P. | | Irapuato | Gto. | 36814 | Mexico |
| Marquardt Switches Inc | James Wilson | 2711 Route 20 E | | | Cazenovia | NY | 13035 | |
| Marsha Blackburn | | Address Redacted | | | | | | |
| Marshall Brown | | Address Redacted | | | | | | |
| Marshall Lewis | | Address Redacted | | | | | | |
| Martin Booher | | Address Redacted | | | | | | |
| Martin Burke | | Address Redacted | | | | | | |
| Martin Inc | Dale Morgan - AR | 125 North Court Street | | | Florence | AL | 35630 | |
| Martin Motor Sports, LLC | Brian Jones | 55390 Lyon Industrial Drive | | | New Hudson | MI | 48165 | |
| Martin Rucidlo | | Address Redacted | | | | | | |
| Martin Tarr | | Address Redacted | | | | | | |
| Marty Howard | | Address Redacted | | | | | | |
| Marty Treadway | | Address Redacted | | | | | | |
| Marvin Foust | | Address Redacted | | | | | | |
| Mary Ann Sicafuse | | Address Redacted | | | | | | |
| Mary Austin | | Address Redacted | | | | | | |
| Mary Crites | | Address Redacted | | | | | | |
| MaryAnn Konitsney | | Address Redacted | | | | | | |
| Marymount Hospital Audiology | ATTN Carol Snyderwine, Rehab & Audiology | 12300 McCracken Rd | | | Garfield Heights | OH | 44125 | |
| MAS Inc | | PO Box 526 | 2718 Brecksville Rd | | Richfield | OH | 44286 | |
| Mason Austin | | Address Redacted | | | | | | |
| Mason James Lighting and Supply, LLC | James Mahoney | 105 McIntosh Drive | | | Finleyville | PA | 15332 | |
| Massachusetts Holdings LTD DBA Robert B McManus Inc | Peter Dumaine | 111 West Jackson Blvd | Ste 1134 | | Chicago | IL | 60604 | |
| Master International Corporation dba OnlineComponents.com | Customer Service | 2425 S 21st Street | | | Phoenix | AZ | 85034 | |
| MASTON LYONS | | Address Redacted | | | | | | |
| Materials Research Laboratories, Inc | Andrew M Hirt | 290 North Bridge St | | | Struthers | OH | 44471-2217 | |
| Mathew Robina | | Address Redacted | | | | | | |
| Mathew Taft | | Address Redacted | | | | | | |
| Mathieu Lavigne | | Address Redacted | | | | | | |
| Matin Paddock | | Address Redacted | | | | | | |
| Matt Ballou | | Address Redacted | | | | | | |
| Matt Bensman | | Address Redacted | | | | | | |
| Matt Donlan | | Address Redacted | | | | | | |
| Matt Elkins | | Address Redacted | | | | | | |
| Matt Feldmann | | Address Redacted | | | | | | |
| Matt Healy | | Address Redacted | | | | | | |
| Matt Johnson | | Address Redacted | | | | | | |
| Matt Krawchyk dba Street Steel | | Address Redacted | | | | | | |
| Matt Rees | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 71 of 118

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matt Strack | | Address Redacted | | | | | | |
| Matt Wadle | | Address Redacted | | | | | | |
| Matteo Stefan | | Address Redacted | | | | | | |
| MatterHackers, Inc. | Nikki Sandoval | 20321 Valencia Cir | | | Lake Forest | CA | 92630 | |
| Matthew Balaze | | Address Redacted | | | | | | |
| Matthew Blanchard | | Address Redacted | | | | | | |
| Matthew Bokros | | Address Redacted | | | | | | |
| Matthew Bowers | | Address Redacted | | | | | | |
| Matthew Brady | | Address Redacted | | | | | | |
| Matthew Campy | | Address Redacted | | | | | | |
| Matthew Carlson | | Address Redacted | | | | | | |
| Matthew Celmer | | Address Redacted | | | | | | |
| Matthew Chizmar | | Address Redacted | | | | | | |
| Matthew Chronister | | Address Redacted | | | | | | |
| Matthew Coates | | Address Redacted | | | | | | |
| Matthew Davis | | Address Redacted | | | | | | |
| Matthew DeWine | | Address Redacted | | | | | | |
| Matthew Fleming | | Address Redacted | | | | | | |
| Matthew Gates | | Address Redacted | | | | | | |
| Matthew Gilbert | | Address Redacted | | | | | | |
| Matthew Healy | | Address Redacted | | | | | | |
| Matthew Hubbard | | Address Redacted | | | | | | |
| Matthew Hukill | | Address Redacted | | | | | | |
| Matthew Kincaid | | Address Redacted | | | | | | |
| Matthew Kvapil | | Address Redacted | | | | | | |
| Matthew Mcfarland | | Address Redacted | | | | | | |
| Matthew Melby | | Address Redacted | | | | | | |
| Matthew Mitchell | | Address Redacted | | | | | | |
| Matthew Nielsen | | Address Redacted | | | | | | |
| Matthew Osterstrom | | Address Redacted | | | | | | |
| Matthew Pregi | | Address Redacted | | | | | | |
| Matthew Pytel | | Address Redacted | | | | | | |
| Matthew Rhodes | | Address Redacted | | | | | | |
| Matthew Rhodes | | Address Redacted | | | | | | |
| Matthew Rico | Jeffrey C. Block | Block & Leviton | 260 Franklin Street Ste 1860 | | Boston | MA | 02110 | |
| Matthew Russo | | Address Redacted | | | | | | |
| Matthew Sagui | | Address Redacted | | | | | | |
| Matthew Solomon | | Address Redacted | | | | | | |
| Matthew Wick | | Address Redacted | | | | | | |
| Maulikkumar Patel | | Address Redacted | | | | | | |
| Mauricio Aguilar Amoros | | Address Redacted | | | | | | |
| Mauricio Leal | | Address Redacted | | | | | | |
| Mavis Donkor | | Address Redacted | | | | | | |
| Max Koelzer | | Address Redacted | | | | | | |
| Max Nogay | | Address Redacted | | | | | | |
| Maxim Group, LLC | Brandon Ritter | 405 Lexington Ave | 2nd Floor | | New York | NY | 10174 | |
| Maximum Visibility, Inc. | Gemma Marshall | 1035 Henry Ridge Mtwy | | | Topanga | CA | 90290 | |
| Maxwell Blocker | | Address Redacted | | | | | | |
| Maxwell Stainback | | Address Redacted | | | | | | |
| Mayakrishnan Alagarsamy | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 72 of 118

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mayco International LLC | | 42400 Merrill Rd | | | Sterling Heights | MI | 48314 | |
| MAYUR ANAND PAWAR | | Address Redacted | | | | | | |
| Maz Rabah | | Address Redacted | | | | | | |
| Mazheruddin Mohammed | | Address Redacted | | | | | | |
| Mazzella Lifting Technologies, Inc. | Trevor Shubel | 21000 Aerospace Parkway | | | Cleveland | OH | 44142 | |
| MBR, Inc dba Rockys Of Northville | Kerry Tillman | 41122 West 7 Miles Rd | | | Northville | MI | 48167 | |
| McGivern Enterprises, Inc dba A & A Hydraulic | Wayne | 5301 W 161st Street | | | Cleveland | OH | 44142-1609 | |
| MCKENZIE AUTO CONSULTING LIMITED | STUART MCKENZIE | 254 DEREHAM ROAD | NEW COSTESSEY | | NORWICH | | NR5 0SN | United Kingdom |
| McKenzie Scheckelhoff | | Address Redacted | | | | | | |
| McKesson Medical-Surgical Inc. | Kaden Kelly | 9954 Mayland Drive | Suite 4000 | | Henrico | VA | 23233 | |
| MCM Ind. Co., Inc. | Mike Relijanovic | 22901 Millcreek Blvd | Suite 250 | | Highland Hills | OH | 44122 | |
| McMaster-Carr Supply Company | Customer Service | 600 N. County Line Road | | | Elmhurst | IL | 60126 | |
| MDA US, LLC | Jill Rasmussen | 1500 DeKoven Ave | | | Racine | WI | 53403 | |
| MDT, Inc. | Dave McGovern | 3480 Preston Ridge Road | Suite 450 | | Alpharetta | GA | 30005 | |
| Measurement Computing Corporation | Customer Service | 10 Commerce Way | | | Norton | MA | 02766 | |
| Mecanum Inc | Kevin Verdiere | 2444 Rue Bonin | | | Sharbrooke | QC | J1K 1C4 | Canada |
| Mechanical Simulation Corporation | Robert McGinnis | 755 Phoenix Drive | | | Ann Arbor | MI | 48108 | |
| Mediant Communications, Inc. | Cierra Melvin | 400 Regency Forest Dr. | Suite 200 | | Cary | NC | 27518 | |
| Megan Perry | | Address Redacted | | | | | | |
| Megatronix (Beijing) Technology Co., Ltd. | Peter Zhong | 12F, Tower C, Rongxin Center | Chaoyang District | | BEIJING | | | China |
| Melanie Gambill | | Address Redacted | | | | | | |
| Melanie OConnor | | Address Redacted | | | | | | |
| Melanie Sonntag | | Address Redacted | | | | | | |
| Melhem Imad | | Address Redacted | | | | | | |
| Melinda Terela | | Address Redacted | | | | | | |
| Melissa Leonard | | Address Redacted | | | | | | |
| MELISSA NILSEN | | Address Redacted | | | | | | |
| Melissa Tonkinson | | Address Redacted | | | | | | |
| Memphis Scale Works, Inc dba Ohio Scale Systems | Brian Costick | 3418 Cazassa Road | | | Memphis | TN | 38116 | |
| Mercer Capital Management, Inc. | Sujan Rajbhandary | 5100 Poplar Avenue | Suite 2600 | | Memphis | TN | 38137 | |
| Merriman Legando Williams & Klang | Merriman Legal, LLC | 1360 W. 9th St, #200 | | | Cleveland | OH | 44113 | |
| Mersen USA EP Corp. | Laurent Curtil | 374 Merrimac Street | | | Newburyport | MA | 01950 | |
| MES, Inc. | Bradley Layne | 625 Bear Run Lane | | | Lewis Center | OH | 43035 | |
| Meta Systems SpA | Luicia Maggi | VIA GALIMBERTI 5 | | | Reggio Emilia | | 42124 | Italy |
| Meta Systems SpA | Matteo Luisi | Via Laghetto 1 | 21020 Mornago (VA) | | Mornago | Varese | 21020 | Italy |
| Meta Systems SpA | Mr Matteo Luisi | VIA LAGHETTO 1 | 21020 MORNAGO (VA) - ITALY | | Mornago | Varese | 21020 | Italy |
| Metalsa SA de CV | Emilio Enrique Rangel Arroyo | Carretera Miguel Aleman KM 16.5 | Num. 100 | | Apodaca | Nuevo Leon | 66600 | Mexico |
| Meteor Sealing Systems, LLC | Thorsten Conrad | 400 S. Tuscarawas Ave. | | | Dover | OH | 44622 | |
| Methode Electronics Malta Ltd. | Priscilla Gatt | Triq I-Awdituri, Zone 4 | Central Business District, CBD4070 | | Birkirkara | | QRM09 | Malta |
| Metro Detroit Integrated Systems LLC | Bret Powell | 4921 Leafdale Blvd | | | Royal Oak | MI | 48073 | |
| Mezly Cerritos | | Address Redacted | | | | | | |
| MGA Research Corporation | Janet Kort | 12790 Main Road | | | Akron | NY | 14001 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MHPort Consulting LLC | Michael H. Port | 37435 Bunker Hill DR. | | | Solon | OH | 44139 | |
| Micah Bender | | Address Redacted | | | | | | |
| Micah Mccombs | | Address Redacted | | | | | | |
| Michael Allwein | | Address Redacted | | | | | | |
| Michael Ambrozy | | Address Redacted | | | | | | |
| Michael Aras | | Address Redacted | | | | | | |
| Michael Attebury | | Address Redacted | | | | | | |
| Michael Basore | | Address Redacted | | | | | | |
| Michael Batzli | | Address Redacted | | | | | | |
| Michael Becker | | Address Redacted | | | | | | |
| Michael Bergmann dba Inspection Engineering Products, LLC | Janet DuBois | 30903 Viking Parkway | | | Westlake | OH | 44145 | |
| Michael Bilic | | Address Redacted | | | | | | |
| Michael Blancato | | Address Redacted | | | | | | |
| Michael Blaney | | Address Redacted | | | | | | |
| Michael Burns | | Address Redacted | | | | | | |
| Michael Cary | | Address Redacted | | | | | | |
| Michael Chaplow | | Address Redacted | | | | | | |
| Michael Chen | | Address Redacted | | | | | | |
| Michael Chilton | | Address Redacted | | | | | | |
| Michael Copanic | | Address Redacted | | | | | | |
| Michael Craighill | | Address Redacted | | | | | | |
| Michael D. Gates | Jonathan A. Choa, Michael A. Pittenger | Potter Anderson & Corroon, LLP | 1313 N. Market St., Hercules Plaza, 6th Flr. | PO Box 951 | Wilmington | DE | 19899-0951 | |
| Michael Dautle | | Address Redacted | | | | | | |
| Michael Davies | | Address Redacted | | | | | | |
| Michael DeGroff | | Address Redacted | | | | | | |
| Michael DeRose | | Address Redacted | | | | | | |
| Michael Desimone | | Address Redacted | | | | | | |
| Michael DeVries | | Address Redacted | | | | | | |
| Michael Dickerson | | Address Redacted | | | | | | |
| Michael Donnellan | | Address Redacted | | | | | | |
| Michael Drotar | | Address Redacted | | | | | | |
| Michael Duda | | Address Redacted | | | | | | |
| Michael Dwyer | | Address Redacted | | | | | | |
| Michael Fabian | | Address Redacted | | | | | | |
| Michael Frattaroli | | Address Redacted | | | | | | |
| Michael Garabedian | | Address Redacted | | | | | | |
| Michael Gates | | Address Redacted | | | | | | |
| Michael Gibbons | | Address Redacted | | | | | | |
| Michael Gurski | | Address Redacted | | | | | | |
| Michael Hanlon | | Address Redacted | | | | | | |
| Michael Harman | | Address Redacted | | | | | | |
| Michael Hepworth | | Address Redacted | | | | | | |
| Michael Hilas | | Address Redacted | | | | | | |
| Michael Hobbs | | Address Redacted | | | | | | |
| Michael Hodges | | Address Redacted | | | | | | |
| Michael Hood | | Address Redacted | | | | | | |
| Michael Ison | | Address Redacted | | | | | | |
| Michael Jacobs | | Address Redacted | | | | | | |
| Michael Janitch | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 74 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Jones | | Address Redacted | | | | | | |
| Michael Jurczak | | Address Redacted | | | | | | |
| Michael Kress | | Address Redacted | | | | | | |
| Michael Kwiatkowski | | Address Redacted | | | | | | |
| Michael Land | | Address Redacted | | | | | | |
| Michael Lankiewicz | | Address Redacted | | | | | | |
| Michael Leavitt | | Address Redacted | | | | | | |
| Michael Leogrande | | Address Redacted | | | | | | |
| Michael Lincoln | | Address Redacted | | | | | | |
| Michael Long | | Address Redacted | | | | | | |
| Michael Long | | Address Redacted | | | | | | |
| Michael Lottman | | Address Redacted | | | | | | |
| Michael Lowery | | Address Redacted | | | | | | |
| Michael Marano | | Address Redacted | | | | | | |
| Michael McLean | | Address Redacted | | | | | | |
| Michael Mcnally | | Address Redacted | | | | | | |
| Michael Meagher | | Address Redacted | | | | | | |
| Michael Morris | | Address Redacted | | | | | | |
| Michael Murphy | | Address Redacted | | | | | | |
| Michael Myhal | | Address Redacted | | | | | | |
| Michael Nicholson | | Address Redacted | | | | | | |
| Michael Nogay | | Address Redacted | | | | | | |
| Michael Oconnell | | Address Redacted | | | | | | |
| Michael Payne | | Address Redacted | | | | | | |
| Michael Pless | | Address Redacted | | | | | | |
| Michael Port | | Address Redacted | | | | | | |
| Michael R Lee | | Address Redacted | | | | | | |
| Michael Ream | | Address Redacted | | | | | | |
| Michael Redenbaugh | | Address Redacted | | | | | | |
| Michael Rosace | | Address Redacted | | | | | | |
| Michael Rosenfield | | Address Redacted | | | | | | |
| Michael Russo | | Address Redacted | | | | | | |
| Michael Shell | | Address Redacted | | | | | | |
| Michael Sing | | Address Redacted | | | | | | |
| Michael Somero | | Address Redacted | | | | | | |
| Michael Sprouse | | Address Redacted | | | | | | |
| Michael Stafford | | Address Redacted | | | | | | |
| Michael Staropoli | | Address Redacted | | | | | | |
| Michael Stein | | Address Redacted | | | | | | |
| Michael Stephen & Associates, Inc. | Michael Stephen | 660 Youngstown Warren Rd | | | Niles | OH | 44446 | |
| Michael Summers | | Address Redacted | | | | | | |
| Michael Thomas | | Address Redacted | | | | | | |
| Michael Thomas | | Address Redacted | | | | | | |
| Michael Toecker | | Address Redacted | | | | | | |
| Michael Toledo | | Address Redacted | | | | | | |
| Michael Traficano | | Address Redacted | | | | | | |
| Michael Wagner | | Address Redacted | | | | | | |
| Michael Wagner | | Address Redacted | | | | | | |
| Michael Wearley | | Address Redacted | | | | | | |
| Michael Williams | | Address Redacted | | | | | | |
| Michael Wilson | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Wood | | Address Redacted | | | | | | |
| Michaela Mitchell | | Address Redacted | | | | | | |
| Michele Adams | | Address Redacted | | | | | | |
| Michele Illencik | | Address Redacted | | | | | | |
| Michele Robinson | | Address Redacted | | | | | | |
| Michelle Chase | | Address Redacted | | | | | | |
| Michelle Ifft | | Address Redacted | | | | | | |
| Michigan Department of State | | Renewal By Mail Unit | | | Lansing | MI | 48918 | |
| Michigan Dept of Environmental Quality | Constitution Hall | 525 W Allegan Street | PO Box 30473 | | Lansing | MI | 48909-7973 | |
| Michigan Dept of Treasury | Attn Litigation Liaison | Tax Policy Division | 2nd Floor, Austin Building | 430 West Allegan Street | Lansing | MI | 48922 | |
| Michigan Dept of Treasury | Collection/Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 | |
| Michigan Dept of Treasury | Office of Collections | 430 W. Allegan Street | P.O. Box 30199 | | Lansing | MI | 48909 | |
| Michigan Dept of Treasury | | P.O. Box 30427 | | | Lansing | MI | 48909 | |
| Michigan Office of the Attorney General | Consumer Protection Division | 525 W. Ottawa St | PO Box 30213 | | Lansing | MI | 48909 | |
| Michigan Strategic Fund | | 300 North Washington Square | | | Lansing | MI | 48913 | |
| Mickey W. Kowitz | | Address Redacted | | | | | | |
| Mickey Wiltz | | Address Redacted | | | | | | |
| Micro Control, Inc | Masoud Nasro | 1307 Souter Drive | | | Troy | MI | 48083 | |
| Mida Wet, Inc | Lysbeth Merida | 6101 Obispo Avenue | | | Long Beach | CA | 90805 | |
| Midwest Information Systems, Inc. dba MIS Inc. | Donna Ondracek | 707 N. Iowa Avenue | | | Villa Park | IL | 60181 | |
| Midwest Thermal Spray, Inc | Robin Lemmon | 23164 Commerce Drive | | | Farmington Hills | MI | 48335 | |
| Mie Plant | Toshifumi Uruma | 20-16 | Nobono-cho | | Kameyama | | 519-0292 | Japan |
| Migdi Martin | | Address Redacted | | | | | | |
| Miguel Fonseca | | Address Redacted | | | | | | |
| Miguel Medina | | Address Redacted | | | | | | |
| Miguel Velazquez | | Address Redacted | | | | | | |
| Mike Balega | | Address Redacted | | | | | | |
| Mike Barney | | Address Redacted | | | | | | |
| Mike Betts | | Address Redacted | | | | | | |
| Mike Dupuis | | Address Redacted | | | | | | |
| Mike Halloran | | Address Redacted | | | | | | |
| Mike Harper | | Address Redacted | | | | | | |
| Mike Karami | | Address Redacted | | | | | | |
| Mike Kline | | Address Redacted | | | | | | |
| Mike Kline | | Address Redacted | | | | | | |
| Mike Knowles | | Address Redacted | | | | | | |
| Mike Lanning | | Address Redacted | | | | | | |
| Mike Martinez | | Address Redacted | | | | | | |
| Mike Noell | | Address Redacted | | | | | | |
| Mike Peters | | Address Redacted | | | | | | |
| Mike Reininger | | Address Redacted | | | | | | |
| Mike Satterwhite | | Address Redacted | | | | | | |
| Mike Seay | | Address Redacted | | | | | | |
| Mike Seyle | | Address Redacted | | | | | | |
| Mike Slattery | | Address Redacted | | | | | | |
| Mike Verkerk | | Address Redacted | | | | | | |
| Mike Wagner | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 76 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mikel Graham | | Address Redacted | | | | | | |
| Milan Spasic dba Rip City Productions LLC | Milan Spasic | 4221 Via Tercero | | | Oceanside | CA | 92056 | |
| Milisav Lazarevic | | Address Redacted | | | | | | |
| Miller Products, Inc and Consolidated Subsidiaries | Scott Solomon | 450 Courtney Rd | | | Sebring | OH | 44672 | |
| Milli Low | | Address Redacted | | | | | | |
| MILTON RODRICKS | | Address Redacted | | | | | | |
| Mina Meawad | | Address Redacted | | | | | | |
| Miotti Srl | Nicola Rodeghiero | Viale del Lavoro, 22 | | | Vicena | | 36100 | Italy |
| Mirunalini senthilraja | | Address Redacted | | | | | | |
| Misumi USA, Inc. | Gen Bulgajewski | 1475 E Woodfield Rd | Suite 1300 | | Schaumburg | IL | 60173 | |
| Mitch Daffron | | Address Redacted | | | | | | |
| Mitchell In-Albon | | Address Redacted | | | | | | |
| Mitchell Jones | | Address Redacted | | | | | | |
| MLL LLC dba LaFontaine | Shaun Carroll | 4000 W Highland | | | Highland | MI | 48357 | |
| MMP LLC dba Creative Storm | Mike | 7588 Central Parke Blvd | Suite 321 | | Mason | OH | 45040 | |
| Mobis North America LLC | Paul Jurewich | 3900 Stickney Ave | | | Toledo | OH | 43615 | |
| Model Uniforms, LLC | Joe LaCarte | 100 3rd Street | | | Charleroi | PA | 15022 | |
| MODERN BODY ENGINEERING, INC | ROBERT RIEGAL | 32801 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071 | |
| Modular Container Systems Inc | Eric Beretta | 12 Alex Street | | | Lavonia | GA | 30553 | |
| Mohamed Elsayed | | Address Redacted | | | | | | |
| Mohammad Amirkhalili | | Address Redacted | | | | | | |
| Mohammad Reza Dineli | | Address Redacted | | | | | | |
| Mohammed Chowdhury | Joseph F. Murray | Murray, Murphy, Moul & Basil | 1114 Dublin Road | | Columbus | OH | 43215 | |
| Mohammed Khan | | Address Redacted | | | | | | |
| Mohawk Lifts LLC | Amber Fusco | PO Box 110 | 65 Vrooman Ave | | Amsterdam | NY | 12010 | |
| Mohnish Ramani | | Address Redacted | | | | | | |
| Mohsin Naqvi | | Address Redacted | | | | | | |
| Molly Beerse | | Address Redacted | | | | | | |
| Monica Damron | | Address Redacted | | | | | | |
| Morgan Coy | | Address Redacted | | | | | | |
| Morgan Mckinnon | | Address Redacted | | | | | | |
| Morgan Riley | | Address Redacted | | | | | | |
| Morgan Smith | | Address Redacted | | | | | | |
| Moritz Tavana | | Address Redacted | | | | | | |
| Morrison Industrial Equipment Company | | P.O. Box 1803 | | | Grand Rapids | MI | 49501 | |
| Morse Measurements, LLC | Bob Simons | 1163 Speedway Blvd | | | Salisbury | NC | 28146 | |
| Morton Gelberd | | Address Redacted | | | | | | |
| Morton Salt, Inc. | Eugene Ruffin | 444 West Lake Street | Suite 3000 | | Chicago | IL | 60606-0090 | |
| Mosaic Corporation | Ken Kingery | 3050 Northeast Pkwy | Ste 100 | | Atlanta | GA | 30360 | |
| MotoKarMax LLC | Ram Ajmani | 41000 Woodward Ave | Suite 350 East | | Bloomfield Hills | MI | 48304 | |
| Motor City Racks, Inc. | Jeff Anderson | 24445 Forlerra Dr | | | Warren | MI | 48089 | |
| Mouhammad Gab-Allah | | Address Redacted | | | | | | |
| Mouser Electronics, Inc. | Laura Perullo | 1000 North Main Street | | | Mansfield | TX | 76063 | |
| MPS | Bobbie Stein | 326 Pearl Street NE | | | New Philadelphia | OH | 44663 | |
| MPW Industrial Services | | 9711 Lancaster Rd SE | | | Hebron | OH | 43025 | |
| Mridusmita Rajkhowa | | Address Redacted | | | | | | |
| MS Manufacturing | Terry K. Walworth | 44431 Reynolds Drive | | | Clinton Township | MI | 48036 | |
| MSC Software Corporation | Ryan Lewis | 4675 Macarthur Court | Suite 900 | | Newport Beach | CA | 92660 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 77 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MSSC Canada | John Higgins | 540 Park Ave E | | | Chatham | ON | N7M 3V7 | Canada |
| MSSC US INC. | Kraig Kromrei | 2040 Crooks Rd, | Suite A | | Troy | MI | 48084 | |
| MSSCLE1 LLC DBA METAL SUPERMARKETS (CLEVELAND SOUTH) | Nicholas Berchtold | 5399 LANCASTER DRIVE | SUITE 9 | | BROOKLYN HEIGHTS | OH | 44131 | |
| Muhammad Haq | | Address Redacted | | | | | | |
| Munir Hantouli | | Address Redacted | | | | | | |
| M-United Limited | Mena Atta | Lyndum House, 12 Hight Street | | | Petersfield | | GU32 3JG | Kingdom |
| Murray, Murphy, Moul & Basil | | 1114 Dublin Road | | | Columbus | OH | 43215 | |
| Myers Tire Supply Distribution Inc. dba Myers Tire Supply | Johanna Macias | PO Box 1029 | | | Akron | OH | 44309 | |
| MZC Foundation, Inc. dba The Ray | Allie Kelly | 1180 West Peachtree Street, NW | Suite 1975 | | Atlanta | GA | 30309 | |
| N H Reserach, Incorporated | | 16601 Hale Avenue | | | Irvine | CA | 92606 | |
| N.A.T. Inc. dba A&N Restaurant Equipment | Susan Gillespie | 426 W Market Street | | | Warren | OH | 44481 | |
| N.F. Smith & Associates, L.P. | Bianca Saldana | 5306 Hollister Street | | | Houston | TX | 77040 | |
| NAIAS LLC | | 1900 W Big Beaver Road | | | Troy | MI | 48084 | |
| Nam Bui | | Address Redacted | | | | | | |
| Nam Nguyen | | Address Redacted | | | | | | |
| Name Redacted | | Address Redacted | | | | | | |
| Name Redacted | | Address Redacted | | | | | | |
| Name Redacted | | Address Redacted | | | | | | |
| Name Redacted | | Address Redacted | | | | | | |
| Name Redacted | | Address Redacted | | | | | | |
| Name Redacted | | Address Redacted | | | | | | |
| Name Redacted | | Address Redacted | | | | | | |
| Name Redacted | | Address Redacted | | | | | | |
| Nanjing Metalli Industrial Co Limited | | No.12,East mozhou road | Jiangning district | | Nanjing | | | China |
| Nared Struber | | Address Redacted | | | | | | |
| Naresh Adepu | | Address Redacted | | | | | | |
| Nasdaq Stock Exchange | | 151 W. 42nd Street | | | New York | NY | 10036 | |
| Nasdaq, Inc. dba Nasdaq Corporate Solutions LLC | Alden Frelinghuysen | One Liberty Plaza | 49th FL | | New York | NY | 10006 | |
| Natalie Fleming | | Address Redacted | | | | | | |
| Natalie Thomas | | Address Redacted | | | | | | |
| Nate Chase | | Address Redacted | | | | | | |
| Nate Menkin | | Address Redacted | | | | | | |
| Nathalie Pham | | Address Redacted | | | | | | |
| Nathan Backing | | Address Redacted | | | | | | |
| Nathan Baily | | Address Redacted | | | | | | |
| Nathan Bellows | | Address Redacted | | | | | | |
| Nathan Chance | | Address Redacted | | | | | | |
| Nathan Day | | Address Redacted | | | | | | |
| Nathan Fairchild | | Address Redacted | | | | | | |
| Nathan Findlay | | Address Redacted | | | | | | |
| Nathan Howard | | Address Redacted | | | | | | |
| Nathan Kisha | | Address Redacted | | | | | | |
| Nathan Kunze | | Address Redacted | | | | | | |
| Nathan Mazur | | Address Redacted | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nathan Schulz | | Address Redacted | | | | | | |
| Nathan Snyder | | Address Redacted | | | | | | |
| Nathaniel Black | | Address Redacted | | | | | | |
| Nathaniel Brooks | | Address Redacted | | | | | | |
| Nathaniel Clark | | Address Redacted | | | | | | |
| Nathaniel Jenks | | Address Redacted | | | | | | |
| Nathaniel Lafleur | | Address Redacted | | | | | | |
| Nathaniel Smith | | Address Redacted | | | | | | |
| National Assoc of Corp Directors dba NACD | | 1515 N Courthouse Rd | Ste 1200 | | Arlington | VA | 22201 | |
| National Business Furniture, LLC | Charmaine Carmon | 770 S 70th Street | | | Milwaukee | WI | 53214 | |
| National Center for Dispute Settlement, LLC | John F Holloran, Jr | 12400 Coit Road, Suite 1230 | | | Dallas | TX | 75251 | |
| National Economic Research Associates, Inc dba NERA Economic Consulting | Corinne Jackson | 1166 Avenue of the Americas | 24th Floor | | NY | NY | 10036 | |
| National Highway Traffic Safety Administration | | 1200 New Jersey Avenue SE | West Building | | Washington | DC | 20590 | |
| National Ladder & Scaffold Co, Inc. | Madison Heights Sales Team | 29350 John R rd | | | Madison Heights | MI | 48071 | |
| National Material Company, L.L.C. dba National Material Company | Jason Altieri | 1965 Pratt Blvd | | | Elk Grove Village | IL | 60007 | |
| National Truck Equipment Association | Sarah Kindinger | 37400 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| National Union Fire Ins Co of Pittsburgh, PA | | 1271 Ave of Americas FL 37 | | | NEW YORK | NY | 10020-1304 | |
| NAVDEEP MANN | | Address Redacted | | | | | | |
| Navigator Painting Company | Carnita Hunt | 6454 Nadine Lane | | | West Bloomfield | MI | 48322 | |
| Navin Patel | | Address Redacted | | | | | | |
| Neal Barkett | | Address Redacted | | | | | | |
| Neal Broidy | | Address Redacted | | | | | | |
| Nedschroef Fasteners North America Incorporated | Bernd Dunker | 6635 19 Mile Road | | | Sterling Heights | MI | 48314 | |
| Nedschroef Plettenberg GmbH | Michael Sachs | Muhlhoff 5 | | | Plettenberg | | 58840 | Germany |
| Nedschroef Schrozberg Gmbh | Michael Sachs | Herdwiesen 1 | | | Schozberg | | 74575 | Germany |
| Neil Clayton | | Address Redacted | | | | | | |
| Neil Messick | | Address Redacted | | | | | | |
| Neil Spenta | | Address Redacted | | | | | | |
| Nelson Mullins Riley & Scarborough LLP | | 1320 Main St 17th FL | | | Columbia | SC | 29201 | |
| Neomek Incorporated | Brad Johnson | 241 Oswald Avenue | | | Batavia | IL | 60510 | |
| Nephi Casuga | | Address Redacted | | | | | | |
| Net-Inspect LLC | Landyn Knipp | 25 Central Way, Suite 300 | | | Kirkland | WA | 98033 | |
| New Dimension Electronics | Richard Le | 3301 Keller Street | | | Santa Clara | CA | 95054 | |
| New Eagle, LLC | David Duquesnel | 110 Parkland Plaza | | | Ann Arbor | MI | 48105 | |
| New Pig Corporation | | One Pork Avenue | | | Tipton | PA | 16684 | |
| Newark Corporation dba Newark Element14 | Mary Ann Capistrano | 300 S. Riverside Plaza | Suite 2200 | | Chicago | IL | 60606 | |
| Newman Hawkins Legal Search, Inc | Nancy Newman | 31017 Westwood Rd | | | Farmington Hills | MI | 48331 | |
| Next Manufacturing | Aaron Kolodziejczak | 2-131 North Port Rd | | | Port Perry | ON | L9L 1B2 | Canada |
| Ngan Nguyen | | Address Redacted | | | | | | |
| Nicholas Bruno | | Address Redacted | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nicholas Colomb | | Address Redacted | | | | | | |
| Nicholas DiRienzo | | Address Redacted | | | | | | |
| Nicholas Donato | | Address Redacted | | | | | | |
| Nicholas Drakulic | | Address Redacted | | | | | | |
| Nicholas Fellure | | Address Redacted | | | | | | |
| Nicholas Gully | | Address Redacted | | | | | | |
| Nicholas Jelinek | | Address Redacted | | | | | | |
| Nicholas Leonardo | | Address Redacted | | | | | | |
| Nicholas Meinert | | Address Redacted | | | | | | |
| Nicholas Nguyen | | Address Redacted | | | | | | |
| Nicholas Paolucci | | Address Redacted | | | | | | |
| Nicholas Planson | | Address Redacted | | | | | | |
| Nicholas Scoggins | | Address Redacted | | | | | | |
| Nicholas Shatney | | Address Redacted | | | | | | |
| Nicholas Som | | Address Redacted | | | | | | |
| Nicholas Teoh | | Address Redacted | | | | | | |
| Nicholas Thom | | Address Redacted | | | | | | |
| Nicholas Wigle | | Address Redacted | | | | | | |
| Nicholas Yoke | | Address Redacted | | | | | | |
| Nick Antonio | | Address Redacted | | | | | | |
| Nick Ball | | Address Redacted | | | | | | |
| Nick Dew | | Address Redacted | | | | | | |
| Nick Lakin | | Address Redacted | | | | | | |
| Nick Peters | | Address Redacted | | | | | | |
| Nicole Barnhart-Frame | | Address Redacted | | | | | | |
| Nicole Hughes | | Address Redacted | | | | | | |
| Niko Paris | | Address Redacted | | | | | | |
| Nikole Fondren | | Address Redacted | | | | | | |
| Nina Pham | | Address Redacted | | | | | | |
| Nipun Mittal | | Address Redacted | | | | | | |
| Nitesh Ashok Gaikwad | | Address Redacted | | | | | | |
| Nithin Vasam | | Address Redacted | | | | | | |
| Noah Christoff | | Address Redacted | | | | | | |
| Noah Rickertsen | | Address Redacted | | | | | | |
| Noel Lagura | | Address Redacted | | | | | | |
| Nolan Menachemson | | Address Redacted | | | | | | |
| Nolan S Clark | | Address Redacted | | | | | | |
| Nole Schaefer | | Address Redacted | | | | | | |
| Noopur Nitin Apte | | Address Redacted | | | | | | |
| Norberg IES, LLC | William Drotar | 4237 S 74th East Avenue | | | Tulsa | OK | 74145 | |
| Nordson Corporation | Vito Ciaramellano | 28601 Clemens Road | | | Westlake | OH | 44145 | |
| Norman Ravski | | Address Redacted | | | | | | |
| North American Mold LLC | Rick Stephens | 4325 Giddings Rd | | | Aubrun Hills | MI | 48326 | |
| North Coast Seal, Inc. | Chuck Farlow | 5163 W. 137th Street | | | Brook Park | OH | 44142 | |
| Northeast Coatings, Inc | Kevin Baker | 415 Munroe Falls Rd | | | Tallmadge | OH | 44278 | |
| Northern Stamping Company dba Northern Stamping, Inc. | Paul Balodis | 6600 Chapek Parkway | | | Cuyahoga Heights | OH | 44125 | |
| Northern Tool & Equipment Catalog Holdings Inc | | 2800 Southcross Dr W | | | Burnsville | MN | 55306 | |
| Northrich Company | Kirk Schaffner | 9545 Midwest Ave. | Suite A | | Garfield Heights | OH | 44125 | |
| Novares US LLC | Ted Barrie | 19575 Victor Parkway | Suite 400 | | Livonia | MI | 48152 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 80 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Novares US LLC. | Molly Fortenbaugh | 12367 Mount Olive Rd | | | Felton | PA | 17322 | |
| Novares US LLC. | | 1301 McPherson Park Dr | | | Howell | MI | 48843 | |
| NTS Technical Systems dba National Technical Systems | Darryl Morris | 2125 E. Katella Ave | Ste 250 | | Anaheim | CA | 92806 | |
| Oakland Community College | Staci Cohen | 2480 Opdyke Road | | | Bloomfield Hills | MI | 48304 | |
| Oakland University | | 2200 N. Squirrel Road | | | Rochester | MI | 48309 | |
| Oakley Industries Sub Assembly Division, Inc. | Sandi Bostwick | 4333 Matthew Drive | | | Flint | MI | 48507 | |
| Oakley Industries, Inc. | Michael Oakley | 35166 Automation Drive | | | Clinton Twp | MI | 48035 | |
| Oakley Sub Assembly | Kevin Kirwen | 6317 Fairfield Dr. | | | Northwood | OH | 43619 | |
| Oddbox Holdings, Inc dba Purple Porcupine | Doug Simsarian | 16842 Hale Avenue | | | Irvine | CA | 92606 | |
| ODP Business Solution, LLC | Jennifer Hanson | 6600 North Military Trail | | | Boca Raton | FL | 33496 | |
| Odyssia Corp. | Konstantinos Costas Chrysochoidis | 73 Anacapa Ct. | | | Foothill Ranch | CA | 92610 | |
| Off Road Brands, LLC | Ron Stobaugh | 492 N. Highway 91 | Suite A | | Hurricane | UT | 84737 | |
| Ohio Attorney Generals Office | Consumer Protection Section | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215-3400 | |
| Ohio Bureau of Workers Compensation | | 30 W. Spring St. | | | Columbus | OH | 43215-2256 | |
| Ohio Bureau of Workers Compensation | | PO Box 89492 | | | Cleveland | OH | 44101 | |
| Ohio Chamber of Commerce | Justin Giaimo | 34 S. Third Street | Suite 100 | | Columbus | OH | 43215 | |
| Ohio Department of Commerce Division of Industrial Compliance Bureau of Operations and Maintenance - | | Elevators | 6606 Tussing Rd | | Reynoldsburg | OH | 43608-9009 | |
| Ohio Department of Taxation | Attn Compliance Business Tax Division | PO Box 2678 | | | Columbus | OH | 43216-2678 | |
| Ohio Dept of Taxation | Attn Bankruptcy Division | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| Ohio Dept of Taxation | Jeff McClain, Tax Commissioner | 4485 Northland Ridge Blvd. | Tax Commissioners Office | | Columbus | OH | 43229 | |
| Ohio Edison Co dba FirstEnergy Co | | 76 South Main Street | | | Akron | OH | 44308 | |
| Ohio Edison Co. | | PO BOX 3612 | | | Akron | OH | 44309-3612 | |
| Ohio Environmental Protection Agency | | 50 West Town Street | Suite 700 | | Columbus | OH | 43215 | |
| Ohio Tool System dba Industrial Tool Service, Mid State Industrial | Matt OConnor | 3863 Congress Parkway | | | Richfield | OH | 44286 | |
| Ohio Transmission Corporation dba Filter and Coating Technology (FACT) a Div. of Ind. Solutions | Dan Davis | 5796 West River Dr. NE | | | Bemont | MI | 49306 | |
| Oil Service, Inc. | Richard Lugg | 3498 Grand Avenue | | | Pittsburgh | PA | 15225 | |
| Old Republic Surety Company dba Old Republic Surety Group | Kim Fenton | 445 S. Moorland Rd | Ste 200 | | Brookfield | WI | 53005 | |
| Olin Hotchkiss | | Address Redacted | | | | | | |
| Oliver Lambert | | Address Redacted | | | | | | |
| Olivia Bundy | | Address Redacted | | | | | | |
| OLYMPUS AMERICA, INC | Dean McCurley | 3500 Corporate Parkway | | | Center Valley | PA | 18034 | |
| Omega Engineering, Inc | Jean Phillips | 800 Connecticut Avenue | Ste 5N01 | | Nortwalk | CT | 06854 | |
| Omron Electronics LLC | Brian Mayle | 2895 Greenspoint Parkway | | | Hoffman Estates | IL | 60169 | |
| Onward Technologies Inc. | Venkateswara Rao V | 5600 N River Road | Suite 425 | | Rosemont | IL | 60018 | |
| OpenText Inc. | Rallito Caabas | 2950 S Delaware Street, Bay Meadows Station 3 Building | & 4th Floors | | San Mateo | CA | 94403 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Optessa USA Inc. | Rik Nagelkerke | 100 Village Ct | Suite 301 | | Hazlet | NJ | 07730 | |
| Oracle America, Inc. | Kevin Skotko | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Orange County Treasurer-Tax Collector | | P.O. Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| ORBIS Corporation | Shane Felix | 1055 Corporate Center Drive | | | Oconomowoc | WI | 53066 | |
| Orestes Varvitsiotes | | Address Redacted | | | | | | |
| Orlando Capetillo | | Address Redacted | | | | | | |
| Orscheln Products L.L.C. | Jerry Frans | 1177 North Morley Street | | | Moberly | MO | 65270 | |
| Orville Whittaker | | Address Redacted | | | | | | |
| Ory Penny | | Address Redacted | | | | | | |
| Otto & Friends | | 304 West 117th Street #3Q | | | New York | NY | 10026 | |
| Ovidiu Pica | | Address Redacted | | | | | | |
| Owain Jones | | Address Redacted | | | | | | |
| P&M Holding Group, LLP dba Plante & Moran, PLLC | Daron Gifford | 3000 Town Center | Suite 100 | | Southfield | MI | 48075 | |
| PAC Project Advisors International, Ltd. | Henrique Costardi | 755 West Big Beaver Road | Suite 1875 | | Troy | MI | 48084 | |
| Pace Technologies Corporation | Chris Harriman | 3601 E 34th Street | | | Tucson | AZ | 85713 | |
| Pacific Grind Office Coffee Services, LLC | Bret Shively | P.O. Box 552 | | | San Clemente | CA | 92674 | |
| Packaging Concepts and Design | Tom Barszczowski | 234 East Maple Road | | | Troy | MI | 48083 | |
| PakFab USA Engineered Solutions, Inc | Chad Bolt | 5963 Jaysville St-John Rd | | | Greenville | OH | 45331 | |
| Pamela S. Szmara dba PAMTON 3D Printing LLC | | Address Redacted | | | | | | |
| Panamerica Trade dba Strip-Curtains.com | Customer Service | 1582 Gulf Road | Unit 172 | | Point Roberts | WA | 98281 | |
| Panasonic Corporation of North America dba Panasonic Industrial Devices Sales Company of America | Charlie White | 3461 Plano Parkway | | | The Colony | TX | 75056 | |
| Panera Bread Company dba Panera, LLC | Traci Lambert | PO Box 504888 | | | St Louis | MO | 63150 | |
| Paranjothi Gopalan | | Address Redacted | | | | | | |
| PARKER STEEL INTERNATIONAI, INC dba PARKER STEEL COMPANY | | 1625 INDIAN WOOD CIRCLE | | | MAUMEE | OH | 43537 | |
| Parmjit Brar | | Address Redacted | | | | | | |
| Pat Strand | | Address Redacted | | | | | | |
| PATCO SALES & SERVICE, INC | LIZ DELOSSANTOS | 69 W 40TH ST | | | FREMONT | MI | 49412 | |
| Patrice Bembry | | Address Redacted | | | | | | |
| Patrick Andrews | | Address Redacted | | | | | | |
| Patrick Bignardi | | Address Redacted | | | | | | |
| Patrick Birdsong | | Address Redacted | | | | | | |
| Patrick Campana | | Address Redacted | | | | | | |
| Patrick Campbell | | Address Redacted | | | | | | |
| Patrick Caspino | | Address Redacted | | | | | | |
| Patrick Esposito | | Address Redacted | | | | | | |
| Patrick Grabill | | Address Redacted | | | | | | |
| Patrick Guerriero | | Address Redacted | | | | | | |
| Patrick Hennelly | | Address Redacted | | | | | | |
| Patrick Jean Baptiste | | Address Redacted | | | | | | |
| Patrick Kelley | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 82 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patrick Madsen | | Address Redacted | | | | | | |
| Patrick Mccullough | | Address Redacted | | | | | | |
| Patrick Morrison | | Address Redacted | | | | | | |
| Patrick Patterson | | Address Redacted | | | | | | |
| Patrick Scalzitti | | Address Redacted | | | | | | |
| Patrick VanHuffel | | Address Redacted | | | | | | |
| Patrick Wozniak | | Address Redacted | | | | | | |
| Paul Bockelman | | Address Redacted | | | | | | |
| Paul Butkiewicz | | Address Redacted | | | | | | |
| Paul Dzmura | | Address Redacted | | | | | | |
| Paul Fisher | | Address Redacted | | | | | | |
| Paul Godell | | Address Redacted | | | | | | |
| Paul Gordon | | Address Redacted | | | | | | |
| Paul Goudreault | | Address Redacted | | | | | | |
| Paul Grosso | | Address Redacted | | | | | | |
| Paul Hack | | Address Redacted | | | | | | |
| Paul Harris | | Address Redacted | | | | | | |
| Paul Hartman | | Address Redacted | | | | | | |
| Paul House | | Address Redacted | | | | | | |
| Paul Hrnchar Ford Mercury Inc. dba Paul Hrnchar Fairway Ford Mercury | Robert Eddy | 366 W. Main Street | | | Canfield | OH | 44406 | |
| Paul Janel | | Address Redacted | | | | | | |
| Paul Lind | | Address Redacted | | | | | | |
| Paul Mcalpine | | Address Redacted | | | | | | |
| Paul McCormick | | Address Redacted | | | | | | |
| Paul Mckim | | Address Redacted | | | | | | |
| Paul Meyer | | Address Redacted | | | | | | |
| Paul Michael Mayernik dba Mike Makes Sign | | Address Redacted | | | | | | |
| Paul Moreau | | Address Redacted | | | | | | |
| Paul Nestor | | Address Redacted | | | | | | |
| Paul Nguyen | | Address Redacted | | | | | | |
| Paul Raehpour | | Address Redacted | | | | | | |
| Paul Rasmussen | | Address Redacted | | | | | | |
| Paul Reichert | | Address Redacted | | | | | | |
| Paul Reklaitis | | Address Redacted | | | | | | |
| Paul Schultz | | Address Redacted | | | | | | |
| Paul Spalding | | Address Redacted | | | | | | |
| Paul Standtke | | Address Redacted | | | | | | |
| Paul Wakely | | Address Redacted | | | | | | |
| Paul Whitacre | | Address Redacted | | | | | | |
| Paul Williams | | Address Redacted | | | | | | |
| Paul Wilson | | Address Redacted | | | | | | |
| Pavithrun Dhanasekaran | | Address Redacted | | | | | | |
| Pavo Jano | | Address Redacted | | | | | | |
| Paylocity Corporation | | 1400 American Lane | | | Schaumburg | IL | 60173 | |
| Payscale Inc | | 1000 1st Ave S | | | Seattle | WA | 98134 | |
| PCB Piezotronics, Inc. | Charmaine Kicak | 3425 Walden Ave. | | | Depew | NY | 14043 | |
| PE Alliance, LLC | Mark S. Hartman | 21000 Aerospace Parkway | | | Cleveland | OH | 44142 | |
| Peak Innovations, LLC | Dan Lewis-Rzeszutek | 9883 North Alpine Rd | | | Machesney Park | IL | 61115 | |
| Pedro Mateus | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 83 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pedro Muller Diaz | | Address Redacted | | | | | | |
| PEI-Genesis, Inc | Jackie DeLawrence | 2180 Hornig Rd | | | Philadelphia | PA | 19116 | |
| Penguin Computing, Inc. | Catherine Pringle | 45800 Northport Loop West | | | Fremont | CA | 94538 | |
| PENINSULA PLASTICS CO INC | MICHAEL BLANCHARD | 2800 AUBURN CT | | | AUBURN HILLS | MI | 48326 | |
| Penn Tool Sales & Service, Inc. | Vic Rozzi | 625 Bev Road | | | Youngstown | OH | 44512 | |
| PEPPERL+FUCHS, INC | Rose Zavarella | 1600 ENTERPRISE PARKWAY | | | TWINSBURG | OH | 44087 | |
| Perantinides & Nolan | Perantinides & Nolan Co. L.P.A. | 80 S. Summit St., Suite 300 | | | Akron | OH | 44308 | |
| Percy Thornton | | Address Redacted | | | | | | |
| Perez & Morris | | 8000 Ravines Edge Court Suite 300 | | | Columbus | OH | 43235 | |
| Perfect Impressions | Rachit Pasricha | 24580 North Industrial Drive | | | Farmington Hills | MI | 48335 | |
| Perforce Software Inc | Rob Post | 400 1st Ave N #200 | | | Minneapolis | MN | 55401 | |
| Perrin Caldwell | | Address Redacted | | | | | | |
| Perry Williams | | Address Redacted | | | | | | |
| Pete Boria | | Address Redacted | | | | | | |
| Pete Sandrev | | Address Redacted | | | | | | |
| Peter Anton | | Address Redacted | | | | | | |
| Peter Campbell | | Address Redacted | | | | | | |
| Peter Campbell DBA the Cert Group, LLC | | Address Redacted | | | | | | |
| Peter Christensen | | Address Redacted | | | | | | |
| Peter DAngelo | | Address Redacted | | | | | | |
| Peter Decamp | | Address Redacted | | | | | | |
| Peter Gentry | | Address Redacted | | | | | | |
| Peter Ike | | Address Redacted | | | | | | |
| Peter Jensen | | Address Redacted | | | | | | |
| Peter Kelsey | | Address Redacted | | | | | | |
| Peter Kiener | | Address Redacted | | | | | | |
| Peter Le | | Address Redacted | | | | | | |
| Peter Lee | | Address Redacted | | | | | | |
| Peter Martin | | Address Redacted | | | | | | |
| Peter Mennite | | Address Redacted | | | | | | |
| Peter Nguyen | | Address Redacted | | | | | | |
| Peter Palmisano | | Address Redacted | | | | | | |
| Peter Pantelides | | Address Redacted | | | | | | |
| Peter Roggenbuck | | Address Redacted | | | | | | |
| Peter Salzer | | Address Redacted | | | | | | |
| Peter Santucci | | Address Redacted | | | | | | |
| Peter Smith | | Address Redacted | | | | | | |
| Peter Stiansen | | Address Redacted | | | | | | |
| Peter Stiansen | | Address Redacted | | | | | | |
| Peter Stodolak | | Address Redacted | | | | | | |
| Peter Twinney | | Address Redacted | | | | | | |
| Peter Van Deventer | | Address Redacted | | | | | | |
| Peter Vanderwal | | Address Redacted | | | | | | |
| Peterson Jig & Fixture, Inc DBA Precision Jig & Fixture, Inc | Chris McColley | 301 Rockford Park Dr | Po Box 641 | | Rockford | MI | 49341 | |
| PETERSON JIG AND FIXTURE, INC. | | 301 ROCKFORD PARK DR. NE | | | ROCKFORD | MI | 49341 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 84 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERSON JIG AND FIXTURE, INC. | | PO BOX 641 | | | ROCKFORD | MI | 49341 | |
| Petter Kristoffersen | | Address Redacted | | | | | | |
| PHA America Inc. dba PyeongHwa Automotive USA LLC | Eugene Paik | 765 Standard Parkway | | | Auburn Hills | MI | 48326 | |
| Pharos Holdings, LLC dba Lighthouse Services, LLC | Shannon ORourke | 1710 Walton Road | Suite 204 | | Blue Bell | PA | 19422 | |
| Phil Myers | | Address Redacted | | | | | | |
| Phil Roberts | | Address Redacted | | | | | | |
| Phil Schmidt | | Address Redacted | | | | | | |
| Philip Ardire | | Address Redacted | | | | | | |
| Philip Coupe | | Address Redacted | | | | | | |
| Philip Johnson | | Address Redacted | | | | | | |
| Philip Miller | | Address Redacted | | | | | | |
| Philip Parnagian | | Address Redacted | | | | | | |
| Philip Rische | | Address Redacted | | | | | | |
| Phillip Gates | | Address Redacted | | | | | | |
| Phillip Gomez | | Address Redacted | | | | | | |
| Phillip Gutwein | | Address Redacted | | | | | | |
| Phillip Neal | | Address Redacted | | | | | | |
| Phillip Oherron | | Address Redacted | | | | | | |
| Phillip Saadey | | Address Redacted | | | | | | |
| Phillips ADR Enterprises PC | Amanda Saunders | 2101 East Coast Highway | Suite 250 | | Corona Del Mar | CA | 92625 | |
| Phuong Nguyen | | Address Redacted | | | | | | |
| Phuong Vu | | Address Redacted | | | | | | |
| Pi Innovo LLC | | 47047 W Five Mile Rd | | | Plymouth | MI | 48170 | |
| Pierburg China Ltd | Lee Plummer | Building F | No. 299 Yu Yang Road | | Kunshan | Jiangsu | 21530 | China |
| Pierburg GmbH | Kimberly Van Waeyenberge | Alfred Pierburg Str. 1 | | | Neuss | | 41460 | Germany |
| Pierburg GmbH | Markus Willemsen | Industriestrasse 43 | | | Neuss | | 41460 | Germany |
| Pierburg Pump Technology GmbH | Kimberly VanWaeyenberge | Sonnenstr 29 | | | Hartha | | 04746 | Germany |
| Pierburg Pump Technology GmbH | Peter Kretzschmar | Sonnenstr 29 | | | Hartha | | 04746 | Germany |
| Pierburg Pump Technology US LLC | Kimberly Van Waeyenberge | 5 Southchase Ct | | | Fountain Inn | SC | 29644 | |
| Pierburg US LLC | Rachel Drake | 5 Southchase Ct | | | Fountain Inn | SC | 29644 | |
| Pilot Systems International, LLC | Bob Densmore | 27003 Hills Tech Ct | | | Farmington Hills | MI | 48331 | |
| Pinar Zanbak | | Address Redacted | | | | | | |
| Pinellas Corporation dba New Horizons Computer Learning Center of Richmond, VA | George Lahm | 7501 Boulder View Drive | Suite 325 | | Richmond | VA | 23225 | |
| Pioneer Production Services, LLC | Mary Jo Swift | 1615 S Congress Ave | Suite 103 | | Delray Beach | FL | 33445 | |
| Pipeline and Hazardous Materials Safety Administration | | 1200 NEW JERSEY AVENUE, SE | | | WASHINGTON | DC | 20590 | |
| Pirakalathan Pathmanathan | | Address Redacted | | | | | | |
| Pitt McGehee Palmer Bonanni & Rivers PC | | 117 W Fourth St | Suite 200 | | Royal Oak | MI | 48067 | |
| PlantLog Corp | | 3711 Whitworth Dr | | | Dublin | CA | 94568 | |
| Plastic Navigation Industrial LTD | Willam Qin / Mindy Wang | Weilang Zhihui Industrial Zone, Nanhuan Road, | Shanmei, HouJie Town, DongGuan City, | | DongGuan | GuangDong | 523960 | China |
| Pnina Cohen | Joseph F. Murray | Murray, Murphy, Moul & Basil | 1114 Dublin Road | | Columbus | OH | 43215 | |
| Pollock Research and Design dba Simmers Crane Design and Services | Evan Campbell | 1134 Salem Parkway | | | Salem | OH | 44460 | |
| Poonam Jogdeo | | Address Redacted | | | | | | |
| Potter Anderson & Corron LLP | | 1313 North Market Street | P.O. Box 951 | | Wilmington | DE | 19899-0951 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 85 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Power PDR International | Aneta Emerson | 4969 Cypress Hammock Dr | | | Saint Cloud | FL | 34771 | |
| Power Tool and Supply Co Inc | Lisa Springer | 3699 Leharps Rd | | | Youngstown | OH | 44515 | |
| Powertrain Control Solutions | Matthew Petrie | 10511 Old Ridge Road | | | Ashland | VA | 23005 | |
| PPG Architectural Finishese Inc DBA PPG Architectural Coatings | Brad Temple | One PPG Place | | | Pittsburgh | PA | 15272-0001 | |
| PR Newswire | | 602 Harborside Financial Center | Plaza 3, 6th Floor | | Jersey City | NJ | 07311 | |
| Prabhjeet Singh | | Address Redacted | | | | | | |
| Pradeep Karpe | | Address Redacted | | | | | | |
| Prafulchandra Patel | | Address Redacted | | | | | | |
| Prahlada Bangalore | | Address Redacted | | | | | | |
| Prajakta Pimple | | Address Redacted | | | | | | |
| Prakash Adhikari | | Address Redacted | | | | | | |
| Pramod Kondru | | Address Redacted | | | | | | |
| PRASAD KULKARNI | | Address Redacted | | | | | | |
| Prasad Reddy Bogala | | Address Redacted | | | | | | |
| Prashant Dubey | | Address Redacted | | | | | | |
| PRASHANTH LAKSHMANA | | Address Redacted | | | | | | |
| Prateek Yadav | | Address Redacted | | | | | | |
| Prathamesh Bhat | | Address Redacted | | | | | | |
| Pratt & Miller Engineering & Fabrication | Ray Errer | 29600 W.K. Smith Dr | | | New Hudson | MI | 48165 | |
| Pratt & Miller Engineering & Fabrication LLC | | 29600 W.K. Smith Dr. | | | New Hudson | MI | 48165 | |
| Pravin Bhakta | | Address Redacted | | | | | | |
| Pravin Patwari | | Address Redacted | | | | | | |
| Precision Cable Assemblies | Dennis Erro | 16830 Pheasant Drive | | | Brookfield | WI | 53005 | |
| PRECISION JIG AND FIXTURE | | 301 ROCKFORD PARK DR. | | | ROCKFORD | MI | 49341 | |
| Precision Technologies, Inc | Pete Dzugan | 1740 State Route 61 | | | Crestline | OH | 44827 | |
| Presentation Products, Inc. dba PPI | Christine Laughren | 171 Madison Avenue | 12th Floor | | New York | NY | 10016 | |
| Primeline Solutions GmbH | Petar Crnkovic | Zur Bauerwiese 25 | | | Bad Oeynhausen | | 32549 | Germany |
| Prince Kottiath | | Address Redacted | | | | | | |
| Principal Financial Group | | 711 High St. | | | Des Moines | IA | 50309 | |
| Principal Life Insurance Company | | PO Box 77202 | | | Minneapolis | MN | 55480-7200 | |
| Print Fly Corp | Evan Miller | 2727 Commerce Way | | | Philidelphia | PA | 19154 | |
| Prism Plastics, Inc. | Ray Eger | 52111 Sierra Drive | | | Chesterfield | MI | 48047 | |
| Pristine Plumbing Inc. | Denise Janneck | 16 Technology Drive | Ste. 141 | | Irvine | CA | 92618 | |
| Pritish Panda | | Address Redacted | | | | | | |
| Pritpaul Sagoo | | Address Redacted | | | | | | |
| Priya Patel | | Address Redacted | | | | | | |
| Pro Tec Roofing Inc | Anthony Hufford | 2413 Salt Springs Rd | | | Warren | OH | 44481 | |
| Proact Office Services | Garrett Melvey | 924 W. Palomares Ave. | | | La Verne | CA | 91750 | |
| Process Pump & Seal, Inc. | Scottie Smith | 4317 Kugler Mill Road | | | Cincinnati | OH | 45236 | |
| Production Management One Inc dba PM1 | Kara Gagnon | 8625 Inkster Rd | | | Taylor | MI | 48180 | |
| PRODUCTION TOOL COMPANY OF CLEVELAND, INC dba ASSEMBLY TOOL SPECIALISTS, INC | KAREN DELL | 9002 DUTTON DRIVE | | | TWINSBURG | OH | 44087 | |
| Productive Design Services Corp | Marino Colarossi | 6 Parklane Blvd | Suite 106 | | Dearborn | MI | 48126 | |
| PROFESSIONAL PLASTICS INC | BRADLEY PANCOAST | 1810 E. VALENCIA DR. | | | FULLERTON | CA | 92831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Professional Shredding, LLC dba PROSHRED Security | Jamie Holzberg | 17951 Sky Park Circle | Suite D | | Irvine | CA | 92614 | |
| Promax Global, LLC | Rick Glidden | 6035 E. Executive Dr. | | | Westland | MI | 48185 | |
| Proper Group Manufacturing | Doug Gangwer | 14575 E. Eleven Mile Road | | | Warren | MI | 48088 | |
| Proper Polymers Pulaski | Sean Brolley | 102 Magneti Mareli Drive | | | Pulaski | TN | 38478 | |
| PROPER TOOLING, LLC & PROPER GROUP INTERNATIONAL, LLC | | 13870 E 11 MILE ROAD | | | WARREN | MI | 48089 | |
| Prospect Law LLP | John Bisbikis | 120 North LaSalle Street | Suite 2000 | | Chicago | IL | 60602 | |
| Protech Security Inc | Daniel Leahy | 7026 Sunset Strip Ave NW | | | North Canton | OH | 44720 | |
| Protective Industries, Inc dba Caplugs | Chris Semrau | 2150 Elmwood Ave | | | Buffalo | NY | 14207 | |
| Prowinch, LLC | Vanessa Martinez | 2901 NW 21st Terr | | | Miami | FL | 33142 | |
| Prymus LLC dba Prymus Group LLC | Tony Cunningham | 210 Town Center Drive | | | Troy | MI | 48084 | |
| Public Company Accounting Oversight Board | | 1666 K Street NW | | | Washington | DC | 20006 | |
| Pullela Shiva Sai | | Address Redacted | | | | | | |
| Pump Systems, LLC | Ryan Hosler | 2246 Port Centre | | | Medina | OH | 44256 | |
| Punak Egineering Inc | Stephen Punkak | 63 Via Pico Plaza | #223 | | San Clemente | CA | 92672 | |
| Purcell & Lefkowitz LLP | | 369 Lexington Ave | 3rd Fl | | New York | NY | 10017 | |
| QASGRP | James Quan | 2862 Walnut Ave | A-1 | | Tustin | CA | 92780 | |
| QDS Services, LLC | Monirul Talukder | 16640 Yellowstone Dr | | | Northville | MI | 48168 | |
| Qian Lu | | Address Redacted | | | | | | |
| Qiang Fu | | Address Redacted | | | | | | |
| QINGDAO DAEDONG SYSTEM AUTO FITTINGS CO.,LTD | S.H.Jin | NO.29 TONGKANG ROAD PINGDU CITY | TONGHE INDUSTRIAL PARK | | QINGDAO | | 26630 | China |
| Q-Lab Corporation | Order Desk | 800 Canterbury Road | | | Westlake | OH | 44145 | |
| QMI Group Inc. | Yesmain Carras-Restum | 1645 East Avis Drive | | | Madison Heights | MI | 48071 | |
| Qualita Global, LLC dba QCS North America LLC | Luis Negrete | 1400 Allen Dr. | | | Troy | MI | 48083 | |
| Quality Design Services Inc | Ashish Manek | 3914 Highwood Place | | | Okemos | MI | 48864 | |
| Quality Metalcraft | Brian Wilson | 12001 Farmington Road | | | Livonia | MI | 48150 | |
| Quang Huynh | | Address Redacted | | | | | | |
| Quest Diagnostics Health & Wellness LLC | Christie Rogers | P.O Box 740709 | | | Atlanta | GA | 30374-0709 | |
| Quinn Dinh | | Address Redacted | | | | | | |
| R & E Automated Systems | Tim Flanigan | 70701 Powell Rd | | | Bruce Twp | MI | 48065 | |
| R.S. Hughes Co., Inc | Jim Glenellen | 1162 Sonora Ct | | | Sunnyvale | CA | 94086 | |
| Racar Engineering, LLC | Poornima Kustagishettar | 555 Metro PL N Ste #500 | | | Dublin | OH | 43017 | |
| Race Technology USA LLC | Al Seim | 2317 Westwood Ave | Ste 101 | | Henrico | VA | 23230 | |
| Racelogic USA | Jim Lau | 27260 Haggerty | Suite A2 | | Farmington Hills | MI | 48331 | |
| Rachel Alday | | Address Redacted | | | | | | |
| Rachel Cooper | | Address Redacted | | | | | | |
| Rachel Hart | | Address Redacted | | | | | | |
| Rachel Natali | | Address Redacted | | | | | | |
| Rachel Williams | | Address Redacted | | | | | | |
| Rachel Wolfe | | Address Redacted | | | | | | |
| Radiometrics Midwest Corp | Dennis Rollinger | 12 Devonwood Ave | | | Romeoville | IL | 60446 | |
| Radu Petrescu | | Address Redacted | | | | | | |
| Radwell International Inc. | Jake McDevitt | 1 Millenium Dr. | | | Willingboro | NJ | 08046 | |
| Raed Manasrah | | Address Redacted | | | | | | |
| Raef Williams | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 87 of 118

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rafael Favela Escobedo | | Address Redacted | | | | | | |
| Rafal Scharf | | Address Redacted | | | | | | |
| Raghunath Aerabati | | Address Redacted | | | | | | |
| Rahul Singh | | Address Redacted | | | | | | |
| Raja Hazime | | Address Redacted | | | | | | |
| Raja Kanna Rajendraprasad | | Address Redacted | | | | | | |
| Raja Parthav Reddy Buddam | | Address Redacted | | | | | | |
| Rajeev Arora | | Address Redacted | | | | | | |
| Rajeev Lamba | | Address Redacted | | | | | | |
| RAJKUMAR ANNADURAI | | Address Redacted | | | | | | |
| Rakesh Kumar Dindukurthi | | Address Redacted | | | | | | |
| Rakshit Manjunath Gummaraju | | Address Redacted | | | | | | |
| Ralph Daley | | Address Redacted | | | | | | |
| Ralph Degliobizzi | | Address Redacted | | | | | | |
| Ralph Dinola | | Address Redacted | | | | | | |
| Ralph Harris | | Address Redacted | | | | | | |
| Ram Kumar | | Address Redacted | | | | | | |
| Ramco Specialties Inc | Mark Boyer | 5445 Hudson Industrial Parkway | | | Hudson | OH | 44236 | |
| Ramiro Chavez | | Address Redacted | | | | | | |
| Ramiro Guzman | | Address Redacted | | | | | | |
| Ramiro Pinon | | Address Redacted | | | | | | |
| Ramon Silvestre | | Address Redacted | | | | | | |
| RAMPRASAD KANCHI PANDU | | Address Redacted | | | | | | |
| Ramsin Barkhoy | | Address Redacted | | | | | | |
| Randal Burdo | | Address Redacted | | | | | | |
| Randal Golda | | Address Redacted | | | | | | |
| Randall Burkard | | Address Redacted | | | | | | |
| Randall Easter | | Address Redacted | | | | | | |
| Randall Routson | | Address Redacted | | | | | | |
| Randall Sawyer | | Address Redacted | | | | | | |
| Randi Hansen | | Address Redacted | | | | | | |
| Randolph Sawyer | | Address Redacted | | | | | | |
| Randy Arthur | | Address Redacted | | | | | | |
| Randy Berlin | | Address Redacted | | | | | | |
| Randy Blakeman | | Address Redacted | | | | | | |
| Randy Blaylock | | Address Redacted | | | | | | |
| Randy Bonn | | Address Redacted | | | | | | |
| Randy Carlson | | Address Redacted | | | | | | |
| Randy Evans | | Address Redacted | | | | | | |
| Randy Hutchinson | | Address Redacted | | | | | | |
| Randy Johnson | | Address Redacted | | | | | | |
| Randy Koss | | Address Redacted | | | | | | |
| Randy Minnon | | Address Redacted | | | | | | |
| Randy Slipher | James R. Cummins | Cummins Law | 312 Walnut Street | | Cincinnati | OH | 45202 | |
| Randy Walter | | Address Redacted | | | | | | |
| Ranken Signs Inc dba Signarama Allen Park | Samantha Dowd | 6609 Allen Road | | | Allen Park | MI | 48101 | |
| Rany Haidar | | Address Redacted | | | | | | |
| Rao Nuthalapati | | Address Redacted | | | | | | |
| Raphael Alba | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 88 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rapid Global Busines Solutions Inc. | Tom Wieleba | 1200 Stephenson Hwy | | | Troy | MI | 48083 | |
| Rashawn Hornbuckle | | Address Redacted | | | | | | |
| Rassini Suspensiones SA de CV | Narce Aleman | 1049 Adams Circle | Suite B | | Eagle Pass | TX | 78852 | |
| Rassini Suspensiones, S.A. DE C.V. | Norm Jacobs | Puerto Arturo 803 Colonia Bravo | | | Piedras negras | Coahuila | 26030 | Mexico |
| Raudel Napoles | | Address Redacted | | | | | | |
| Ray C. Moore | | Address Redacted | | | | | | |
| Ray Hobizal | | Address Redacted | | | | | | |
| Ray Jasko | | Address Redacted | | | | | | |
| Ray Pfaff | | Address Redacted | | | | | | |
| Ray Yozwiak | | Address Redacted | | | | | | |
| Rayco Manufacturing, Inc. dba Rayco Fixture | Cyndi Falzon | 5520 Bridgewood Drive | | | Sterling Heights | MI | 48310 | |
| Raymon Zeran | | Address Redacted | | | | | | |
| Raymond Batz | | Address Redacted | | | | | | |
| Raymond Berg | | Address Redacted | | | | | | |
| Raymond Chang dba Ambassador Ventures LLC dba FastSigns of Irvine #68301 | Ray Chang | 562 Aria Drive | | | Brea | CA | 92821 | |
| Raymond Romano | Lester R. Hooker | Saxena White | 7777 Glades Road Ste 300 | | Boca Raton | FL | 33434 | |
| Raymond Root | | Address Redacted | | | | | | |
| Raymond Russell | | Address Redacted | | | | | | |
| RBE X | Ricardo Gonzalez | 48 Walter Jones Blvd. | | | EL Paso | TX | 79906 | |
| RDX Bioscience Inc | Eric Leykin | 629 Springfield Road | 1st Floor | | KENILWORTH | NJ | 07033 | |
| Ready Logistics, LLC | | 4615 E Ellwood St | Ste 300-400 | | Phoenix | AZ | 85040 | |
| Rebecca Armstrong | | Address Redacted | | | | | | |
| Rebecca Hoober | | Address Redacted | | | | | | |
| Rebecca Kheiry | | Address Redacted | | | | | | |
| Rebecca Kramer | | Address Redacted | | | | | | |
| Rebecca Stansifer | | Address Redacted | | | | | | |
| Red Dawn Intermediate I, Inc DBA Service Express, LLC | Austin Piglowski | 3854 Broadmoor Ave SE | | | Grand Rapids | MI | 49512 | |
| Red Valve Company, Inc. | Joan Moran | 750 Holiday Drive | Suite 400 | | Pittsburgh | PA | 15220 | |
| Reed Oil Company, Inc. | Mike Tappe | 511 Montgomery Avenue | | | New Castle | PA | 16102 | |
| Refrigeration Sales Corporation of Cleveland dba Refrigeration Sales Corporation | Jeff Kay | 9450 Allen Drive | Suite A | | Valley View | OH | 44125 | |
| Regal Metal Products Co | | 3615 Union Ave SE | | | Minerva | OH | 44657 | |
| Regina Smith | | Address Redacted | | | | | | |
| Reid Brown | | Address Redacted | | | | | | |
| Reinaldo Cintron | | Address Redacted | | | | | | |
| Reinaldo Ortiz | | Address Redacted | | | | | | |
| Reliable Carriers, Inc. | Shannon Noyes | 41555 Koppernick Rd | | | Canton | MI | 48187 | |
| Renee Carsone | | Address Redacted | | | | | | |
| Renes Velez | | Address Redacted | | | | | | |
| Rentokil North America, INC dba Western Exterminator Company | Charlie Gray | P.O. Box 16350 | | | Reading | PA | 19612 | |
| RePneu Tool, LLC DBA Kelner Zar Marketing | Brian Burnell | 2030 W M21 | | | Owosso | MI | 48867 | |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Republic Services, Inc. dba Browning-Ferris Industries of Ohio, Inc. | Barbara Harsanye | 18500 N Allied Way | | | Phoenix | AZ | 85054 | |
| Repumag Magnetic Materials Co., Ltd. | Frank | Building 25, Keyuan West Industry Park, No. 5 of Kezhi West Avenue | Middle Zone of Shenzhen Hi-tech Park, Nanshan District, Shenzhen | | Guangdong | | 518057 | China |
| Resident Technologies, Inc | Tom Kaatz | 7290 Baker Road | | | Frankenmuth | MI | 48734 | |
| Resources Connection, Inc. dba resources Connection LLC dba Resources Global Professionals | Tracy Halapy | 17101 Armstrong Avenue | Suite 100 | | Irvine | CA | 92614 | |
| REVATHY DASAN MUTHIAH | | Address Redacted | | | | | | |
| Rex Underwood | | Address Redacted | | | | | | |
| Rexel USA, Inc | Ted Martin | 5429 Lyndon B Johnson Fwy | Ste 600 | | Dallas | TX | 75240 | |
| RGLA Solutions, Inc. | Kevin Keslin | 5100 River Rd | Suite 125 | | Schiller Park | IL | 60176 | |
| Rhoderick Miranda | | Address Redacted | | | | | | |
| Rhys Russell | | Address Redacted | | | | | | |
| Ricardo Herrera | | Address Redacted | | | | | | |
| Ricardo Inc. | Robert Hughes | 40000 Ricardo Drive | | | Van Buren Township | MI | 48111 | |
| Ricardo Lemos | | Address Redacted | | | | | | |
| Ricco Tong | | Address Redacted | | | | | | |
| Rich Defrancisco | | Address Redacted | | | | | | |
| Rich Gabruch | | Address Redacted | | | | | | |
| Rich Lotstein | | Address Redacted | | | | | | |
| Rich Lutley | | Address Redacted | | | | | | |
| Rich Osterman Electric Company, Inc | Mike Patterson | 34865 Groesbeck Highway | | | Clinton Township | MI | 48035 | |
| Rich Romeln | | Address Redacted | | | | | | |
| Rich Schmidt | | Address Redacted | | | | | | |
| Rich Schmidt | | Address Redacted | | | | | | |
| Rich Williams | | Address Redacted | | | | | | |
| Richard Anzevino | | Address Redacted | | | | | | |
| Richard Arnoldussen | | Address Redacted | | | | | | |
| Richard Blohm | | Address Redacted | | | | | | |
| Richard Cardenas | | Address Redacted | | | | | | |
| Richard Clemson | | Address Redacted | | | | | | |
| Richard Connell | | Address Redacted | | | | | | |
| Richard Cottrell | | Address Redacted | | | | | | |
| Richard Davidson | | Address Redacted | | | | | | |
| Richard Day | | Address Redacted | | | | | | |
| Richard Deemer | | Address Redacted | | | | | | |
| Richard Dinh | | Address Redacted | | | | | | |
| Richard Donaldson | | Address Redacted | | | | | | |
| Richard Dyke | | Address Redacted | | | | | | |
| Richard Getz | | Address Redacted | | | | | | |
| Richard Glasheen | | Address Redacted | | | | | | |
| Richard Gu | | Address Redacted | | | | | | |
| Richard H. Dixon | | Address Redacted | | | | | | |
| Richard Hanegan | | Address Redacted | | | | | | |
| Richard Helm | | Address Redacted | | | | | | |
| Richard Kemnitz | | Address Redacted | | | | | | |
| Richard Knuth | | Address Redacted | | | | | | |
| Richard Larouere | | Address Redacted | | | | | | |
| Richard Leatzau | | Address Redacted | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard Myers | | Address Redacted | | | | | | |
| Richard Quinn Jr | | Address Redacted | | | | | | |
| Richard Reider | | Address Redacted | | | | | | |
| Richard Rickenbrode | | Address Redacted | | | | | | |
| Richard Ross | | Address Redacted | | | | | | |
| Richard Schmidt | | Address Redacted | | | | | | |
| Richard Schmidt | | Address Redacted | | | | | | |
| Richard Sere | | Address Redacted | | | | | | |
| Richard Tauro | | Address Redacted | | | | | | |
| Richard Teng | | Address Redacted | | | | | | |
| Richard Vachon | | Address Redacted | | | | | | |
| Richard York | | Address Redacted | | | | | | |
| Richards, Layton & Finger P.A. | | 920 N King Street | | | Wilmington | DE | 19801 | |
| Richo Vergara | | Address Redacted | | | | | | |
| Rick Apolskis | | Address Redacted | | | | | | |
| Rick Blanco | | Address Redacted | | | | | | |
| Rick Carlton | | Address Redacted | | | | | | |
| Rick Durst | | Address Redacted | | | | | | |
| Rick Faulkner | | Address Redacted | | | | | | |
| Rick Gilliam | | Address Redacted | | | | | | |
| Rick Herold | | Address Redacted | | | | | | |
| Rick Hunts | | Address Redacted | | | | | | |
| Rick Krejci | | Address Redacted | | | | | | |
| Rick Lewis | | Address Redacted | | | | | | |
| Rick Mccaffrey | | Address Redacted | | | | | | |
| Rick Ryczek | | Address Redacted | | | | | | |
| Ricoh USA, Inc | Colby Parrish | PO Box 802815 | | | Chicago | IL | 60680 | |
| RiFast Systems LLC | Mark Rocheleau | 3600 W. Pratt Ave | | | Lincolnwood | IL | 60712 | |
| Rightsize Facility Performance Of Michigan, LLC | Christine Martis | 25925 Telegraph Rd | Suite 130 | | Southfield | MI | 48033 | |
| Rigoberto Rodriguez | | Address Redacted | | | | | | |
| Riley Mares | | Address Redacted | | | | | | |
| Riley Penna | | Address Redacted | | | | | | |
| RING RING, LLC | AARON BEALS | 132 FRANKLIN PL UNIT 100 | | | WOODMERE | NY | 11598 | |
| Riveron Consulting, LLC | Joseph Perkovich | 2515 McKinney Ave. | Suite 1200 | | Dallas | TX | 75201 | |
| Riverside Drives, Inc. | Dave Dillemuth | 4509 W. 160th t. | P.O. Box 35166 | | Cleveland | OH | 44135 | |
| RJ Hanlon Co., Inc. | Customer Service | 17408 Tiller Ct | Suite 600 | | Westfield | IN | 46074 | |
| RJ Logistics LLC | Pandeli Cingo | 30860 Sierra Dr | | | Chesterfield | MI | 48047 | |
| RLE International, Inc. | Ameur Dhaimini | 15041 Commerce Drive South Suite 401 | | | Dearborn | MI | 48120 | |
| RLG Enterprises, Inc dba SoCal First Aid & Safety | Craig Peoples | 16631 Burke Ln | | | Huntington Beach | CA | 92647 | |
| RLS Merilna tehnika d.o.o. | Marko Hladnik | Poslovna cona Zeje pri Komendi, Pod vrbami 2, | | | Komenda | | SI - 1218 | Slovenia |
| Rob Boschee | | Address Redacted | | | | | | |
| Rob Bossert | | Address Redacted | | | | | | |
| Rob Bradley | | Address Redacted | | | | | | |
| Rob Franco | | Address Redacted | | | | | | |
| Rob Frost | | Address Redacted | | | | | | |
| Rob Kokx | | Address Redacted | | | | | | |
| Rob Kollin | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 91 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rob Mcginty | | Address Redacted | | | | | | |
| Rob Miller | | Address Redacted | | | | | | |
| Rob Rochelle | | Address Redacted | | | | | | |
| Rob Weidner | | Address Redacted | | | | | | |
| Robar Public Relations | Colleen Robar | 1600 E. Grand Blvd. | Unit #300 | | Detroit | MI | 48211 | |
| Robert Abrams | | Address Redacted | | | | | | |
| Robert Barber | | Address Redacted | | | | | | |
| Robert Barnes | | Address Redacted | | | | | | |
| Robert Beeler | | Address Redacted | | | | | | |
| Robert Belzerowski | | Address Redacted | | | | | | |
| Robert Blake | | Address Redacted | | | | | | |
| Robert Bonnet | | Address Redacted | | | | | | |
| Robert Bosch - Charleston Plant | Bryan Essenmacher | 8101 Dorchester Rd | | | North Charleston | NC | 29418 | |
| Robert Bosch Automotive Steering LLC dba Automotive Steering Column LLC | Dustin Ridgeway | 2800 South 25th Ave | | | Broadview | IL | 60155 | |
| Robert Bosch LLC-Nashville | Francisco Enriquez Flores | 94 Belinda Parkway | | | Mt. Juliet | TN | 37122 | |
| Robert Bosch North America Corporation dba Robert Bosch, LLC | Saunders Callie | 38000 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| ROBERT BOSCH, LLC | Christer Jansson | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Robert Bosch, LLC - Summerville Warehouse | Manori Ratnayaka | 1124 Newton Way | | | Summerville | SC | 29483 | |
| Robert Bosch, LLC -Guanajuato | David Valencia | AV. PARQUE INDUSTRIAL COLINAS DE APASEO-AVENIDA APATZEO | | | Guanajuato | | 38160 | Mexico |
| Robert Bosch, LLC -Toluca | | AV. Robert Bosch #405 Col. Zona Industrial | | | Toluca, EM | | 50071 | Mexico |
| Robert Bosch-El Paso Warehouse | Manori Ratnayaka | 11970 Pellicano Dr | STE 100 | | El Paso | TX | 79936 | |
| Robert Bosch-Laredo Warehouse | Bryan Essenmacher | 11302 EASTPOINT DR | STE C | | Laredo | TX | 78045 | |
| Robert Bradley | | Address Redacted | | | | | | |
| Robert Brown | | Address Redacted | | | | | | |
| Robert Chambers | | Address Redacted | | | | | | |
| Robert Cowen | | Address Redacted | | | | | | |
| Robert Crawford | | Address Redacted | | | | | | |
| Robert Derderian | | Address Redacted | | | | | | |
| Robert Dickson | | Address Redacted | | | | | | |
| Robert Difazio | | Address Redacted | | | | | | |
| Robert Eaton Jr. | | Address Redacted | | | | | | |
| Robert Fabish | | Address Redacted | | | | | | |
| Robert Half International Inc | Nancy Goryl/Sara Head | 2613 Camino Road | | | Sam Ramon | CA | 94583 | |
| Robert Honders Sr | | Address Redacted | | | | | | |
| Robert Ingwersen | | Address Redacted | | | | | | |
| Robert Jones | | Address Redacted | | | | | | |
| Robert Jones | | Address Redacted | | | | | | |
| Robert Juhasz | | Address Redacted | | | | | | |
| Robert Karlovec | | Address Redacted | | | | | | |
| Robert Kemper | | Address Redacted | | | | | | |
| Robert Keys | | Address Redacted | | | | | | |
| Robert Knoll | | Address Redacted | | | | | | |
| Robert Kostkowski | | Address Redacted | | | | | | |
| Robert Kovacs | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 92 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Kromer | | Address Redacted | | | | | | |
| Robert Lafond | | Address Redacted | | | | | | |
| Robert Lee | | Address Redacted | | | | | | |
| Robert Loychik | | Address Redacted | | | | | | |
| Robert Ludricks | | Address Redacted | | | | | | |
| Robert Macey | | Address Redacted | | | | | | |
| Robert Manche | | Address Redacted | | | | | | |
| Robert Maragliano | | Address Redacted | | | | | | |
| Robert Markwith | | Address Redacted | | | | | | |
| Robert Max Martin | | Address Redacted | | | | | | |
| Robert Miller | Robert J. Wagoner | Dittmer, Wagoner & Steele | 107 W. Johnstown Road | | Gahanna | OH | 43230 | |
| Robert Molnar | | Address Redacted | | | | | | |
| Robert Morgalo | | Address Redacted | | | | | | |
| Robert Morrison | | Address Redacted | | | | | | |
| Robert Myers | | Address Redacted | | | | | | |
| Robert Nack | | Address Redacted | | | | | | |
| Robert Nevarez | | Address Redacted | | | | | | |
| Robert Palmer | | Address Redacted | | | | | | |
| Robert Palumbo | David R. Kaplan | Saxena White | 12750 High Bluff Drive Ste 475 | | San Diego | CA | 92130 | |
| Robert Pasersky | | Address Redacted | | | | | | |
| Robert Pate | | Address Redacted | | | | | | |
| Robert Perkins | | Address Redacted | | | | | | |
| Robert Proctor | | Address Redacted | | | | | | |
| Robert Riffle | | Address Redacted | | | | | | |
| Robert Riley | | Address Redacted | | | | | | |
| Robert Romigh | | Address Redacted | | | | | | |
| Robert Rose | | Address Redacted | | | | | | |
| Robert Roth | | Address Redacted | | | | | | |
| Robert Ruhlman | | Address Redacted | | | | | | |
| Robert Selag | | Address Redacted | | | | | | |
| Robert Stodola | | Address Redacted | | | | | | |
| Robert Trupe | | Address Redacted | | | | | | |
| Robert Turner | | Address Redacted | | | | | | |
| Robert Veauthier | | Address Redacted | | | | | | |
| Robert Vestal | | Address Redacted | | | | | | |
| Robert Wolfram | | Address Redacted | | | | | | |
| Robert Wulff | | Address Redacted | | | | | | |
| Roberto Johnson | | Address Redacted | | | | | | |
| Roberts | | Address Redacted | | | | | | |
| Rocco Lavecchia | | Address Redacted | | | | | | |
| Rocco Lojac | | Address Redacted | | | | | | |
| Rocket Science Media Group Inc dba Rocket Science Marketing and PR | Collin Whitley | 190 S. Glassell St | Ste 201 | | Orange | CA | 92866 | |
| Rod Anderson | | Address Redacted | | | | | | |
| Rodel Gamboa | | Address Redacted | | | | | | |
| Roderick Baird | | Address Redacted | | | | | | |
| Rodger Vojcek | | Address Redacted | | | | | | |
| Rodney Bell | | Address Redacted | | | | | | |
| Rodney Craver | | Address Redacted | | | | | | |
| Rodrigo Ampudia | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 93 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rogelio Alcala | | Address Redacted | | | | | | |
| Roger Barry | | Address Redacted | | | | | | |
| Roger Durre | | Address Redacted | | | | | | |
| Roger Griffith | | Address Redacted | | | | | | |
| Roger Kiel | | Address Redacted | | | | | | |
| Roger Loughney | | Address Redacted | | | | | | |
| Roger Martig | | Address Redacted | | | | | | |
| Roger Riedel | | Address Redacted | | | | | | |
| Roger William Norman dba Promote Mexico LLC dba SCORE Marketing | Amanda Dunn | 465 S Meadows Parkway | Suite 6 | | Reno | NV | 89521 | |
| Rohit Dineshrao Shahane | | Address Redacted | | | | | | |
| ROHIT Mall dba Cottage Inn Pizza | Chase Brandon | 39550 W 14 Mile Road | | | Commerce Township | MI | 48390 | |
| ROHIT SRINATH | | Address Redacted | | | | | | |
| Rolita Matuod | | Address Redacted | | | | | | |
| Roman Fernandez dba Evolvia LLC | | Address Redacted | | | | | | |
| Romann Henderson | | Address Redacted | | | | | | |
| Romi Bhatia | | Address Redacted | | | | | | |
| Ron Auletta | | Address Redacted | | | | | | |
| Ron Delucia | | Address Redacted | | | | | | |
| Ron Konig | | Address Redacted | | | | | | |
| Ron Lefton | | Address Redacted | | | | | | |
| Ron Oneill | | Address Redacted | | | | | | |
| Ron Tomlinson | | Address Redacted | | | | | | |
| Ron Tucker | | Address Redacted | | | | | | |
| Ronald Adams | | Address Redacted | | | | | | |
| Ronald Bender | | Address Redacted | | | | | | |
| Ronald Cherry | | Address Redacted | | | | | | |
| Ronald Dance | | Address Redacted | | | | | | |
| Ronald Evans | | Address Redacted | | | | | | |
| Ronald Gizzi | | Address Redacted | | | | | | |
| Ronald Hoang | | Address Redacted | | | | | | |
| Ronald Mancini | | Address Redacted | | | | | | |
| Ronald Osti-Helsley | | Address Redacted | | | | | | |
| Ronald Rekowski | | Address Redacted | | | | | | |
| Ronald Ryan | | Address Redacted | | | | | | |
| Ronald Tramposch | | Address Redacted | | | | | | |
| Ronald Trautzsch | | Address Redacted | | | | | | |
| Ronald Whitsel | | Address Redacted | | | | | | |
| Rongda Li | | Address Redacted | | | | | | |
| Rose KM Restaurant Inc. dba Al Mawal Restaurant | Khalid Abdulnasieh | 36923 Ryan Rd | | | Sterling Heights | MI | 48310 | |
| Rosenberger Hochfrequenztechnik GmbH & Co. KG | Bettina Schwangler | P.O. Box 1260 | | | Tittmoning | | 83413 | Germany |
| Roshmitha Parvathaneni | | Address Redacted | | | | | | |
| Rosita Milhoan | | Address Redacted | | | | | | |
| Ross Daniel | | Address Redacted | | | | | | |
| Ross Harmon | | Address Redacted | | | | | | |
| Ross Lyon | | Address Redacted | | | | | | |
| Rosy Sultana | | Address Redacted | | | | | | |
| Roth Bros., Inc. dba Sodexo Roth | Jim Glass | 3847 Crum Rd. | | | Youngstown | OH | 44515 | |
| Roush Industries, Inc. | Henry Gerring | 34300 West Nine Mile Road | | | Farmington | MI | 48335 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 94 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rowen Naidoo | | Address Redacted | | | | | | |
| Roy Lee | | Address Redacted | | | | | | |
| Roy Powers | | Address Redacted | | | | | | |
| RPM Powder Coating LLC | Jamie Wells | 4704 Trabue Road | | | Columbus | OH | 43228 | |
| RS HUGHES SOLON | ANDY ROUBIC | 31200 SOLON ROAD SUITE 14 | | | Solon | OH | 44139 | |
| RSM US LLP | Mike Halkitis | 331 West 3rd Street | Suite 200 | | Davenport | IA | 52801 | |
| RSUI Indemnity Company | | 945 East Paces Ferry Rd Ste 1800 | | | Atlanta | GA | 30326-1160 | |
| RT Specialty Insurance Services, LLC | | 3900 W. Alameda Ave 20th FL | | | Burbank | CA | 91505 | |
| RT Stevens Construction, Inc. | Ryanne Zarco | 420 McKinley Street | #111-113 | | Corona | CA | 92879 | |
| RTI Laboratories, Inc | Lloyd Kaufman | 33080 Industrial Rd | | | Livonia | MI | 48150 | |
| RTL Systems, LLC | Stephen Punak | 30 N Gould St. | STE R | | Sheridan | WY | 82801 | |
| RUBBER STAMPS UNLIMITED, INC. | SANDY EDWARDS | 334 SOUTH HARVEY STREET | | | PLYMOUTH | MI | 48170 | |
| Ruben Limon | | Address Redacted | | | | | | |
| Rucha Kelkar | | Address Redacted | | | | | | |
| Rudolph Anderson Ph.D | | Address Redacted | | | | | | |
| Rudolph Padilla | | Address Redacted | | | | | | |
| Rudy Gerbus | | Address Redacted | | | | | | |
| Rupinder Singh | | Address Redacted | | | | | | |
| Rus Kravchenko | | Address Redacted | | | | | | |
| Rushi Patel | | Address Redacted | | | | | | |
| Russ Kolesar Kolesar | | Address Redacted | | | | | | |
| Russ Lane | | Address Redacted | | | | | | |
| Russell Gehring | | Address Redacted | | | | | | |
| Russell Jeter | | Address Redacted | | | | | | |
| Russell Morgan | | Address Redacted | | | | | | |
| Russell Romeo | | Address Redacted | | | | | | |
| Russell Wroblewski | | Address Redacted | | | | | | |
| Ruth Dawson | | Address Redacted | | | | | | |
| Ruth Sandoval | | Address Redacted | | | | | | |
| RUTHMAN PUMP & ENGINEERING, INC. DBA RUTHMAN PUMP & SERVICE | Clyde Caldwell | 1212 STRENG STREET | | | CINCINNATI | OH | 45223 | |
| RW Troxell and Company dba Troxell Insurance | Henson Robinson | 214 S Grand Ave West | | | Springfield | IL | 62704 | |
| Ryan Anderson | | Address Redacted | | | | | | |
| Ryan Baker | | Address Redacted | | | | | | |
| Ryan Behner | | Address Redacted | | | | | | |
| Ryan Benger | | Address Redacted | | | | | | |
| Ryan Carlson | | Address Redacted | | | | | | |
| Ryan Cilona | | Address Redacted | | | | | | |
| Ryan Do | | Address Redacted | | | | | | |
| Ryan Ford | | Address Redacted | | | | | | |
| Ryan Goldner | | Address Redacted | | | | | | |
| Ryan Grubb | | Address Redacted | | | | | | |
| Ryan Hoover | | Address Redacted | | | | | | |
| Ryan Lemmerbrock | | Address Redacted | | | | | | |
| Ryan Manka-White | | Address Redacted | | | | | | |
| Ryan Mcmullin | | Address Redacted | | | | | | |
| Ryan Moskau | | Address Redacted | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan Murphy | | Address Redacted | | | | | | |
| Ryan Nevins | | Address Redacted | | | | | | |
| Ryan Ostler | | Address Redacted | | | | | | |
| Ryan Perdue | | Address Redacted | | | | | | |
| Ryan Wager | | Address Redacted | | | | | | |
| Ryan Waters | | Address Redacted | | | | | | |
| Ryan Widzinski | | Address Redacted | | | | | | |
| Ryan WIlcox | | Address Redacted | | | | | | |
| Ryan Wild | | Address Redacted | | | | | | |
| S Baig | | Address Redacted | | | | | | |
| S.A. Comunale Co., Inc. | David Hilditch | 2900 Newpark Drive | | | Barberton | OH | 44203 | |
| S.A.S Diatex | Rodolphe Auvigne | 58 Chemin des Sources | | | St. Genis Laval | | 69230 | France |
| SA AUTOMOTIVE, LTD | Shawn Perakovic | 751 South Delaney Road | | | Owosso | MI | 48867 | |
| Saargummi Tennessee, Inc. | Justin Bruno | 200 Commerce Way | | | Pulaski | TN | 38478 | |
| Sachin Ganesh Uma Maheswaran | | Address Redacted | | | | | | |
| SACHIN SUHAS RATNAPARKHI | | Address Redacted | | | | | | |
| SADA Systems, Inc | Jeff Shaffer | 5250 Lankershim Blvd | Suite 620 | | North Hollywood | CA | 91601 | |
| SAE International | | 400 Commonwealth Dr | | | Warrendale | PA | 15096 | |
| Saeed Patel | | Address Redacted | | | | | | |
| Sahaj Thapa | | Address Redacted | | | | | | |
| Sahil Bhardwaj | | Address Redacted | | | | | | |
| Sahil Shah | | Address Redacted | | | | | | |
| Sai Abhiram Nibhanupudi | | Address Redacted | | | | | | |
| Sai Rohan Gogulapati | | Address Redacted | | | | | | |
| SAINT CLAIR SYSTEM INC. | Shannon Bayliss | 12427 31 MILE RD | | | WASHINGTON TWP. | MI | 48095 | |
| Sakeena Fiza | | Address Redacted | | | | | | |
| SAL Chemical Co., Inc | Robert Jones | 3036 Birch Drive | | | Weirton | WV | 26062 | |
| Salem Welding & Supply Co., Inc. | Tom Baker | 475 Prospect Street | | | Salem | OH | 44460 | |
| Salina Wiseman | | Address Redacted | | | | | | |
| Salomon Sibony | | Address Redacted | | | | | | |
| Salvador Alanis Gracia | | Address Redacted | | | | | | |
| Salvatore Sorice | | Address Redacted | | | | | | |
| Sam Ehlers | | Address Redacted | | | | | | |
| Sam Wilson | | Address Redacted | | | | | | |
| Samantha Formati | | Address Redacted | | | | | | |
| SAMES KREMLIN Inc | CHRIS MAAS | 45001 FIVE MILE RD | | | PLYMOUTH | MI | 48170 | |
| Sami Sawyers | | Address Redacted | | | | | | |
| SAMMY SAWYERS | | Address Redacted | | | | | | |
| Samsung Fire & Marine Ins Co Ltd (US Br) | | Canopius Insurance Services | 140 Broadway | Suite 2210 | New York | NY | 10005 | |
| Samsung Fire & Marine Ins Co Ltd (US Br) | | 105 Challenger Road, 5th Floor | | | Ridgefield Park | NJ | 07660 | |
| Samsung SDI (TianJin) Battery Co | ZHAOHUAN MENG | YAT-SEN SCIENTIFIC INDUSTRIAL PARK WUQING, | | | TIANJIN | | | China |
| SAMSUNG SDI CO., LTD | Ryan Allor | 467,BEONYEONG-RO, SEOBUK-GU,Cheonan-Si Gongse-dong, Giheung-gu | Yongin-si | | Gyeonggi-do Chungcheongnam-do | | | South Korea |
| Samuel Artz | | Address Redacted | | | | | | |
| Samuel Bailo | | Address Redacted | | | | | | |
| Samuel Bundy Jr | | Address Redacted | | | | | | |
| Samuel Gianfrancesco | | Address Redacted | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samuel H Johnson dba Climb2Glory.com | Patrick Mangin | 22800 Cedar Point Rd | | | Cleveland | OH | 44142 | |
| Samuel Hively | | Address Redacted | | | | | | |
| Samuel Middleton | | Address Redacted | | | | | | |
| San Diego Unified Port District | Attn Finance Dept. | P.O. Box 120488 | | | San Diego | CA | 92112-0488 | |
| Sana Software USA, Inc dba Sana Commerce | Don Martin | 228 East 45th Street | Suite 9E | | New York City | NY | 10017 | |
| Sanat Vibhas Modak | | Address Redacted | | | | | | |
| Sanath Kumar Bode | | Address Redacted | | | | | | |
| Sandeep Kumar Nomula | | Address Redacted | | | | | | |
| Sandi Safier | | Address Redacted | | | | | | |
| Sanford Weiner | | Address Redacted | | | | | | |
| Sanhua International Inc. | Caleb Bang | 252 Fallbrook Drive | Blvg 2 Suite 400 | | Houston | TX | 77038 | |
| SANJAY KESHAVA MURTHY | | Address Redacted | | | | | | |
| Santhiprada Dusi | | Address Redacted | | | | | | |
| Sapnili Lamba | | Address Redacted | | | | | | |
| Sarah Close | | Address Redacted | | | | | | |
| Sarah Cooke | | Address Redacted | | | | | | |
| Sarah Erne | | Address Redacted | | | | | | |
| Sarah Fannon | | Address Redacted | | | | | | |
| Sarah Meservey | | Address Redacted | | | | | | |
| Sarah Pipo | | Address Redacted | | | | | | |
| SASE Company, LLC | Justin M | 2475 Stock Creek Boulevard | | | Rockford | TN | 37853 | |
| Sathish Kumar Manjula Umashankar | | Address Redacted | | | | | | |
| Satish Ramachandran | | Address Redacted | | | | | | |
| Satnam Thind | | Address Redacted | | | | | | |
| Saul Jaffe | | Address Redacted | | | | | | |
| Savannah Sawyers | | Address Redacted | | | | | | |
| Sawyer Technical Materials, LLC dba Absolute EPG Precision Grinding | Bob Deary | 35400 Lakeland Blvd | | | Eastlake | OH | 44095 | |
| Saxena White | | 7777 Glades Road Ste 300 | | | Boca Raton | FL | 33434 | |
| Schall Law | | 2049 Century Park East, Ste. 2460 | | | Los Angeles | CA | 90067 | |
| Schmalz, Inc. | Mike OToole | 5850 Oak Forest Road | | | Raleigh | NC | 27616 | |
| Schubert Jonckheer & Kolbe LLP | | 2001 Union St, Suite 200 | | | San Francisco | CA | 94123 | |
| Schwab Industries, Inc. | Ron Batt | 50850 Rizzo Drive | | | Shelby Township | MI | 48315 | |
| Scot Hrbacek | | Address Redacted | | | | | | |
| Scot McMillin | | Address Redacted | | | | | | |
| Scott Baltes | | Address Redacted | | | | | | |
| Scott Benack | | Address Redacted | | | | | | |
| Scott Bluedorn | | Address Redacted | | | | | | |
| Scott Brown | | Address Redacted | | | | | | |
| Scott Campbell | | Address Redacted | | | | | | |
| Scott Catania | | Address Redacted | | | | | | |
| Scott Clark | | Address Redacted | | | | | | |
| Scott Craver | | Address Redacted | | | | | | |
| Scott Dobrin | | Address Redacted | | | | | | |
| Scott Eidman | | Address Redacted | | | | | | |
| Scott Electric | Chris Stout | 1000 S Main Street | PO Box S | | Greensburg | PA | 15601 | |
| Scott Falke | | Address Redacted | | | | | | |
| Scott Funk | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 97 of 118

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scott Graham | | Address Redacted | | | | | | |
| Scott Hadley | | Address Redacted | | | | | | |
| Scott Hartle | | Address Redacted | | | | | | |
| Scott Harvey | | Address Redacted | | | | | | |
| Scott Hebert | | Address Redacted | | | | | | |
| Scott Hedstrom | | Address Redacted | | | | | | |
| Scott Jeffries | | Address Redacted | | | | | | |
| Scott King | | Address Redacted | | | | | | |
| Scott Kuhen | | Address Redacted | | | | | | |
| Scott Linklater | | Address Redacted | | | | | | |
| Scott Linzer | | Address Redacted | | | | | | |
| Scott Martin Md | | Address Redacted | | | | | | |
| Scott Mcdannold | | Address Redacted | | | | | | |
| Scott Mcinnis | | Address Redacted | | | | | | |
| Scott Oakley | | Address Redacted | | | | | | |
| Scott Pulling | | Address Redacted | | | | | | |
| Scott Rico dba Rico Products, Inc. | Stefanie Silla | 10135 Gottschalk Parkway | | | Chagrin Falls | OH | 44023 | |
| Scott Robbins | | Address Redacted | | | | | | |
| Scott Rudd | | Address Redacted | | | | | | |
| Scott Russell Vesper DBA SRV Consulting LLC | | Address Redacted | | | | | | |
| Scott Ryan | | Address Redacted | | | | | | |
| Scott Sabin | | Address Redacted | | | | | | |
| Scott Stephens | | Address Redacted | | | | | | |
| Scott Szeliga | | Address Redacted | | | | | | |
| Scott Tidwell | | Address Redacted | | | | | | |
| Scott Vesper | | Address Redacted | | | | | | |
| Scott Vocht | | Address Redacted | | | | | | |
| Scott Wiley | | Address Redacted | | | | | | |
| Scott Williston | | Address Redacted | | | | | | |
| ScrapCom Inc | Pete Karakis | 3301 Monroe Ave | | | Cleveland | OH | 44113 | |
| Screens GmbH | Sylvester Gottlicher | Theodor-Heuss-Str. 24 | | | Stuttgart | | 70174 | Germany |
| SCSAG, Inc dba So Cal Signs & Graphics | Sean McGreevey | 1109 E. Raymond Way | | | Anaheim | CA | 92801 | |
| SDK Engineering, LLC dba SDK Engineering, LLC | Robert Teed | 23169 Michigan Ave | #2280 | | Dearborn | MI | 48124 | |
| SDMK, LLC dba Fast Signs | Carlie Helbeck | 7340 Market Street | | | Boardman | OH | 44512 | |
| SEA, Ltd. | Gary J. Heydinger | 7001 Buffalo Parkway | | | Columbus | OH | 43229 | |
| Seal Methods Inc | Vicente Cardenas / Johnny Frew | 11915 Shoemaker Avenue | | | Santa Fe Springs | CA | 90670 | |
| Sean Barbutes | | Address Redacted | | | | | | |
| Sean Hinkein | | Address Redacted | | | | | | |
| Sean Madden | | Address Redacted | | | | | | |
| Sean OKeefe | | Address Redacted | | | | | | |
| Sean Privette | | Address Redacted | | | | | | |
| Sean Rehman | | Address Redacted | | | | | | |
| Sean Spencer | | Address Redacted | | | | | | |
| Sean Sullivan | | Address Redacted | | | | | | |
| Sebastien Duval | | Address Redacted | | | | | | |
| SEGGER Microcontroller Systems, LLC | Jason Ballard | 101 Suffolk Lane | | | Gardner | MA | 01440 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 98 of 118

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Semblex Corporation | Joe Urso | 370 Carol Lane | | | Elmhurst | IL | 60126 | |
| Semblex Corporation | Joe Urso | 900 N Church Road | | | Elmhurst | IL | 60126 | |
| Sensata Technologies Inc | Brittany Newell | 529 Pleasant St. | | | Attleboro | MA | 02703 | |
| Sensata Technologies, Inc | Frida Aguilar | 13601 Independence Parkway | | | Fort Worth | TX | 76177 | |
| Senthilraja Rajaraman | | Address Redacted | | | | | | |
| Sequana Therapeutic Massage LLC dba Sandstone Therapeutic Massage | Sandra Horne | 47220 W. 10 Mile Rd | | | Novi | MI | 48374 | |
| Sergey Dermendzhyan | | Address Redacted | | | | | | |
| Sergio Bicas | | Address Redacted | | | | | | |
| Sergio Graham | | Address Redacted | | | | | | |
| Serra Chevrolet Automotive LLC dba Serra Chevrolet | Nick Lutomski | 28111 Telegraph Road | | | Southfield | MI | 48034 | |
| Service Lighting&Electronic Supplies, Inc dba 1000Bulds.com | Allison Madden | 2140 Merritt Dr | | | Garland | TX | 75041 | |
| Servo Innovations LLC | Troy Diller | 2560 S Patterson Rd | | | Wayland | MI | 49348 | |
| Seth Alexander | | Address Redacted | | | | | | |
| Seth Dunn | | Address Redacted | | | | | | |
| Seth Hamill | | Address Redacted | | | | | | |
| Seth Lieberman | | Address Redacted | | | | | | |
| Seyed Rouzati | | Address Redacted | | | | | | |
| SG Automotive d.o.o. | Aleksander Zmaher | Industrijska cesta 12 | | | Slovenske Konjice | | 03210 | Slovenia |
| SG Morris Co., LLC | Amanda Sundman | 699 MINER ROAD | | | Highland Heights | OH | 44143 | |
| SGL Composites GmbH | Dan Gillig | Fischerstrasse 8 | | | 4910 Ried im Innkreis | | | Austria |
| SGS North America Inc | Tobin Clark | 201 Route 17N | 7th Floor | | Rutherford | NJ | 07070 | |
| Shaan Bhanot | | Address Redacted | | | | | | |
| Shafeh Thabatah | | Address Redacted | | | | | | |
| Shaheen Syed | | Address Redacted | | | | | | |
| Shailesh Vanani | | Address Redacted | | | | | | |
| Shajehan Haywood | | Address Redacted | | | | | | |
| Shaji Mepparambath | | Address Redacted | | | | | | |
| Shamika Perry | | Address Redacted | | | | | | |
| Shane Brown | | Address Redacted | | | | | | |
| Shane Keppley | | Address Redacted | | | | | | |
| Shane Weldon | | Address Redacted | | | | | | |
| Shanghai Daimay Automotive Interior Co., Ltd | | 1299, lianxi Rd, Beicai Industry Park, Pudong | | | Shanghai | | 201204 | China |
| Shanghai Daimay Automotive Parts Co.,Ltd | Zhu Xiaocheng | No.5651 Hu Nan Road. Hangtou Town | Pudong New Area. | | Shanghai | | 201316 | China |
| SHANNON BLOSSER | | Address Redacted | | | | | | |
| Shannon Corcoran | | Address Redacted | | | | | | |
| Shannon Greene | | Address Redacted | | | | | | |
| Shante Floyd | | Address Redacted | | | | | | |
| Shardanae Johnson | | Address Redacted | | | | | | |
| Sharon Dudley-Parham | | Address Redacted | | | | | | |
| Sharon Silverstein | | Address Redacted | | | | | | |
| Sharon Tanner | | Address Redacted | | | | | | |
| Shaun Fitzgibbons | | Address Redacted | | | | | | |
| Shaun Marcucci | | Address Redacted | | | | | | |
| Shaun Nelson | | Address Redacted | | | | | | |
| Shaw Company Engineering, LLC. | Matthew Shaw | P.O. Box 395 | | | Columbiana | OH | 44408 | |
| Shawn Cowdin | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 99 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shawn Dowdy | | Address Redacted | | | | | | |
| Shawn Hurst | | Address Redacted | | | | | | |
| Shawn Mariani | | Address Redacted | | | | | | |
| Shawn Ritchie | | Address Redacted | | | | | | |
| Shawn Taylor | | Address Redacted | | | | | | |
| Shawna Horvath | | Address Redacted | | | | | | |
| Shawna Ward | | Address Redacted | | | | | | |
| Shea Burns | | Address Redacted | | | | | | |
| Sheets Contracting, Inc. | Jeff Sheets | 2800 S. Main St | Unit C | | Santa Ana | CA | 92707 | |
| Shelby Palmer | | Address Redacted | | | | | | |
| Shenzhen Jucheng Precision Model Co.,Ltd | Devin Wang | 3rd Floor, Building C, 4th Industrial Zone, Xisha Road | Shajing Street, Baoan District, Shenzhen | | Shenzhen | GuangDong | 518100 | China |
| Shenzhen Rapid Tooling Co. Ltd | Jenna | Building A10, Haosi Nanpu Tech. Industrial Zone, Nanpu Road | Shajing St., Baoan District, Shenzhen,Guangdong | | Shenzhen | Guangdong | 518000 | China |
| Sherman Creative Promotions Inc | Brittany | 5500 Market Street | Suite 117 | | Youngstown | OH | 44512 | |
| Sherpa Commercial Vehicles LLC | | 5396 West 2400 South | | | West Valley City | UT | 84120 | |
| Sherpa Commercial Vehicles, LLC | Bart Warner | 5544 W 2400 S, Suite 200 | | | West Valley City | UT | 84120 | |
| Shinwon USA Inc dba Shinwon Precision | Bruce Kim | 158-20, Golden root-ro, Juchon-myeon | Gimhae-si | Gyeongsangnam-do | | | 50969 | South Korea |
| Shinwon USA Inc dba Shinwon Precision | Leon Choe | 12147 Globe Street | | | Livonia | MI | 48150 | |
| Shirin Phadke | | Address Redacted | | | | | | |
| Shirley Zieroff | | Address Redacted | | | | | | |
| Shoban Sriram | | Address Redacted | | | | | | |
| Shobhana Meenakshi Mathuranayagam | | Address Redacted | | | | | | |
| Shon Kessler | | Address Redacted | | | | | | |
| Shopify | | 150 Elgin St | | | Ottawa | ON | K2P 1L4 | Canada |
| Shrenika Galande | | Address Redacted | | | | | | |
| Shrimat Gothivarekar | | Address Redacted | | | | | | |
| Shubham Jain | | Address Redacted | | | | | | |
| Sibling Rivalry Films LLC | Aaron Fish | 701 Santa Monica Blvd #200 | | | Santa Monica | CA | 90401 | |
| Sid Tool Co., Inc. dba MSC Industrial Supply Co. | Customer Service | 75 Maxess Road | | | Melville | NY | 11747 | |
| Sidecar Farmington LLC dba Sidecar Slider Bar | Scot Pelc | 32720 Grand River | | | Farmington | MI | 48336 | |
| Siemens Industry Software Inc | Justin Price | 5800 Granite Parkway | #600 | | Plano | TX | 75024 | |
| Sierra Circuits, Inc. | A. Limak | 1108 West Evelyn Avenue | | | Sunnyvale | CA | 94086 | |
| Sigismund Wysolmerski | | Address Redacted | | | | | | |
| SIGNATURE ENGINEERED SOLUTIONS, LLC | BOB WEISHEUSER | 2640 WHITE OAK CIRCLE | UNIT F | | AURORA | IL | 60502 | |
| Signs of Prosperity, LLC dba FASTSIGNS | Angela Newby | 27615 Halsted Rd | | | Farmington Hills | MI | 48331 | |
| Signsource, Inc. | Doug ODwyer | 204 W. Carleton Ave. | Unit A | | Orange | CA | 92867 | |
| Silas Rose | | Address Redacted | | | | | | |
| Silverman Consulting, Inc | Scott Kohler | 1 N Wacker Drive | Suite 3925 | | Chicago | IL | 60606 | |
| Silverpeak Credit Partners LP | Jonathan Socolow, Esq. | 40 W 57th Street, 29th Floor | | | New York | NY | 10019 | |
| Silverpeak Real Estate Partners L.P. | | 40 W 57th Street, 29th Floor | | | New York | NY | 10019 | |
| Silverpeak Renewables Investment Partners LP | | 40 W 57th Street, 29th Floor | | | New York | NY | 10019 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 100 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Silverpeak Strategic Partners LLC | | 40 W 57th Street, 29th Floor | | | New York | NY | 10019 | |
| Sirna Cohen | Joseph F. Murray | Murray, Murphy, Moul & Basil | 1114 Dublin Road | | Columbus | OH | 43215 | |
| Simon Maalouf | | Address Redacted | | | | | | |
| Simon Roofing and Sheet Metal Corp. | George Ellis | 70 Karago Avenue | | | Youngstown | OH | 44512 | |
| Simon Smith | | Address Redacted | | | | | | |
| Simpson Thacher & Bartlett LLP | | 425 Lexington Avenue | | | New York | NY | 10017 | |
| SIMS Buick GMC Truck Inc dba SIMS Buick Nissan | Dave Harries | 3100 Elm Rd NE | | | Warren | OH | 44483 | |
| Sine System Corporation | Alvaro Arrocha | 44724 Morley Dr. | | | Clinton Township | MI | 48036 | |
| Sine Systems Casa Magna | Jesus Miranda | 482 N Mariposa Rd WH A | | | Nogales | AZ | 85621 | |
| SiriusPoint Bermuda Insurance Company | | Point Building, 3 Waterloo Lane | | | Pembroke | | HM 08 | Bermuda |
| Sirna and Sons Inc dba Sirna and Sons Produce | Michelle Evert | 7176 St Rt 88 | | | Ravenna | OH | 44266 | |
| Sivakumar Annamalai | | Address Redacted | | | | | | |
| Sivaramakrisnan Santhanaraman | | Address Redacted | | | | | | |
| Skosh Catering, LLC | Rachel Carlisle | 2100 Evona | | | Wixom | MI | 48393 | |
| SKS WELDING SYSTEMS, INC | KYLE HENDRICKSON | 2709 BOND STREET | STE W | | ROCHESTER HILLS | MI | 48309 | |
| SKYNET INNOVATIONS | Ray Walriven | 350 E Main Street | Suie 200 | | Batavia | OH | 45103 | |
| Slade Shipping Inc | Nicole | 518 Westgreen Blvd | | | Kathy | TX | 77450 | |
| Sluggo S | | Address Redacted | | | | | | |
| SMD Sales Inc. | Elissa Meschino | 1 Oldfield | | | Irvine | CA | 92618 | |
| Snap-On Business Solutions, Inc. | | 4025 Kinrose Lakes Parkway | | | Richfield | OH | 44286 | |
| Snap-On Incorporated dba Snap-on Industrial, a division of IDSC Holdings LLC | Lynn (Quint) Myers | 2801 80th Street | | | Kenosha | WI | 53143 | |
| Snehal Balu Shinde | | Address Redacted | | | | | | |
| Snehal Pawar | | Address Redacted | | | | | | |
| Snyder Brothers Energy Marketing LLC | Nathan Henry | One Glade Park East | PO Box 1022 | | Kittanning | PA | 16201 | |
| Society of Manufacturing Engineers dba SME | John Rugge | 3615 Superior Ave E | Ste 4405A | | Cleveland | OH | 44114 | |
| Socotec Advisory, LLC | Rodney W. Sowards | 1601 Elm Street | Suite 3600 | | Dallas | TX | 75201 | |
| Soham Gargate | | Address Redacted | | | | | | |
| Solid Platforms, Inc | Jason R. Lammertin | 6610 Melton Road | | | Portage | IN | 46368 | |
| So-Low Environmental Equipment Co., Inc. | Jim Schum | 10310 Spartan Drive | | | Cincinnati | OH | 45215 | |
| Solscient Energy LLC | Granger Souder | 1510 N Westwood Ave | | | Toledo | OH | 43606 | |
| Somit Solutions, Inc. | Mike Smith | 41000 Woodward Ave | East Bldg - Suite 350 | | Bloomfield Hills | MI | 48304 | |
| Son Nguyen | | Address Redacted | | | | | | |
| Son Nguyen | | Address Redacted | | | | | | |
| Sonitrol Orange County, LLC | Carlie Quilligan | 23 Mauchly | #100 | | Irvine | CA | 92618 | |
| SOUP CITY DESIGNS, LLC | NICK GALANTIS | 6126 MARKET STREET | | | BOARDMAN | OH | 44512 | |
| Southeast Security Corporation | | 1385 Wolf Creek Trail | PO Box 326 | | Sharon Center | OH | 44274 | |
| Southern California Edison | | 2244 Walnut Grove Avenue | | | Rosemead | CA | 91770 | |
| Southern California Edison | | PO Box 600 | | | Rosemead | CA | 91771-0001 | |
| Southern California Gas Company | dba The Gas Company So Cal Gas | 555 W 5TH St Ste 14H1 | | | Los Angele | CA | 90013-1010 | |
| Southern California Gas Company dba The Gas Company So Cal Gas | | P O Box C | | | Monterey Park | CA | 91756 | |
| Southern Ohio Chamber Alliance | | 4623 Wesley Ave, Ste P | | | Cincinnati | OH | 45212 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 101 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SP SPAC Sponsor LLC | | 40 W 57th Street, 29th Floor | | | New York | NY | 10019 | |
| Spang & Company dba Spang Power Electronics | SPE Sales | 9305 Progress Parkway | | | Mentor | OH | 44060 | |
| Spec Technologies, Inc | Wayne Russell | 51455 Schoenherr Rd | | | Shelby Twp | MI | 48315 | |
| Special Springs, LLC | Customer Service | 7707 Ronda Drive | | | Canton | MI | 48187 | |
| Speedy Circuits Co., LTD. | Marcello | No. 136-1, Shie-Yuan Rd. | Chung-Li District, | | Tao-Yan City | | 32057 | Taiwan |
| Spencer Malkin | | Address Redacted | | | | | | |
| Spencer Seitz | | Address Redacted | | | | | | |
| Spencer Thomas | | Address Redacted | | | | | | |
| Spenser Huzicka | | Address Redacted | | | | | | |
| Sphera Solutions Inc | | 130 E Randolph Street | Suite 2900 | | Chicago | IL | 60601 | |
| Spitzer Autoworld Lordstown LLC | Andy Hospodar | 10535 Mahoning Ave. | | | North Jackson | OH | 44451 | |
| Sprout Social, Inc | | 131 S. Dearborn Street STE 700 | | | Chicago | IL | 60603 | |
| SPX Flow, Inc. dba SPX Flow, US, LLC | Sylvie Justice | 13320 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Squire Patton Boggs (US) LLP | David Alexander | 1000 Key Tower | 127 Public Square | | Cleveland | OH | 44114 | |
| SRIJANA PANDEY | | Address Redacted | | | | | | |
| Srikanth Thakkellapati | | Address Redacted | | | | | | |
| Srinivas Akella | | Address Redacted | | | | | | |
| Srinivas C Paruchuri | | Address Redacted | | | | | | |
| Srinivas Ginjupalli | | Address Redacted | | | | | | |
| SSI (U.S.) INC. dba Spencer Stuart | | 353 N. Clark St | Ste 2400 | | Chicago | IL | 60654 | |
| SSL Energy Solutions LLC | Dick Michaels | 108 Lincoln Ave | | | Wyoming | PA | 18644 | |
| Stabilus, Inc. | Michael OMeara | 1201 Tuplip Drive | | | Gastonia | NC | 28052 | |
| Stacy Glezman | | Address Redacted | | | | | | |
| Stacy Oaks | | Address Redacted | | | | | | |
| Stan Spencer | | Address Redacted | | | | | | |
| Stanislav Sheyn | | Address Redacted | | | | | | |
| Stanley Berkefelt | | Address Redacted | | | | | | |
| Stanley M Proctor Company | Bryan Jacoby | 2016 Midway Drive | | | Twinsburg | OH | 44087 | |
| Stanley Yancar | | Address Redacted | | | | | | |
| Stanly Simon | | Address Redacted | | | | | | |
| Staples, Inc dba Staples Contract & Commercial, LLC | Matthew Trausch | PO Box 105748 | | | Atlanta | GA | 30348-5748 | |
| Starboard Consulting, LLC dba Starboard Consulting | Pam Denny | 2170 West State RD 434 | Suite 496 | | Longwood | FL | 32779 | |
| State Industrial Products Corporation dba State Chemical Solutions, Neutron Industrial, State Cleani | Jon Ondich | 5915 Landerbrook Dr | Suite 300 | | Mayfield Hts | OH | 44124 | |
| State of California-Franchise Tax Board | | PO BOX 942857 | | | Sacramento | CA | 94257-0511 | |
| State of Michigan | Michigan Department of Treasury | | | | Lansing | MI | 49822 | |
| State of Michigan | | P.O. Box 30324 | | | Lansing | MI | 48909-7824 | |
| State of Ohio UST Fund | | PO Box 2280 | | | Westerville | OH | 43086-2280 | |
| Staton Omo-Abu | | Address Redacted | | | | | | |
| Steady Helm Fitness Inc DBA Fitness Machine Technicians of NW Ohio | Kevin Bracy | 2838 Kettering Ct | | | Avon | OH | 44011 | |
| Steffi Ilyse Ty | | Address Redacted | | | | | | |
| Stephan Lowy | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 102 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephanie Gressick | | Address Redacted | | | | | | |
| Stephanie Tanksley | | Address Redacted | | | | | | |
| Stephen Baksa | | Address Redacted | | | | | | |
| Stephen Blakely | | Address Redacted | | | | | | |
| Stephen Buie | | Address Redacted | | | | | | |
| Stephen Burns | | Address Redacted | | | | | | |
| Stephen Clutter | | Address Redacted | | | | | | |
| Stephen Duffin | | Address Redacted | | | | | | |
| Stephen Gould Corporation | Max R. Lowther | 35 South Jefferson Rd. | | | Whippany | NJ | 07981 | |
| Stephen Halonen | | Address Redacted | | | | | | |
| Stephen Johnson | | Address Redacted | | | | | | |
| Stephen Ketchum | | Address Redacted | | | | | | |
| Stephen Lee | | Address Redacted | | | | | | |
| Stephen Lynd | | Address Redacted | | | | | | |
| Stephen Mclaughlin | | Address Redacted | | | | | | |
| Stephen Parker | | Address Redacted | | | | | | |
| Stephen S. Burns | | Address Redacted | | | | | | |
| Stephen Schultz | | Address Redacted | | | | | | |
| Stephen Smith | | Address Redacted | | | | | | |
| Stephen Smolen | | Address Redacted | | | | | | |
| Stephen Tovt | | Address Redacted | | | | | | |
| Stephen Wilson | | Address Redacted | | | | | | |
| Stephen Winiarski | | Address Redacted | | | | | | |
| Stephen Winter | | Address Redacted | | | | | | |
| Stericycle, Inc. dba Shred-it | | 2355 Waukegan Road | | | Bannockburn | IL | 60015 | |
| Steve Barraco | | Address Redacted | | | | | | |
| Steve Campbell | | Address Redacted | | | | | | |
| Steve Coben | | Address Redacted | | | | | | |
| Steve Colopy | | Address Redacted | | | | | | |
| Steve Coulombe | | Address Redacted | | | | | | |
| Steve Ellis | | Address Redacted | | | | | | |
| Steve Ferris | | Address Redacted | | | | | | |
| Steve Fulgham | | Address Redacted | | | | | | |
| Steve Hazel | | Address Redacted | | | | | | |
| Steve Hebert | | Address Redacted | | | | | | |
| Steve Jacobsen | | Address Redacted | | | | | | |
| Steve Jones | | Address Redacted | | | | | | |
| Steve Mccoy | | Address Redacted | | | | | | |
| Steve Mehaffey | | Address Redacted | | | | | | |
| Steve OBrien | | Address Redacted | | | | | | |
| Steve Peterson | | Address Redacted | | | | | | |
| Steve Peterson | | Address Redacted | | | | | | |
| Steve Ricossa | | Address Redacted | | | | | | |
| Steve Smith | | Address Redacted | | | | | | |
| Steve Stevens | | Address Redacted | | | | | | |
| Steve Waller | | Address Redacted | | | | | | |
| Steve Wertheimer | | Address Redacted | | | | | | |
| Steven Ayers | | Address Redacted | | | | | | |
| Steven Berkowitz | | Address Redacted | | | | | | |
| Steven Blair | | Address Redacted | | | | | | |
| Steven Burke | | Address Redacted | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steven Carlson | | Address Redacted | | | | | | |
| STEVEN DURKEE | | Address Redacted | | | | | | |
| Steven Durkee | | Address Redacted | | | | | | |
| Steven Engelgau | | Address Redacted | | | | | | |
| Steven Filchock | | Address Redacted | | | | | | |
| Steven Foster | | Address Redacted | | | | | | |
| Steven Haase | | Address Redacted | | | | | | |
| steven Hross | | Address Redacted | | | | | | |
| Steven Kolb | | Address Redacted | | | | | | |
| Steven Massie | | Address Redacted | | | | | | |
| Steven Morgan | | Address Redacted | | | | | | |
| Steven Nguyen | | Address Redacted | | | | | | |
| Steven Paperno | | Address Redacted | | | | | | |
| Steven Passerell | | Address Redacted | | | | | | |
| Steven Patterson | | Address Redacted | | | | | | |
| Steven R. Hash | Douglas L. Shively | Baker & Hostetler | 127 Public Square Ste 200 | | Cleveland | OH | 44114 | |
| Steven Remstad dba Remstad Consulting LLC | | Address Redacted | | | | | | |
| Steven Scheetz | | Address Redacted | | | | | | |
| Steven Serban | | Address Redacted | | | | | | |
| Steven Shouldice | | Address Redacted | | | | | | |
| Steven Slawson | | Address Redacted | | | | | | |
| Steven Stevenson | | Address Redacted | | | | | | |
| Steven Terry | James R. Cummins | Cummins Law | 312 Walnut Street | | Cincinnati | OH | 45202 | |
| Steven Vandenberghe | | Address Redacted | | | | | | |
| Steven Velte | | Address Redacted | | | | | | |
| Steven Wasylak | | Address Redacted | | | | | | |
| Steven Wilson | | Address Redacted | | | | | | |
| Steven Wilson | | Address Redacted | | | | | | |
| Steven Wyse | | Address Redacted | | | | | | |
| Stock & Option Solutions, Inc | Chris Danton | 1475 S. Bascom Ave | Suite 203 | | Campbell | CA | 95008 | |
| Stoneridge Control Devices, Inc | James Miedema | 21 Butterfield Trail | Suite 100 | | EL Paso | TX | 79906 | |
| Straight Shot Performance, LLC dba SSP-Precision | Phillip Bohley | 12780 Wayne Rd | | | Livonia | MI | 48150 | |
| Strauss Troy | | 150 East Fourth Street 4th Fl | | | Cincinnati | OH | 45202-4018 | |
| Stromquist & Company | Sale Team | 4620 S. Atlanta Road | | | Atlanta | GA | 30339 | |
| STU LOESER & CO. LLC | STU LOESER | 778 WEST 231ST STREET | | | BRONX | NY | 10463 | |
| Stuart Marra | | Address Redacted | | | | | | |
| Sudhir Maddireddy | | Address Redacted | | | | | | |
| SUGANYA KANNIYAPPAN | | Address Redacted | | | | | | |
| Sukhpreet Pabla | | Address Redacted | | | | | | |
| Sulayman Zuod | Samuel H. Rudman and Mary K. Blasy | Robbins Geller Rudman & Dowd LLP | 58 South Service Road, Suite 200 | | Melville | NY | 11747 | |
| Sullivan & Cromwell LLP | John M. Rini, Jr. | 125 Broad Street | | | New York | NY | 10004 | |
| Summerjax Inc. | Lauren Tanzer | 540 Hawaii Ave | | | Torrance | CA | 90503 | |
| SUN STRONG PRECISION METAL INTERNATIONAL LTD | TaylorZhao | 8 Castle Peak Rord, Cheung Sha Wan, Kowloon, Hong Kong | 19# Cuishan Road west, Shatangbu village, Buji Tow | | Shenzhen | | 518114 | China |
| Sung Bum Lee | | Address Redacted | | | | | | |
| Sunil Chhabra | | Address Redacted | | | | | | |
| Sunil Sarvepalli | | Address Redacted | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sunil Thomas | | Address Redacted | | | | | | |
| SunnySide Supply, Inc | Chris Chadwick | 1830 Smith Township State Rd | | | Slovan | PA | 15078 | |
| Sunset Aviation LLC dba Solairus Aviation | Charter Sales | 201 First Street | Suite 307 | | Petaluma | CA | 94931 | |
| Suprajit Brownsville, LLC | Steve Jajonie | 1931 Anei Circle | Suite A | | Brownsville | TX | 78521 | |
| Suryaji Rajendra Phalke | | Address Redacted | | | | | | |
| SUSA -Shinwon USA | Robert Krawczyk | 400 Parkland Drive | | | Charlotte | MI | 48813 | |
| Susan Doman | | Address Redacted | | | | | | |
| Susan Flory | | Address Redacted | | | | | | |
| Susann Pavelko | | Address Redacted | | | | | | |
| SUSHMA PANCHANGAM | | Address Redacted | | | | | | |
| Suvidhi Patel | | Address Redacted | | | | | | |
| SUYASH MORESHWAR KULKARNI | | Address Redacted | | | | | | |
| Swapnil Chandrakant Dhande | | Address Redacted | | | | | | |
| Sybridge Technologies Canada, Inc | Migena Berberi | 5000 Regal Drive | | | Oldcastle | ON | NOR 1L0 | Canada |
| Sydney Brown | | Address Redacted | | | | | | |
| Sylvain FreChette | | Address Redacted | | | | | | |
| Syngin Technology, LLC - Wallenius Wilhelmsen | Alex Feijolo | 100 South Ashley Dr | Suite 600 | | Tampa | FL | 33602 | |
| SYSTEMS ELECTRO COATING, LLC | DERRELL MCGEE | 253 OLD JACKSON ROAD | | | MADISON | MS | 39110 | |
| TACHI-S ENGINEERING USA, INC | Tom Kralik | 23227 Commerce Drive | | | Farmington Hills | MI | 48335 | |
| TAG Resources LLC | | 6501 Deane Hill Drive | | | Knoxville | TN | 37919 | |
| Taiseer Hmeed | | Address Redacted | | | | | | |
| Talha Matloob | | Address Redacted | | | | | | |
| Talmage Booth | | Address Redacted | | | | | | |
| Tamara Hicks | | Address Redacted | | | | | | |
| Tammy Moore | | Address Redacted | | | | | | |
| Tape Industrial Sales, Inc. | Joel Vannette | 13450 Park View Ct. | | | Lousiville | KY | 40223 | |
| Tara Collins | | Address Redacted | | | | | | |
| Tara Ragozine | | Address Redacted | | | | | | |
| Taro Ariga | | Address Redacted | | | | | | |
| Tat Kong | | Address Redacted | | | | | | |
| Tata Consulting Services Limited | Ashok Pathak | Nirmal Building | 9th Floor | | Nariman Point | | 400021 | India |
| TATA Technologies, INC. | Dominic Zito | 6001 Cass Ave | Suite 600 | | Detroit | MI | 48202 | |
| Tatman Inc dba Commercial Printing Services | Melody Crawford | 815 Central Ave | | | Connersville | IN | 47331 | |
| Taurino Anaya | | Address Redacted | | | | | | |
| Taylor Bartolomeo | | Address Redacted | | | | | | |
| Taylor Evans | | Address Redacted | | | | | | |
| Taylor Made Cuisine Inc. | Alyssa Zuniga | 318 S. Gardner Drive | | | Orange | CA | 92866 | |
| Taylor Stephenson | | Address Redacted | | | | | | |
| Taylor Williams | | Address Redacted | | | | | | |
| TCS Technologies LLC dba Autonerdz | Trevor Schlientz | 2121 Melita Ave. NE | | | Grand Rapids | MI | 49505 | |
| TE Connectivity Corporation dba LADD Distribution LLC | Sergio Cortes | 1050 Westlakes Drive | | | Berwyn | PA | 19312 | |
| Tech Belt Energy Innovation Center dba Brite Energy Innovators | Rick Stockburger | 125 West Market Street | | | Warren | OH | 44481 | |
| Technical Finishing, Inc | Thomas Bell | 5174 Commerce Road | | | Flint | MI | 48507 | |
| Technical Molding Management System, Inc | Keith Beneteau | 5380 Brendan Lane | | | Tecumseh | ON | N0R 2L1 | Canada |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 105 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Technical Response Planning Corporation dba Jensen Hughes, Inc. | Greg Desmond | 2219 Sawdust Road | Suite 601 | | The Woodlands | TX | 77380 | |
| Technology Concepts & Design, Inc.(TCDI) | Joe Janos | 4508 Weybridge Lane | | | Greensboro | NC | 27407 | |
| Technosports Inc | Rebecca Coleman | 34075 Autry Street | | | Livonia | MI | 48150 | |
| Ted Colburn | | Address Redacted | | | | | | |
| Ted Duncan | | Address Redacted | | | | | | |
| Ted Hawksford | | Address Redacted | | | | | | |
| Ted Lautzenheiser | | Address Redacted | | | | | | |
| Ted Titcomb | | Address Redacted | | | | | | |
| Tejaswini Anne | | Address Redacted | | | | | | |
| Tejinder Pandher | | Address Redacted | | | | | | |
| Tek Chhetri | | Address Redacted | | | | | | |
| Tekion Corp | Eric Davis | 5934 Gibraltar Drive | | | Pleasanton | CA | 94588 | |
| Tekscan, Inc. | Mike Contrastano | 307 West First St. | | | Boston | MA | 02127 | |
| Tektronix, Inc | Timothy Oh | 7416 Collection Center Dr | | | Chicago | IL | 60693 | |
| TEL-X CORPORATION | Keith Speck | 32400 Ford Rd | | | Garden City | MI | 48135 | |
| Tempel Steel Company, LLC | Craig Whipple | 5500 N. Wolcott Avenue | | | Chicago | IL | 60640 | |
| Temprel, Inc. | Jennifer Matelski | 206 Industrial Parkway Drive | | | Bonye City | MI | 49712 | |
| TenantBase, Inc. | | 2934 Sidco Dr Suite 110 | | | Nashville | TN | 37204 | |
| Teoresi, Inc. | Pierluca Laudani | 3001 West Big Beaver Road | Suite 306 | | Troy | MI | 48984 | |
| Teraflex, Inc | Josh Wilkins | 5680 W Dannon Way | | | West Jordan | UT | 84081 | |
| TERIS - Phoenix LLC DBA TERIS | Brandon Colburn | P.O. Box 14603 | | | Scottsdale | AZ | 85267 | |
| Termax LLC | Tracey Elrod | 1155 Rose Road | | | Lake Zurich | IL | 60047 | |
| Terminal Supply Inc. dba Terminal Supply Company | Frank Peraino | 1800 Thunderbird | | | Troy | MI | 48084 | |
| Terra Physica, L.L.C. | Scott Rayder | 29 Sherwood Drive | | | Tuscaloosa | AL | 35401-1168 | |
| Terrance Batchelder II | | Address Redacted | | | | | | |
| Terri Howard | | Address Redacted | | | | | | |
| Terry Aston | | Address Redacted | | | | | | |
| Terry Briegel | | Address Redacted | | | | | | |
| Terry Dwyer | | Address Redacted | | | | | | |
| Terry Hill | | Address Redacted | | | | | | |
| Terry Irvine | | Address Redacted | | | | | | |
| Terry Jones | | Address Redacted | | | | | | |
| Terry Reesor | | Address Redacted | | | | | | |
| Terry Stylze | | Address Redacted | | | | | | |
| Terry Turner | | Address Redacted | | | | | | |
| Tesca USA | Rita Badalament (AP) | 2638 Bond Street | | | Rochester Hills | MI | 48309 | |
| Tessolve Semiconductor Private Limited | Mahendran M | Plot #31 (P2), Phase II | Electronic City | | Bangalore | Karnataka | 560 100 | India |
| TestAmerca Laboratories Inc dba Eurofins TestAmerica | | 4101 Shuffel Street | | | North Canton | OH | 44720 | |
| TestEquity LLC dba TestEquity | Jack Martinez | 6100 Condor Drive | | | Moorpark | CA | 93021 | |
| Testforce USA Inc | Phil Luken | 15020 Beltline Drive | | | Addison | TX | 75001 | |
| Testron Corporation | Brian Dombrowski | 34153 Industrial | | | Livonia | MI | 48150 | |
| Thaddeus Bort Md | | Address Redacted | | | | | | |
| Thanh Dang | | Address Redacted | | | | | | |
| Thao Hoang | | Address Redacted | | | | | | |
| The Aon Centre | | The Leadenhall Building | 122 Leadenhall Street | | London | | EC3V 4AN | United Kingdom |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Cincinnati Indemnity Company | | 6200 S. Gilmore Road | | | Fairfield | OH | 45014-5141 | |
| The Cincinnati Insurance Company | | 6200 S. Gilmore Road | | | Fairfield | OH | 45014-5141 | |
| The Cincinnati Specialty Underwriters Insurance Company dba CSU Producers Resources Inc | | 6200 South Gilmore Road | | | Fairfield | OH | 45014 | |
| The Cold Heading Company | Chris Hilton | 21777 Hoover Road | | | Warren | MI | 48089 | |
| The Dearing Compressor and Pump Company dba Kruman Equipment Company | Graham Parr | PO Box 6044 | | | Youngstown | OH | 44501-6044 | |
| The Diamond Steel Construction Company | Brian Adams | 11260 Mentzer Dr | PO Box 156 | | North Lima | OH | 44452 | |
| The Dow Chemical Company | Gary Hayes | 1 East Main Street | | | Bay City | MI | 48708 | |
| The East Ohio Gas Company dba Dominion Energy Ohio | | 1201 E 55th Street | | | Cleveland | OH | 44103 | |
| The Goodyear Tire & Rubber Company | Jerry Alessia | 200 Innovation Way | | | Akron | OH | 44316 | |
| The Huntington National Bank | Attn Rhonda Johnson | 525 Vine Street 21st floor | | | Cincinnati | OH | 45202 | |
| The Ideal Bite LLC dba The Ideal Bite Catering | Amy Jean Thompson-Lange | 25938 Middlebelt Rd. | | | Farmington Hills | MI | 48336 | |
| THE JRP COMPANY, LLC dba Jane Ritson-Parsons | | Address Redacted | | | | | | |
| The Levine Family | | Address Redacted | | | | | | |
| The Luminous Group LLC | Murray Sittsamer | 6725 Daly Road | #252474 | | W. Bloomfield | MI | 48325 | |
| The Mandrel Group LLC | Tim Merlin | 347 East Industrial Drive | | | Titusville | PA | 16354 | |
| The Marett Company dba Marett Carpet One | Chuck Booth | PO Box 87 | | | Volant | PA | 16156 | |
| The Mathworks Inc | Scott Shepherd | 3 Apple Hill Dr | | | Natick | MA | 01760 | |
| The National Association of Fleet Administrators Inc. | Scott Groves | PO Box 412963 | | | BOSTON | MA | 02241 | |
| The Ohio State University | Amos Gilat | 2020 Blankenship Hall | 901 Woody Hayes Blvd | | Columbus | OH | 43210 | |
| The PRA Group, Inc | Ashu Sharma | PO Box 30 | | | St. Clair | MI | 48079 | |
| The Productivity Team LLC | Josh Penparase | 1520 S Lapeer Road | Ste 120 | | Lake Orion | MI | 48360 | |
| The Pullman Company | Bob Bost | 500 N Field Drive | | | Lake Forest | IL | 60045 | |
| The Qt Company | Ian King | 3031 Tisch Way 110 Plaza West | | | San Jose | CA | 95128 | |
| The Regents of the University of California | UCI Career Pathways | 120 Theory, Suite 200 | | | Irvine | CA | 92697 | |
| The Renco Group, Inc dba Inteva Products, LLC | Sylvie Foley | 1401 Crooks Road | Suite 100 | | Troy | MI | 48084 | |
| The Ribbon Incorporated dba Overhead Door Company of Franklin | Clint Snyder | 1652 Pittsburg Rd | Ste 100 | | Franklin | PA | 16323 | |
| The Toll Roads Violation Dept. | | P.O. Box 57011 | | | Irvine | CA | 92619 | |
| The Tool House LLC dba Rhino Tool House | Ben Renner | 5205 S. Emmer Drive | | | New Berlin | WI | 53151 | |
| The Vanguard Group, Inc. | | 100 VANGUARD BLVD | | | Malvern | PA | 19355 | |
| The Webstaurant Store, Inc. | Haley A | 40 Citation Lane | | | Lititz | PA | 17543 | |
| The WW Williams Company LLC | Kyle Davies | 5025 Brandenton Ave | Ste 130 | | Dublin | OH | 43017 | |
| Theeruth Inc. dba Thai Basil | Jitlada Thanakijdecho | 37682 W 12 Mile Rd | | | Farmington Hills | MI | 48331 | |
| Theodore Appling | | Address Redacted | | | | | | |
| Theodore Geeraerts | | Address Redacted | | | | | | |
| Theodore Pietrzak | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 107 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Theresa Bardon | | Address Redacted | | | | | | |
| Theresa Lennartz | | Address Redacted | | | | | | |
| Therm-O-Disc, Inc | Jim Teela | 1320 South Main Street | | | Mansfield | OH | 44907 | |
| Thien Tran | | Address Redacted | | | | | | |
| Thierry Corporation | Christie Navarre | 4319 Normandy Court | | | Royal Oak | MI | 48073 | |
| Thierry Rouillard | | Address Redacted | | | | | | |
| Thomas Baird | | Address Redacted | | | | | | |
| Thomas Barth | | Address Redacted | | | | | | |
| Thomas Benjamin | | Address Redacted | | | | | | |
| Thomas Biel | | Address Redacted | | | | | | |
| Thomas Breuer | | Address Redacted | | | | | | |
| Thomas Breznau | | Address Redacted | | | | | | |
| Thomas Brooks | | Address Redacted | | | | | | |
| Thomas Canepa | | Address Redacted | | | | | | |
| Thomas Collins | | Address Redacted | | | | | | |
| Thomas Dayton | | Address Redacted | | | | | | |
| Thomas Harvey | | Address Redacted | | | | | | |
| Thomas Hayes | | Address Redacted | | | | | | |
| Thomas Keleher | | Address Redacted | | | | | | |
| Thomas Kurzawski | | Address Redacted | | | | | | |
| Thomas Love | | Address Redacted | | | | | | |
| Thomas Mastin | | Address Redacted | | | | | | |
| Thomas Mccarthy | | Address Redacted | | | | | | |
| Thomas Mccormick | | Address Redacted | | | | | | |
| Thomas Mcdade | | Address Redacted | | | | | | |
| Thomas Meinert | | Address Redacted | | | | | | |
| Thomas Reisser | | Address Redacted | | | | | | |
| Thomas Schmuhl | | Address Redacted | | | | | | |
| Thomas Schoenecker | | Address Redacted | | | | | | |
| Thomas Scientific Holding, LLC dba Thomas Scientific LLC | Darren Reese | 1654 High Hill Rd | | | Swedesboro | NJ | 08085 | |
| Thomas Skidmore | | Address Redacted | | | | | | |
| Thomas Thornton | | Address Redacted | | | | | | |
| Thomas Tierney | | Address Redacted | | | | | | |
| Thomas V Canepa PC | | 120 North Lasalle Street | Suite 2000 | | Chicago | IL | 60602 | |
| Thomas Vokaty | | Address Redacted | | | | | | |
| Thomas Voutsos | | Address Redacted | | | | | | |
| Thomas Watson | | Address Redacted | | | | | | |
| Thomas Whalen | | Address Redacted | | | | | | |
| Thomas Wolfe | | Address Redacted | | | | | | |
| Thomas Wysocki | | Address Redacted | | | | | | |
| Thomas Zebrasky | | Address Redacted | | | | | | |
| Three-Dimensional Services d/b/a 3 Dimensional Services | David McGeary | 3142 John Conley Dr. | | | Lapeer | MI | 48446 | |
| Three-Dimensional Services dba 3 Dimensional Services Group | David McGeary | 3142 John Conley Drive | | | Lapeer | MI | 48446 | |
| Thunder Bay Consulting, LLC | David Taylor | 1021 Mount Whitney Drive | | | Summerville | SC | 29483 | |
| thyssenkrupp Supply Chain Services, NA Inc. dba thyssenkrupp Industrial Services, NA Inc. | Aaron Turner | 19771 Brownstown Center | Suite 790 | | Brownstown | MI | 48183 | |
| Tieara McPherson | | Address Redacted | | | | | | |
| Tien Nguyen | | Address Redacted | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tiffany Chill | | Address Redacted | | | | | | |
| Tiffany Klingensmith | | Address Redacted | | | | | | |
| Tiffany Knepper | | Address Redacted | | | | | | |
| Tiffany Lowery | | Address Redacted | | | | | | |
| Tim Bathkey | | Address Redacted | | | | | | |
| Tim Colley | | Address Redacted | | | | | | |
| Tim Hilty | | Address Redacted | | | | | | |
| Tim Judd | | Address Redacted | | | | | | |
| Tim Klco | | Address Redacted | | | | | | |
| Tim Kruger | | Address Redacted | | | | | | |
| Tim Peyton | | Address Redacted | | | | | | |
| Tim Szen | | Address Redacted | | | | | | |
| Tim Willi | | Address Redacted | | | | | | |
| Timmy Hanna | | Address Redacted | | | | | | |
| Timo Repo | | Address Redacted | | | | | | |
| Timothy Auran | | Address Redacted | | | | | | |
| Timothy Babyak | | Address Redacted | | | | | | |
| Timothy Carleton | | Address Redacted | | | | | | |
| Timothy Carter II | | Address Redacted | | | | | | |
| Timothy Casten | | Address Redacted | | | | | | |
| Timothy Coggin | | Address Redacted | | | | | | |
| Timothy Felker | | Address Redacted | | | | | | |
| Timothy Groth | | Address Redacted | | | | | | |
| Timothy Isoniemi | | Address Redacted | | | | | | |
| Timothy Jayasundera | | Address Redacted | | | | | | |
| Timothy Johnson | | Address Redacted | | | | | | |
| Timothy Kozicki | | Address Redacted | | | | | | |
| Timothy Rock | | Address Redacted | | | | | | |
| Timothy Simpson | | Address Redacted | | | | | | |
| Timothy Simpson | | Address Redacted | | | | | | |
| Timothy Smith | | Address Redacted | | | | | | |
| Timothy Szymcek | | Address Redacted | | | | | | |
| Timothy Walter | | Address Redacted | | | | | | |
| Timothy Watson | | Address Redacted | | | | | | |
| Timothy West | | Address Redacted | | | | | | |
| Timothy Williams | | Address Redacted | | | | | | |
| Tina Fitzgerald | | Address Redacted | | | | | | |
| Ting Yen | | Address Redacted | | | | | | |
| Tire Seal, Inc | Phil Eggen | 3574 Corona Street | | | Lake Worth | FL | 33461 | |
| Titan Tool & Die Limited | Domenic Chimienti | 2801 Howard Avenue | | | Windsor | ON | N0R1A0 | Canada |
| Toan Nguyen | | Address Redacted | | | | | | |
| Tod Curtis | | Address Redacted | | | | | | |
| Todd Baron | | Address Redacted | | | | | | |
| Todd Camacci | | Address Redacted | | | | | | |
| Todd Carlson | | Address Redacted | | | | | | |
| Todd Colbourne | | Address Redacted | | | | | | |
| Todd Eddie | | Address Redacted | | | | | | |
| Todd Green | | Address Redacted | | | | | | |
| Todd Huxtable | | Address Redacted | | | | | | |
| Todd Merry | | Address Redacted | | | | | | |
| Todd Mullen | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 109 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Todd Redding | | Address Redacted | | | | | | |
| Todd Schuster | | Address Redacted | | | | | | |
| Todd Webb | | Address Redacted | | | | | | |
| Todd Zampa | | Address Redacted | | | | | | |
| Tom Bartley | | Address Redacted | | | | | | |
| Tom Cohen | | Address Redacted | | | | | | |
| Tom Davidson | | Address Redacted | | | | | | |
| Tom Huhn | | Address Redacted | | | | | | |
| Tom Meadows | | Address Redacted | | | | | | |
| Tom Rekas | | Address Redacted | | | | | | |
| Tom Ryan | | Address Redacted | | | | | | |
| Tom Schultheis | | Address Redacted | | | | | | |
| Tom Skook | | Address Redacted | | | | | | |
| Tomatoes Apizza Inc. | Sharon Maloney | 24369 Halsted Road | | | Farmington Hills | MI | 48335 | |
| Tomey Group LLC dba Jimmy Johns | Michael Tomey | 24125 Drake Rd | Ste 102 | | Farmington Hills | MI | 48335 | |
| Tommy Andreassen | | Address Redacted | | | | | | |
| Tommy Roninson | | Address Redacted | | | | | | |
| Tony Byers | | Address Redacted | | | | | | |
| Tony Casale | | Address Redacted | | | | | | |
| Tony Harris | | Address Redacted | | | | | | |
| Tony Linton | | Address Redacted | | | | | | |
| Tool Tech, LLC | Matt McGreevy | 4901 Urbana Road | | | Springfield | OH | 44502 | |
| Top Shelf Coffee Inc | Joe Michelakis | 361 Griswold St. N.E | | | Warren | OH | 44483 | |
| Toppan Merrill USA Inc dba Toppan Merrill LLC | Elyssia Gonzales | 1501 Energy Park Dr | | | St Paul | MN | 55108 | |
| Torque 2020 CMA Acquisition LLC | Chris Lang | 10896 Industrial Pkwy NW | | | Bolivar | OH | 44612 | |
| Touchstone Merchandise Group LLC | Racheal Sparks | 7200 Industrial Row Drive | | | Mason | OH | 45040 | |
| TPC WIRE & CABLE CORP | Chris Hannigan | 9600 VALLEY VIEW ROAD | | | MACEDONIA | OH | 44056 | |
| Tracie Wilson | | Address Redacted | | | | | | |
| Traichal Contruction Co., Inc. dba Warren Door Company | Joe Aubel | 332 Plant Street | | | Niles | OH | 44446 | |
| Trang Nguyen | | Address Redacted | | | | | | |
| TransAmerica Corporation | | 6400 C Street SW | | | Cedar Rapids | IA | 52499 | |
| Transcat, Inc | Brendan Culver | 35 Vantage Point Drive | | | Rochester | NY | 14624 | |
| Transpak | Dave Volpe | 34400 Mound Road | | | Sterling Heights | MI | 48310 | |
| Transportation Research Center, Inc. dba TRC, Inc. | Chris Heise | 10820 State Route 347 | P.O. Box B-67 | | East Liberty | OH | 43319-0367 | |
| Transue and Williams Stamping Co., Inc. | Craig Sivak | 207 N. Four Mile Run Rd. | | | Austintown | OH | 44515 | |
| Travis Bos | | Address Redacted | | | | | | |
| Travis Curnutte | | Address Redacted | | | | | | |
| Travis Duke | | Address Redacted | | | | | | |
| Travis Rogers | | Address Redacted | | | | | | |
| Travis Smith | | Address Redacted | | | | | | |
| Treasurer, State of Ohio | | Ohio EPA-Revenue ID 1403222 | PO Box 77005 | | Cleveland | OH | 44194-7005 | |
| Treasurer, State of Ohio Attorney General | | Office of the Ohio Attorney General - Collections | 150 E Gay Street | | Columbus | OH | 43215-3191 | |
| Trelleborg Sealing Solutions US, Inc dba Trelleborg Sealing Solutions East | Scott Kadash | 2031 North Mount Juliet Road | Suite 200 | | Mount Juliet | TN | 37122 | |
| Trevis Jones | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 110 of 118

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tri Sons Inc | Andy Graham | 655 Shadowood Lane SE | | | Warren | OH | 44484 | |
| Trialon Corporation | Mike Hartson | 1477 Walli Strasse Drive | | | Burton | MI | 48509 | |
| Tricor Direct Inc dba Seton | Brooke Herrington | 2491 Wehrle Drive | | | Williamsville | NY | 14221 | |
| Tri-Dim Filter Corporation | Thomas J Busin | 93 Industrial Drive | | | Louisa | VA | 23093 | |
| Trinsoft | Bobby Haggard | 1025 Monarch Street | Suite 170 | | Lexington | KY | 40513 | |
| Triple Crown Consulting, LLC | James Morecraft | 10814 Jollyville Road | Suite 100 | | Austin | TX | 78759 | |
| Trisha Lester | | Address Redacted | | | | | | |
| Tri-State Fire Extinguisher Inc, DBA Tri-State Fire & Safety | Dave Simons | 122 South Seventh St | | | Steubenville | OH | 43952 | |
| Tritium Technologies LLC | Julian Lile | 20000 S Vermont Avenue | | | Torrance | CA | 90502 | |
| Trong Truong | | Address Redacted | | | | | | |
| Troy Dean | | Address Redacted | | | | | | |
| Troy Herbst | | Address Redacted | | | | | | |
| Troy Knight | | Address Redacted | | | | | | |
| Troy Slonecker | | Address Redacted | | | | | | |
| Trudie Raab | | Address Redacted | | | | | | |
| True Commerce, Inc. | Alisha Nabors | 90 S Cascade Avenue | Ste 1200 | | Colorado Springs, | CO | 80903 | |
| Trumbull County Treasurer, Trumbull County Real Estate Tax. | | 160 High Street NW | | | Warren | OH | 44481 | |
| Trumbull County Water and Sewer | | 842 Youngstown Kingsville Road NE | | | Vienna | OH | 44473 | |
| Trumbull Industries, Inc. | Tim Holub | 400 Dietz Road | | | Warren | OH | 44483 | |
| TRUMPF, Inc | Louis Lestorti | 111 Hyde Rd | | | Farmington | CT | 06032 | |
| TRW Occupant Restraints de Chihuahua | Susana Muro | Avenida Juan Escutia 3201 | Complejo Industrial el Saucito | | Chihuahua | Chihuahua | 31115 | Mexico |
| TSM LLC | Drew McClennen | 1175 N. Opdyke Rd | | | Auburn Hills | MI | 48326 | |
| TTI, Inc | Robert Bogniard/Dimock Bob | 3737 Meacham Blvd | | | Fort Worth | TX | 76137-5024 | |
| TTI, INC dba Symmetry Electronics (a division of TTI, Inc.) and RFMW(a division of TTI, Inc.) | Rob Bogniard | 2441 Northeast Parkway | | | Fort Worth | TX | 76106 | |
| Turner Supply Company | Tony McGinnis | PO Box 1428 | | | Mobile | AL | 36633 | |
| Tushar Bhakta | | Address Redacted | | | | | | |
| TUV SUD America Inc. dba TUV America Inc. | Greg Kuhun | 10 Centennial Drive | Suite 207 | | Peabody | MA | 01960 | |
| Two Caterers Inc dba Together & Company - Kittless Cakes -The Fives - High Line Care House | Bobby Patterson | 550 S High St. | | | Columbus | OH | 43125 | |
| Ty Jacob | | Address Redacted | | | | | | |
| Ty Melton | | Address Redacted | | | | | | |
| Tyco Fire & Security Management Inc dba Johnson Controls Fire Protection LP | Julio Guajardo | 6600 Congress Ave | | | Boca Raton | FL | 33487 | |
| Tyler Boggs | | Address Redacted | | | | | | |
| Tyler Burnet | | Address Redacted | | | | | | |
| Tyler Corpening | | Address Redacted | | | | | | |
| Tyler Henfling | | Address Redacted | | | | | | |
| Tyler LaPerle | | Address Redacted | | | | | | |
| Tyler Revett | | Address Redacted | | | | | | |
| Tyler Robertson | | Address Redacted | | | | | | |
| Tyler Sheveland | | Address Redacted | | | | | | |
| Tyler Streit | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 111 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tyler Tysdal | | Address Redacted | | | | | | |
| Tylor Rhea | | Address Redacted | | | | | | |
| Tynchtykbek Mamatov | | Address Redacted | | | | | | |
| U.S. Department of Justice | | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 | |
| U.S. Patent and Trademark Office | | 600 Dulany St | | | Alexandria | VA | 22314 | |
| Uday Sriramadas | | Address Redacted | | | | | | |
| Udemy Inc. | Delaney Smith | 600 Harrison Street | 3rd Floor | | San Francisco | CA | 94107 | |
| UE Systems Inc | Pat Malanka | 14 Hayes Street | | | Elmsford | NY | 10523 | |
| UL Services Group, LLC | Pete Campbell | 463 New Karner Road | | | Albany | NY | 12205 | |
| UL, LLC | David Dougherty | 333 Pfingsten Rd | | | Northbrook | IL | 60062 | |
| Uline, Inc | David Thompson | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Umar Ahmad | | Address Redacted | | | | | | |
| Underwriters At Lloyds London | Attention Legal Department | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| United States Plastic Corporation | | 1390 Neubrecht RD | | | Lima | OH | 45801 | |
| United Telephone Company of Ohio dba CenturyLink | Lori Kennedy | 100 CenturyLink Dr | | | Monroe | LA | 71203 | |
| Universal Protection Service LP dba Allied Univeral Security Services | | PO Box 828854 | | | Philadelphia | PA | 19182 | |
| University of Illinois Foundation | Sarah Power | 1305 West Green Street | | | Urbana | IL | 61801 | |
| University of South Carolina | Brandi Boniface | 1600 Hampton Street | | | Columbia | SC | 29208 | |
| Uppili Sundar | | Address Redacted | | | | | | |
| UPS | | PO Box 809488 | | | Chicago | IL | 60680-9488 | |
| US SafetyGear Inc | Julie Peterson | 5001 Enterprise Dr | | | Warren | OH | 44481 | |
| USI Consulting Group | Denise Stratton | 95 Glastonbury Blvd | Suite 102 | | Glastonbury | CT | 06033 | |
| V Check Global | Amanda Russell | 5979 W 3rd St | Suite 200 | | Los Angeles | CA | 90036 | |
| Vadim Zakarev | | Address Redacted | | | | | | |
| Valentino Caceres | | Address Redacted | | | | | | |
| Valeo North America Inc | Karim Genot | 150 Stephenson Highway | | | Troy | MI | 48083 | |
| Valeo Siemens eAutomotive (Shenzhen) Co.,Ltd | Larry Pietron | North Junyi Ind. Park, Huaide vil., Fuyong, Baoan Dist., | | | Shenzhen | Guangdong | 518103 | China |
| Valeo Sistemas Electricos SA DE C.V. | Miguel Angeles | Juan Slagado No. 101 Col Parque Industrial | | | Toluca | EM | 50200 | Mexico |
| Valerie Dalrymple | | Address Redacted | | | | | | |
| Valerie Nicholls | | Address Redacted | | | | | | |
| Valley Acoustics, Inc. | Tom Olsavsky | 1203 N. Meridian Road | | | Youngstown | OH | 44509 | |
| Valley Enterprises Ubly Inc. | Doug Lacy | 4175 N Ubly Road | | | Ubly | MI | 48475 | |
| Valley Enterprises Ubly Inc. | Tiffany Wright | 2147 Leppek Rd | | | Ubly | MI | 48475 | |
| Valley Industrial Trucks Inc | | 1152 Meadwobrook Ave | | | Youngstown | OH | 44305 | |
| Valuetronics International, Inc. | Kyle Rapp | 1675 Cambridge Drive | | | Elgin | IL | 60123 | |
| Vamsi Chavali | | Address Redacted | | | | | | |
| Vanguard Fire & Supply CO, Inc dba Vanguard Fire & Security System, Inc | Craig Zimmerman | 2101 Martindale Ave | | | Grand Rapids | MI | 49509 | |
| Vartan Uzunyan | | Address Redacted | | | | | | |
| Varun Ratti | | Address Redacted | | | | | | |
| Vasyl Magura | | Address Redacted | | | | | | |
| VEC, Inc. | | 977 Tibbetts Wick Road | | | Girard | OH | 44420 | |
| Vector North America Inc | Sales Team | 39500 Orchard Hill Place | Suite 400 | | Novi | MI | 48375 | |
| Ved Suyal | | Address Redacted | | | | | | |
| Velosio | Remiitances | 7501 Wisconsin Ave | Ste 720W | | Bethesda | MD | 20814 | |
| Venshure Test Services, LLC | Gerard Glinsky | 18600 W Old US Highway 12 | | | Chelsea | MI | 48118 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 112 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ventra Group Co. dba Flex N Gate Tottenham | Laura Correa | 1 Riverside Drive West | Suite 700 | | Windsor | ON | N9A 5K3 | Canada |
| Ventra Group Co. dba Ventra Plastics Peterborough | David Check | 675 Trillium Drive | | | Kitchener | ON | N2R 1G6 | Canada |
| Ventra Plastics Peterborough | Lynda Haylor | 775 Technology Drive | | | Peterborough | ON | K9J 6X7 | Canada |
| Ventramex Holdings S. DE. R. L. DE. C.V. dba Ventramex S. DE. RL. DE. CV | Randy Badiuk | Avenida Manantiales No. 3 | Parque Industrial Bernanrdo Quintana | | El Marques | Queretaro | 76246 | Mexico |
| Venugopal Penta | | Address Redacted | | | | | | |
| Vera Myers | | Address Redacted | | | | | | |
| Veritext LLC | Jennifer Pierson | 290 West Mt Pleasant Ave | Suite 3200 | | Livingston | NJ | 07039 | |
| Vern Sproat | | Address Redacted | | | | | | |
| Vernon Gowen | | Address Redacted | | | | | | |
| Vestige Ltd dba Vestige Digital Investigations | Theresa Gyorok | 23 Public Square | Ste 250 | | Medina | OH | 44256 | |
| Viavid Broadcasting Corp | John Logan | 2711 Centerville Road | Suite 400 | | Wilmington | DE | 19808 | |
| Vibracoustic de Mexico SA de CV | Daniela Aburto | Circuito el Marques Norte 3 | Parque Industrial el Marques | | El Marques | Queretaro | 76246 | Mexico |
| Vibracoustic USA Inc | Epi Sallis | 400 Aylworth Ave | | | South Haven | MI | 49090 | |
| Vic Djurdjevic | | Address Redacted | | | | | | |
| Victor Gurel | | Address Redacted | | | | | | |
| Victor Langdon | | Address Redacted | | | | | | |
| Victor Rangel Chavez | | Address Redacted | | | | | | |
| Victor Smayra | | Address Redacted | | | | | | |
| Victor Sparks | | Address Redacted | | | | | | |
| Victora Auto Private Limited | Mr. Deepak Kapasiya | Plot No. 42, Sector- 20A | | | Faridabad | Haryana | 121001 | India |
| Victora Auto Private Limited | Mr. Ravindra Purohit | 44th KM Stone, Delhi Mathura Road, NH 2, Village Sikri | | | Faridabad | Haryana | 121004 | India |
| Victory Auto Enterprises LLC dba Victory Custom Trailers | Hanna Bosch | 3549 S Lapeer Rd. | | | Metmora | MI | 48455 | |
| Vijayakumar Subramani | | Address Redacted | | | | | | |
| VIJAYAPARTHIBAN ALAGU RATHINAM | | Address Redacted | | | | | | |
| Vijaybabu Jeyabal | | Address Redacted | | | | | | |
| Vikas Vats | | Address Redacted | | | | | | |
| Viktor Karpenko | | Address Redacted | | | | | | |
| Village of Lordstown | Kellie Bordner | 1455 Salts Spring Rd | | | Lordstown | OH | 44481 | |
| Village of Lordstown, OH Income Tax Department | | 1455 Salt Springs Rd | | | Lordstown | OH | 44481-9623 | |
| Vina Ta | | Address Redacted | | | | | | |
| Vinayak Dattatraya Kamat | | Address Redacted | | | | | | |
| Vince Glassco | | Address Redacted | | | | | | |
| Vincent Bejgrowicz | | Address Redacted | | | | | | |
| Vincent Canepa | | Address Redacted | | | | | | |
| Vincent Fusco | | Address Redacted | | | | | | |
| Vincent Radziecki | | Address Redacted | | | | | | |
| Vincent Vince Conforte | | Address Redacted | | | | | | |
| Vinodh Muruganandam | | Address Redacted | | | | | | |
| Vintage King Audio, Inc | Alex St Cin | 840 E. Lewiston Avenue | | | Ferndale | MI | 48220 | |
| Virtual Integrated Analytics Solutions Inc | Michael Kalthoff | 1400 Broadfield Blvd | Ste 325 | | Houston | TX | 77084 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 113 of 118

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Visual Marking Systems, Inc. | Eric W. Hummel | 2097 E Aurora Rd | | | Twinsburg | OH | 44087 | |
| Vito Furio | | Address Redacted | | | | | | |
| Vitro Assets Corp. dba Pittsburgh Glass Works LLC | Trent Thiry | 323 North Short | Suite 600 | | Pittsburgh | PA | 15212 | |
| Vitro Mid-Ohio Plant | Jordan Kick | 5064 Lincoln Hwy | | | Crestline | OH | 44827 | |
| Vitro Tipton Plant | Jason Crawford | 4408 E. Pleasant Valley Blvd | | | Tyrone | PA | 16686 | |
| Vittorio Pace Jr | | Address Redacted | | | | | | |
| Vivek Srinivasappa | | Address Redacted | | | | | | |
| Vj George | | Address Redacted | | | | | | |
| Vladimir Loza | | Address Redacted | | | | | | |
| Voss Automotive, Inc | Jimmy Schwede | 4640 Hillegas Rd. | | | Fort Wayne | IN | 46818 | |
| VoxelJet America Inc. | Aaron Howard | 41430 Haggerty Circle South | | | Canton | MI | 48188 | |
| Wai Man Wong | | Address Redacted | | | | | | |
| Wai Man Wong | | Address Redacted | | | | | | |
| Wajid Jafry | | Address Redacted | | | | | | |
| Waleed Shindy | | Address Redacted | | | | | | |
| Walker Gray | | Address Redacted | | | | | | |
| Walt Rokicki | | Address Redacted | | | | | | |
| Walter Rokicki | | Address Redacted | | | | | | |
| Walter Weiss | | Address Redacted | | | | | | |
| Waqar Hashim | | Address Redacted | | | | | | |
| Waqar Hashim | | Address Redacted | | | | | | |
| Ward Kemerer | | Address Redacted | | | | | | |
| Warehouse Rack & Shelf LLC | Brad McNamee | 132 Workman Ct. | | | St. Louis | MO | 63025 | |
| Warren Babbage | | Address Redacted | | | | | | |
| Warren Design & Build | Lee Pettry | 2401 Parkman Rd. NW | | | Warren | OH | 44484 | |
| Warren Glass & Paint Co. LLC | Gary M. Casey | 1203 Youngstown RD SE | | | Warren | OH | 44484 | |
| Warren Stiles | | Address Redacted | | | | | | |
| Waterco of the Central States dba Culligan | Kristen Boehner | 3215 Homeward Way | | | Fairfield | OH | 45014 | |
| Wayne Christian | | Address Redacted | | | | | | |
| Wayne Kornelsen | | Address Redacted | | | | | | |
| WCR, INC | CAITLIN ROTH | 2377 COMMERCE CENTER BLVD | SUITE B | | FAIRBORN | OH | 45324 | |
| WEAVER INDUSTRIES, INC. | Mark Laudenslager | 425 S 4TH STREET | PO BOX 326 | | DENVER | PA | 17517 | |
| Webasto Thermo and Comfort North America Inc | Susan Turner | 15083 North Road | | | Fenton | MI | 48430 | |
| Webspun, Inc. | David Britton | 31930 South River Road | | | Harrison Township | MI | 48045 | |
| Wegmann Automotive USA, Inc | Zach Rediker | 1715 Joe B Jackson Parkway | | | Murfreesboro | TN | 37127 | |
| Wei Chuan McSweeney | | Address Redacted | | | | | | |
| Wei Zhao | | Address Redacted | | | | | | |
| Weitong Huang | | Address Redacted | | | | | | |
| Wendy Antonelli | | Address Redacted | | | | | | |
| Wesley Steigerwalt | | Address Redacted | | | | | | |
| West Michigan Power Cleaning Equipment | Jerry Wiersma | 6156 Grand Haven Rd | | | Muskegon | MI | 49441 | |
| Western Diversified Plastics, LLC | George Kawwas | 53150 N Main Street | | | Mattawan | MI | 49071 | |
| Western Reserve Mechanical, Inc. | Tracie Altiere | 3041 S. Main Street | | | Niles | OH | 44446 | |
| Westfield Specialty Insurance Comp | Attn Westfield Specialty | Attn Underwriting Department | One Park Circle | | Westfield | OH | 44251 | |
| Westlake Epoxy, Inc | Nathan Bruno | 2801 Post Oak Blvd | Suite 600 | | Houston | TX | 77056 | |
| Weston Jones | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 114 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEZ Mfg. Inc. | Gary Ostrom | 10987 Hi Tech Dr. | | | Whitmore Lake | MI | 48189 | |
| WF Wells Inc. | Bridgette Lusk | 16645 Heimbach Road | | | Three Rivers | MI | 49093 | |
| WF Whelan Logistics | Lindsay Perry / Stacey Henich | 41425 Joy Rd. | | | Canton | MI | 48187 | |
| Will Alphin | | Address Redacted | | | | | | |
| Will Barkhouse | | Address Redacted | | | | | | |
| Will Kantz | | Address Redacted | | | | | | |
| William Anderson | | Address Redacted | | | | | | |
| William Archuleta | | Address Redacted | | | | | | |
| William Bodinger | | Address Redacted | | | | | | |
| William Breslin | | Address Redacted | | | | | | |
| William Brinton | | Address Redacted | | | | | | |
| William Carriere | | Address Redacted | | | | | | |
| William Cowan | | Address Redacted | | | | | | |
| William Crooks | | Address Redacted | | | | | | |
| William Dueker | | Address Redacted | | | | | | |
| William Dykes | | Address Redacted | | | | | | |
| William Edgar | | Address Redacted | | | | | | |
| William Edward Heather Jr | | Address Redacted | | | | | | |
| William Fabrizio | | Address Redacted | | | | | | |
| William Grigsby | | Address Redacted | | | | | | |
| William Harris | | Address Redacted | | | | | | |
| William Hartley | | Address Redacted | | | | | | |
| William Hocott | | Address Redacted | | | | | | |
| William Holt | | Address Redacted | | | | | | |
| William Hood | | Address Redacted | | | | | | |
| William Hornung | | Address Redacted | | | | | | |
| William Johnson | | Address Redacted | | | | | | |
| William Jones | | Address Redacted | | | | | | |
| William Kanitz | | Address Redacted | | | | | | |
| William Kargo | | Address Redacted | | | | | | |
| William Kelly | | Address Redacted | | | | | | |
| William Kingsmill | | Address Redacted | | | | | | |
| William Klos | | Address Redacted | | | | | | |
| William M. Douglas | | Address Redacted | | | | | | |
| William McCaughtry | | Address Redacted | | | | | | |
| William Miles | | Address Redacted | | | | | | |
| William Morgan | | Address Redacted | | | | | | |
| William Mullarkey | | Address Redacted | | | | | | |
| William Norwell | | Address Redacted | | | | | | |
| William Pope | | Address Redacted | | | | | | |
| William Schmitz | | Address Redacted | | | | | | |
| William Steiner | | Address Redacted | | | | | | |
| William Ursu | | Address Redacted | | | | | | |
| William Vella | | Address Redacted | | | | | | |
| William Wood | | Address Redacted | | | | | | |
| William Woolfrom | | Address Redacted | | | | | | |
| Willis Towers Watson Midwest, Inc. | Nicholas Noren | 233 South Wacker Dr | Suite 2000 | | Chicago | IL | 60606 | |
| Willowgreen Building Group, LLC | | 260 E. Brown St. | Ste. 280 | | Birmingham | MI | 48009 | |
| Wilmer Cutler Pickering Hale and Dorr LLP dba WilmerHale | | 1875 Pennsylvania Ave NW | | | Washington | DC | 20006 | |
| Wilmer Duran | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 115 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilson Hirshberg | | Address Redacted | | | | | | |
| Wind River Sales Co., Inc. | Todd Degnan | 500 Wind River Way | | | Alameda | CA | 94501 | |
| Winkle Electric Company Inc | Ted Martin | 1900 Hubbard Rd | PO Box 6014 | | Youngstown | OH | 44501 | |
| Winston & Strawn LLP | Elizabeth Myburgh | 35 W. Wacker Drive | | | Chicago | IL | 60601 | |
| Wisnu Harnsakunatai dba Hans & Associates | Wisnu Harnsakunatai | 52537 Wessex Way | | | Shelby Twp | MI | 48316 | |
| WIT Legal, LLC | Samanthia Graham | 1370 Broadway | Suite 1500 | | New York | NY | 10018 | |
| WM. T. Spaeder Co., Inc. | Robert Senger | 1062 East 18th Street | | | Erie | PA | 16510 | |
| Woco Tech USA Inc | Petr Tomecek | 28970 Cabot Drive | Suite 300 | | Novi | MI | 48377 | |
| Woody Strayser | | Address Redacted | | | | | | |
| Workhorse Group Inc | Steve | 101 Commerce Rd | | | Loveland | OH | 45140 | |
| Wright Line Holding, Inc. dba Wright Line LLC | Mitsi Bender | 28204 Network Place | | | Chicago | IL | 60673 | |
| Wurth USA, Inc | Financial Services | 93 Grant Street | | | Ramsey | NJ | 07446 | |
| WW Grainger Inc dba Grainger | Nadia Rios | 100 Grainger Parkway | | | Lake Forest | IL | 60045 | |
| Wyatt Earp | | Address Redacted | | | | | | |
| Wynright Corporation | Tim Klopfenstein | 6300 Northwind Parkway | | | Hobart | IN | 46342 | |
| Wynter Lowery | | Address Redacted | | | | | | |
| Wyoming Test Fixtures, Inc. | Catherine OHare Adams | 2960 E. Millcreek Road | | | Salt Lake City | UT | 84109 | |
| Xander Swartz | | Address Redacted | | | | | | |
| Xavier SAI | | Address Redacted | | | | | | |
| Xfinity, Inc. dba D3VIEW Inc. | Suri Bala | 3816 Teakwood Ln | | | Rochester Hills, | MI | 48309 | |
| XIAMEN JOINT TECH. CO.,LTD | Zoe | NO. 268 Hyouxiang Rd, Xingyang Industrial | Haicang District | | Xiamen | Fujian | 361028 | China |
| Xiamen Tmax Battery Equipments Limited | Iris Wang | 39th Xinchang Road,Xinyang Industrial Area ,Haicang District | | | Xiamen | Fujian | 361000 | China |
| Xiujuan Jiang | | Address Redacted | | | | | | |
| XL Specialty Insurance Company | | 100 Constitution Plaza, 13th Floor | | | Hartford | CT | 06103 | |
| XL Specialty Insurance Company | | 505 Eagleview Blvd Ste 100 | | | Exton | PA | 19341-1120 | |
| Xpert Office Solutions, LLC | Ty Love | 20434 Abrahm | | | Clinton Township | MI | 48035 | |
| X-Rite Incorporated | Aaron Anderson | 4300 - 44th Street SE | | | Grand Rapids | MI | 49512 | |
| XYZ Automation Inc. | Shane Dreffs | 180 Chandalar Place Dr. | | | Pelham | AL | 35124 | |
| Yakesh Kumar Jayakumar | | Address Redacted | | | | | | |
| Yamen Nanne | | Address Redacted | | | | | | |
| Yeini Jo | | Address Redacted | | | | | | |
| YESCO Electrical Supply, Inc. | Bill Farmer | 44612 State Route 14 | | | Columbiana | OH | 44408 | |
| Yi Xiao | | Address Redacted | | | | | | |
| Yinlun TDI LLC | Dianne Fleener | 4850 E Airport Dr | | | Ontario | CA | 91761 | |
| Yokohama Industries Americas, Inc | Wayne White | 105 Industry Drive | | | Versailles | KY | 40383 | |
| Yong Seok Lee | | Address Redacted | | | | | | |
| Yoon Seo Choi | | Address Redacted | | | | | | |
| Youbert Murad | | Address Redacted | | | | | | |
| Young Lee | | Address Redacted | | | | | | |
| Youngstown Mirror and Glass Co Inc | Rose Hoxworth | 3991 Henricks Rd | | | Younstown | OH | 44515 | |
| Youngstown Oxygen and Welding Supply Inc | | 2208 Hubbard Rd | | | Youngstown | OH | 44505 | |
| Youngstown Pipe & Steel LLC | Bob Lopatta | 4111 Simon Road | | | Youngstown | OH | 44512 | |
| Youngstown Service Shop, Inc. | Eric Rapp | 272 E. Indianola Avenue | | | Youngstown | OH | 44507 | |
| Youngstown State University | | One University Plaza | | | Youngstown | OH | 44555 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 116 of 118

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Youngstown Warren Regional Chamber | Kathy Gierlach | 11 Central Square Suite 1600 | | | Youngstown | OH | 44503 | |
| Yousef Sassya | | Address Redacted | | | | | | |
| YRC Inc. dba YRC Freight | Andy Lamancusa | 10990 Roe Ave | | | Overland Park | KS | 66211 | |
| Yuan Shi | | Address Redacted | | | | | | |
| Yuvraj Jain | | Address Redacted | | | | | | |
| Zac Cataldo | | Address Redacted | | | | | | |
| Zac Mcclanahan | | Address Redacted | | | | | | |
| Zach Ball | | Address Redacted | | | | | | |
| Zach Crouse | | Address Redacted | | | | | | |
| Zach Graham | | Address Redacted | | | | | | |
| Zachary Chapin | | Address Redacted | | | | | | |
| Zachary Duncan | | Address Redacted | | | | | | |
| Zachary Huber | | Address Redacted | | | | | | |
| Zachary Kozma-Croft | | Address Redacted | | | | | | |
| Zachary Nagy | | Address Redacted | | | | | | |
| Zachary Piotrowski | | Address Redacted | | | | | | |
| Zachary Robbins | | Address Redacted | | | | | | |
| Zachary Shonce | | Address Redacted | | | | | | |
| Zachary Stoltzfus | | Address Redacted | | | | | | |
| Zachary Townsend | | Address Redacted | | | | | | |
| Zack Manley | | Address Redacted | | | | | | |
| Zack Teachout | | Address Redacted | | | | | | |
| Zackariah Stelmaszek | | Address Redacted | | | | | | |
| Zackary Gran | | Address Redacted | | | | | | |
| Zackery Fuller | | Address Redacted | | | | | | |
| Zaina Abdelaziz | | Address Redacted | | | | | | |
| Zainab Kuraan | | Address Redacted | | | | | | |
| Zakir Siddique | | Address Redacted | | | | | | |
| Zbigniew Rogalski | | Address Redacted | | | | | | |
| Z-Check Corporation | Al Zaleski | 35560 Grand River Ave, #420 | | | Farmington Hills, | MI | 48335 | |
| ZELTWANGER Leak Testing & Automation | Ryan Takacs | 4947 Fargo Street | | | North Charleston | SC | 29418 | |
| Zena Esho | | Address Redacted | | | | | | |
| Zenith Systems LLC | Josette Feller | 5055 Corbin Dr | | | Cleveland | OH | 44128 | |
| Zenon Miscierewicz | | Address Redacted | | | | | | |
| Zero Emissions Alliance, Inc | Tom Holm | 5663 Balboa Ave, Ste 610 | | | San Diego | CA | 92111 | |
| Zetwerk Manufacturing Businesses Private Limited | Dan Feinberg | Oriental Towers No. 461 | 1st Floor,17th Cross Road, 4th Sector, HSR Layout | | Bengaluru | Karnataka | 560102 | India |
| ZETWERK Manufacturing USA Inc | Ha Phuong Thao | Yen Phong IP | Bac Ninh | | Bac Ninh, Viet Nam | | | Vietnam |
| Zetwerk Manufacturing USA, Inc | Raja Ganapathy | 3707 E Southern Ave | | | Mesa | AZ | 85206 | |
| ZF Chassis Technology, S.A. DE C.V. | Cesar Siqueira | Calle 7 Nte Manzana J Lotes 2 y 3 | Parque Industrial Toluca 2000 | | Toluca | | 50900 | Mexico |
| ZF OCCUPANT SAFETY SYSTEMS DE LA LAGUNA S DE RL DE CV | Gloria Cazarez | CIRCUITO DEL FERROCARRIL 16 | PARQUE INDUSTRIAL ZONA DE CONECTIVIDAD 16 | | GOMEZ PALACIO | DURANGO | 35024 | Mexico |
| ZF Passive Safety Systems US Inc | Luisa Hernandez | 9600 International Blvd | | | Pharr | TX | 78577-7294 | |
| ZF Passive Safety Systems US Inc | Luisa Hernandez | 9780A Plaza Circle | | | El Paso | TX | 79927 | |
| ZF Passive Safety Systems US Inc. | Santos Casas | Avenida Pedregal No 221 | Parque Industrial Colonial | | Reynosa | Tamaulipas | 88787 | Mexico |
| Zhuang Yin | | Address Redacted | | | | | | |
| Zlatko Blazeski | | Address Redacted | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zoll & Kranz | | 6620 West Central Avenue Suite 100 | | | Toledo | OH | 43617 | |
| ZTL Technology Co Ltd | | Bldg.14, 3rd Industrial Park of Dawangshan | Shajing St., Baoan Dist | | Shenzhen City | Guangdong | 518104 | China |

# Exhibit E

**Exhibit E**
**Served via Electronic Mail**

| CreditorName | Email |
|---|---|
| ABN AMRO Clearing | caryn.dombrowski@us.abnamroclearing.com |
| AEIS | penny.l.zalesky@ampf.com |
| Amalgamated Bank | stephenerb@amalgamatedbank.com |
| AXOS Clearing LLC | corporate.action@axosclearing.com |
| Baird Robert W & Co Incorporated | reorg@rwbaird.com |
| Bank of America | bascorporateactions@bofasecurities.com |
| Bank of America | cpactionslitigation@bofa.com |
| Bank of America | earl.weeks@bofa.com |
| Bank of America | tss.corporate.actions@bankofamerica.com |
| Bank of America Merrill Lynch | jaxreorgprocessing@baml.com |
| Bank of America National Association | sec_ops_proxy@baml.com |
| Barclays Bank Inc LE | glaurella@barclayscapital.com |
| Barclays Bank PLC | anthony.sciaraffo@barclays.com |
| Barclays Bank PLC | nyvoluntary@barclays.com |
| BBS/CDS | info@bbssecurities.com |
| Bloomberg | release@bloomberg.net |
| BMO Capital Markets Corp | ronald.figueras@bmo.com |
| BMO Capital Markets/Paloma | pbenjume@paloma.com |
| BMO Nesbitt Burns Inc | operationscontrol@bmo.com |
| BMO Nesbitt Burns Inc. | phuthorn.penikett@bmonb.com |
| BMO Nesbitt Burns Inc. | wmpoclass.actions@bmo.com |
| BNP Paribas NY Branch | david.bay@us.bnpparibas.com |
| BNP Paribas NY Branch | dean.galli@us.bnpparibas.com |
| BNP Paribas NY Branch | gc_us_corporate_actions@us.bnpparibas.com |
| BNP Paribas NY Branch | us.pb.corporate.actions@us.bnpparibas.com |
| BNP Paribas NY Branch BNP PAR | aaron.collie@us.bnpparibas.com |
| BNP Paribas Prime Brokerage Inc | gc_us_corporate_actions@us.bnpparibas.com |
| BNP Paribas Prime Brokerage Inc | ronald.persaud@us.bnpparibas.com |
| BNY Mellon | enis.suljic@bnymellon.com |
| BNY Mellon | theresa.stanton@bnymellon.com |
| BNY Mellon/Re Firm Secured | meghan.sullivan@bnymellon.com |
| BNY Wealth Management | beth.coyle@bnymellon.com |
| BNYMellon/ RE Winterflood Securities | mitchel.sobel@bnymellon.com |
| Broadridge | specialprocessing@broadridge.com |
| Brown Brothers Harriman & Co | emily.fan@bbh.com |
| Brown Brothers Harriman & Co | jerry.travers@bbh.com |
| Brown Brothers Harriman & Co | mavis.luque@bbh.com |
| Brown Brothers Harriman & Co | michael.salvatore@bbh.com |
| Brown Brothers Harriman & Co | nj.mandatory.inbox@bbh.com |
| Brown Brothers Harriman & Co | paul.nonnon@bbh.com |
| Canaccord Capital Corporation | ben.thiessen@canaccord.com |
| Cantor Fitzgerald & Co | #corporateactions-ny@bgcpartners.com |
| Cantor Fitzgerald & Co | jpepe@cantor.com |
| Cantor Fitzgerald & Co | lpagnotta@cantor.com |
| CDS Clearing and Depository Services | nrmd@cds.ca |
| CDS Clearing and Depository Services | stephen.breaton@americas.ing.com |
| Cetera Investment Services LLC | dawn.malard@ceterafi.com |
| Charles Schwab & Co Inc | benjamin.gibson@schwab.com |
| Charles Schwab & Co Inc | phxmcbr@schwab.com |
| Charles Schwab & Co Inc | voluntarysetup@schwab.com |
| CIBC World Markets Corp | robert.putnam@us.cibc.com |

**Exhibit E**
**Served via Electronic Mail**

| CreditorName | Email |
|---|---|
| CIBC World Markets Inc | mailbox.caeventscibc@cibc.ca |
| Citadel Securities LLC | rachel.galdones@citadel.com |
| Citibank NA | cfsc.ca.custody.ist.americas@citi.com |
| Citibank NA | corpactmaterial@citi.com |
| Citibank NA | elizabeth.gabb@citi.com |
| Citibank NA | gts.caec.tpa@citi.com |
| Citibank NA | sandra.hernandez@citi.com |
| Citigroup Global Markets Inc | primeasnam@citi.com |
| Clearstream International SA | ca_general.events@clearstream.com |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| Convergex Execution Solutions LLC | hflaxer@convergex.com |
| Credit Agricole Secs USA Inc. | csicorpactions@ca-cib.com |
| Credit Suisse Securities USA LLC | asset.servnotification@credit-suisse.com |
| Credit Suisse Securities USA LLC | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities USA LLC | list.nyreorganization@credit-suisse.com |
| Curvature Securities LLC | info@curvaturesecurities.com |
| D A Davidson & Co | rlinskey@dadco.com |
| Deseret Trust Co | daf@deserettrust.com |
| Desjardins Securities Inc | veronique.lemieux@vmd.desjardins.com |
| Deutsche Bank AG NY/US Custody | john.binder@db.com |
| Deutsche Bank Securities Inc | jaxca.notifications@db.com |
| Edward D Jones & Co | kennique.meals@edwardjones.com |
| Edward Jones CDS | rodney.bond@edwardjones.com |
| ETrade Clearing LLC | matthew.freifeld@ridgeclearing.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |
| Fidelity Clearing Canada ULC CDS | fcc.proxy@fidelity.ca |
| Fifth Third Bank | corporateactioninquiry.bancorp@53.com |
| Fifth Third Bank | daniel.wilson2@53.com |
| Financial Industry Regulatory Authority | otc.bankruptcies@finra.org |
| Financial Information Inc. | reorgnotificationlist@fiinet.com |
| Folio FN Investments Inc | proxyservices@foliofn.com |
| Folio FN Investments Inc | theobalda@foliofn.com |
| Folio FN Investments Inc | wade.lynch@gs.com |
| FUTU Clearing | corporateactions@futuclearing.com |
| Goldman Sachs & Co | gs-as-ny-proxy@gs.com |
| Goldman Sachs & Co | gs-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co | newyorkannchub@gs.com |
| Goldman Sachs International | vanessa.camardo@gs.com |
| Hilltop Securities | brenda.west@hilltopsecurities.com |
| Hilltop Securities | virginia.allwardt@hilltopsecurities.com |
| HRT Financial LLC | will@hudson-trading.com |
| HSBC Bank USA, NA | howard.x.dash@us.hsbc.com |
| HSBC Securities USA Inc | argentina.m.frias@us.hsbc.com |
| Huntington National Bank | debra.bailey@huntington.com |
| Industrial and Commercial Bank of China LLC | carlos.cruz@icbkfs.com |
| Instinet Inc | melissa.grant@instinet.com |
| Interactive Broker Retail Equity Clearing | kmccarthy@interactivebrokers.com |
| Interactive Brokers | bankruptcy@ibkr.com |
| J P Morgan Clearing Corp | desiree.avinger-bradley@jpmchase.com |

**Exhibit E**
**Served via Electronic Mail**

| CreditorName | Email |
|---|---|
| Jefferies | corporate_actions_reorg@jefferies.com |
| Jefferies | mhardiman@jefferies.com |
| JMS LLC | mcerda@janney.com |
| JMS LLC | reorgcontacts@janney.com |
| JP Morgan Chase Bank | usso.proxy.team@jpmchase.com |
| JPM Chase/Blackrock | usso.proxy.team@jpmorgan.com |
| JPMorgan Chase Bank | ibdvr.materials@jpmchase.com |
| JPMorgan Chase Bank | jpmorganinformation.services@jpmchase.com |
| JPMorgan Chase Bank | pb.announcement.capture@jpmchase.com |
| JPMorgan Chase Bank NA | jpm_dallas_voluntary_reorg@jpmchase.com |
| JPMorgan Chase Bank/IA | jpmorganinformation.services@jpmorgan.com |
| JPMorgan Clearing | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| Keybank National Association | trust_corporate_actions@keybank.com |
| Knight Clearing Services LLC | kcscorporateactions@knight.com |
| Laurentian Bank of Canada | maiorinof@vmbl.ca |
| LPL Financial Corporation | christine.stawinsky@lpl.com |
| LPL Financial Corporation | corporateaction.mailbox@lplfinancial.com |
| Manulife Securities Incorporated | jchau@cds.ca |
| Marsco Investment Corporation | mkadison@marsco.com |
| Mediant Communications | corporateactions@mediantonline.com |
| Merrill Lynch, Pierce, Fenner & Smith | earl.weeks@baml.com |
| Mitsubishi UFJ Trust & Banking Corp | corporateactions-dl@ny.tr.mufg.jp |
| Mitsubishi UFJ Trust & Banking Corp | corporateactions-dl@us.tr.mufg.jp |
| Mizuho Trust & Banking Co | rdimick@mhtny.com |
| Morgan Stanley | carol.sorhaindo-charlemagne@morganstanley.com |
| Morgan Stanley | cavsdom@morganstanley.com |
| Morgan Stanley | dealsetup@morganstanley.com |
| Morgan Stanley | im-classact@morganstanley.com |
| Morgan Stanley | jodancy.mackensy@morganstanley.com |
| Morgan Stanley | john.dimartinis@morganstanley.com |
| Morgan Stanley | john.falco@morganstanley.com |
| Morgan Stanley | na-voluntary@morganstanley.com |
| Morgan Stanley | proxy.balt@morganstanley.com |
| Morgan Stanley | raquel.del.monte@morganstanley.com |
| Morgan Stanley | usproxies@morganstanley.com |
| Morgan Stanley International Ltd | mansur.president@morganstanley.com |
| Morgan Stanley Smith Barney | john.rogan@morganstanley.com |
| Morgan Stanley Smith Barney | voluntary.processing@morganstanley.com |
| National Financial Services | reorganization@fmr.com |
| NBCN Inc | anna.medeiros@nbcn.ca |
| Northern Trust Company | cs_notifications@ntrs.com |
| Northern Trust Company | mec15@ntrs.com |
| Odlum Brown Ltd CDS | rrak@odlumbrown.com |
| Oppenheimer & Co Inc | reorg@opco.com |
| Pershing LLC Securities Corporation | sreifer@pershing.com |
| Pershing LLC Securities Corporation | voluntaryprocessing@pershing.com |
| Phillip Capital Inc. | steven@philipcapital.com |
| PI Financial Corp | rmcneil@pisecurities.com |
| PNC Bank NA | caspr@pnc.com |
| PNC Bank NA | caspr@pnc.com |
| Raymond James & Associates Inc | corporateactions@raymondjames.com |

**Exhibit E**
**Served via Electronic Mail**

| CreditorName | Email |
|---|---|
| Raymond James & Associates Inc | tracey.goodwin@raymondjames.com |
| Raymond James Ltd/CDS | aaron.steinberg@raymondjames.ca |
| RBC Capital Markets Corporation | mn_reorg_liaison@rbc.com |
| RBC Capital Markets Corporation | rbcwmreorganization@rbc.com |
| RBC Capital Markets Corporation | steve.schafer@rbc.com |
| RBC Dominion Securities Inc | deborah.nicholas@rbc.com |
| RELIANCE TRUST COMPANY/FIS TRUSTDESK | julie.mcquiness@fisglobal.com |
| Reliance Trust/FIS Global | patrick.hogan@fisglobal.com |
| Robinhood Securities LLC | dawn.pagliaro@robinhood.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| SAFRA SECURITIES LLC | paul.botta@safra.com |
| Scotia Bank | iss.reorg@scotiabank.com |
| Scotia Capital Inc | iss.reorg@scotiabank.com |
| Scotia Capital Inc | yulian.nie@scotiabank.com |
| Scotia Capital USA Inc | tim.corso@scotiacapital.com |
| SEI PV/GWP | jhess@seic.com |
| SEI PV/GWP | platformca@seic.com |
| SEI PV/GWP | sptccorporateactions@seic.com |
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| SSB & T Co Client Custody Services | mpiervil@statestreet.com |
| SSB IBT BGI | testremera@ibtco.com |
| SSB SPDRs | jvparrilla@statestreet.com |
| SSB Trust Custody | statestreetproxyops@statestreet.com |
| State Street Bank & Trust Co | ktjohndrow@statestreet.com |
| State Street Bank and Trust Co | rjray@statestreet.com |
| State Street Bank and Trust Co | uscaresearch@statestreet.com |
| Stifel Nicolaus & Co Inc | snipesm@stifel.com |
| Stockcross Financial Services, Inc | eleanor.pimentel@stockcross.com |
| StoneX Financial Inc. | dg-clre-org_tenders@stonex.com |
| StoneX Financial Inc. | kenneth.simpson@intlfcstone.com |
| StoneX Financial Inc. | re-org/tenders@sterneagee.com |
| Sumitomo Mitsui Trust Bank | beth_cummings@smtbusa.com |
| TD Ameritrade Clearing Inc | mandi.foster@tdameritrade.com |
| TD Ameritrade Clearing Inc | tdnotice@td.com |
| TD Ameritrade Clearing Inc | zreorganizationdept@schwab.com |
| TD Prome Services | ascarangello@albertfried.com |
| TD Waterhouse Canada Inc | tdnotice@td.com |
| The Bank of New York Mellon | justin.whitehouse@bnymellon.com |
| The Bank of New York Mellon | pgheventcreation@bnymellon.com |
| The Bank of New York Mellon | smdbnym@bnymellon.com |
| The Bank of New York/Charles | voluntarycorporateactionsdomestic@bnymellon.com |
| The Canadian Depository | fabrahim@cds.ca |
| The Canadian Depository | sies-cainfo@cds.ca |
| The Depository Trust Co | consentannouncements@dtcc.com |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | david.boggs@markit.com |
| The Depository Trust Co | joseph.pozolante@markit.com |
| The Depository Trust Co | kevin.jefferson@markit.com |

**Exhibit E**
**Served via Electronic Mail**

| CreditorName | Email |
|---|---|
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| The Depository Trust Co | lensnotices@dtcc.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | mk-corporateactionsannouncements@markit.com |
| Tradestation Securities Inc. | ccanning@tradestation.com |
| UBS AG Stamford Branch/as Custodian | michael.marciano@ubs.com |
| UBS Financial Services LLC | jane.flood@ubs.com |
| UBS Financial Services LLC | ol-wma-volcorpactions@ubs.com |
| UBS Securities LLC | ol-eventmanagement@ubs.com |
| UBS Securities LLC | ol-stamfordcorpactions@ubs.com |
| UBS Securities LLC | ol-wma-ca-proxy@ubs.com |
| UBS Securities LLC | ol-wma-vol-caip@ubs.com |
| UBS Securities LLC | ol-wma-volcorpactions@ubs.com |
| UBS Securities LLC | sh-vol-caip-na@ubs.com |
| UBS Securities LLC | sh-wma-caproxyclassactions@ubs.com |
| UMB Bank National Association | raymond.coop@umb.com |
| UMB Bank National Association | robin.waters@umb.com |
| UMB Bank National Association | tiffany.everidge@umb.com |
| US Bancorp Investments Inc | cherice.tveit@usbank.com |
| US Bank NA | andy.becker@usbank.com |
| US Bank NA | trustcorporateactions@usbank.com |
| Vanguard Marketing Corporation | vbs_corporate_actions@vanguard.com |
| Velocity Clearing LLC | christopher.felicettii@velocityclearingllc.com |
| VELOCITY CLEARING, LLC/STOCK LOAN | christopher.felicetti@velocityclearingllc.com |
| Velox Clearing LLC | sales@velox-global.com |
| Vision Financial Markets | reorgs@visionfinancialmarkets.com |
| Vision Financial Markets LLC | amartinez@visionfinancialmarkets.com |
| Wedbush Securities Inc. | alan.ferreira@wedbush.com |
| Wells Fargo Advisors | matt.buettner@firstclearing.com |
| Wells Fargo Bank NA/Sig | bobby.matera@wachovia.com |
| Wells Fargo Bank NA/Sig | corporate.actiongroup@wellsfargo.com |
| Wells Fargo Securities LLC | steve.turner@wachovia.com |
| Wesbanco Bank Inc | koval@wesbanco.com |

# Exhibit F

**Exhibit F**
**Nominee Agents**
**Served via Overnight Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Broadridge | Receiving Department | 51 Mercedes Way | Edgewood | NY | 11717 |
| Mediant Communications | Stephany Hernandez | 100 Demarest Dr | Wayne | NJ | 07470 |

# Exhibit G

**Exhibit G**
**Nominees**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABN AMRO Clearing | Caryn Dombrowski | 175 W Jackson Blvd | Ste 2050 | | Chicago | IL | 60604-2606 | |
| AEIS | Penny Zalesky | 2178 Ameriprise Financial Center | Routing S6/2178 | | Minneapolis | MN | 55474 | |
| Altruist Financial LLC | Altruist Financial LLC | 3030 S. La Cienega | | | Culver City | CA | 90232 | |
| Amalgamated Bank | Stephen Erb | 275 7th Ave | 9th Fl | | New York | NY | 10001 | |
| Apex Clearing | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| AXOS Clearing LLC | Corporate Actions | 9300 Underwood Ave | Ste 400 | | Omaha | NE | 68114 | |
| Baird Robert W & Co Incorporated | Actions Corporate | 777 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Bank of America Merrill Lynch | Corp Actions Notifications Jax | C/O Merrill Lynch Corporate Actions | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Bank of America National Association | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Barclays Bank Inc LE | Giovanna Laurella | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | |
| Barclays Bank PLC | Anthony Sciaraffo | 1301 Sixth Avenue | | | New York | NY | 10019 | |
| BBS/CDS | Proxy/Reorg Dept | 4100 Yonge St | Ste 507 | | Toronto | ON | M2P 2B5 | Canada |
| BMO Capital Markets Corp | Ronald Figueras | 3 Second St | 12th Fl | Harborside Plaza 10 | Jer sey City | NJ | 07302 | |
| BMO Capital Markets/Paloma | John Finerty | 3 Times Square | | | New York | NY | 10036 | |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | | Toronto | ON | M5X 1H3 | Canada |
| BNP Paribas NY Branch | David Bay | 525 Washington Blvd 9th Fl | | | Jersey City | NJ | 07310 | |
| BNP Paribas NY Branch BNP PAR | Aaron Collie | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas Prime Brokerage Inc | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNY Mellon | Enis Suljic | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| BNY Mellon/Re Firm Secured | Mitchel Sobel | 401 South Salina St | 2nd Fl | | Syracuse | NY | 13202 | |
| BNY Wealth Management | Beth Coyle | Corporate Action Unit | 500 Ross Street, Ste 0325 | | Pittsburgh | PA | 15262 | |
| BNYMellon/ RE Winterflood Securities | Mitchel Sobel | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| BOFA Securities Inc. | Earl V. Weeks | C/O Merrill Lynch Corporate Actions | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Brown Brothers Harriman & Co | Jerry Travers | 525 Washington Blvd | Newport Towers | | Jersey City | NJ | 07310 | |
| Canaccord Capital Corporation | Ben Thiessen | 2200-609 Granville St | | | Vancouver | BC | V7Y 1H2 | Canada |
| Cantor Fitzgerald & Co | John Pepe | 10401 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| Cantor Fitzgerald & Co | John Pepe | 10401 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| Cantor Fitzgerald & Co | Louis Pagnotta | 110 E 59th St | Asset Servicing | | New York | NY | 10022 | |
| CDS Clearing and Depository Services | Loretta Verelli | 600 Boul. de Maisonneuve | LLC/ Internatioouest | Bureau 210 | Montreal | QC | H3A 3J2 | Canada |
| Cetera Investment Services LLC | Dawn Mallard | 400 First Street South | Ste 300 | | St Cloud | MN | 56301 | |
| Charles Schwab & Co Inc | Benjamin Gibson | 2423 E Lincoln Dr | Corp Actions Dept 01-1B572 | | Phoenix | AZ | 85016 | |
| CIBC World Markets Corp | Robert J Putnam | 425 Lexington Ave | 5th Fl | | New York | NY | 10017 | |
| CIBC World Markets Inc | Roderick Roopsingh | 22 Front St West | | | Toronto | ON | M5J 2W5 | Canada |
| Citadel Securities LLC | Rachel Galdones | 131 South Dearborn St | | | Chicago | IL | 60603 | |
| Citibank NA | Elizabeth Gabb | 3800 Citigroup Center B2/2 | | | Tampa | FL | 33610 | |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | |
| Citigroup Global Markets Inc | Charles Fernandes | 388 Greenwich Street | 11th Floor | | New York | NY | 10013 | |
| Clear Street LLC | Clear Street LLC | 4 World Trade Center | 150 Greenwich St. | Floor 45 | New York | NY | 10007 | |
| Convergex Execution Solutions LLC | Howard Flaxer | 11486 Corporate Blvd | Ste 375 | | Orlando | FL | 32817 | |
| Credential Securities | Credential Securities | 1111 Georgia St W | Suite 800 | | Vancouver | BC | V6E 4T6 | Canada |

**Exhibit G**
**Nominees**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Credit Suisse Securities USA LLC | Reorg Department | Eleven Madison Ave | Corporate Actions  MOAA 212 | | New York | NY | 10010-3629 | |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | | London | | EC4M 5SB | United Kingdom |
| Curvature Securities LLC | Curvature Securities LLC | 39 Main Street | | | Chatham | NJ | 07928 | |
| D A Davidson & Co | Rita Linskey | 8 Third Street North | | | Great Falls | MT | 59401 | |
| Daiwa Capital Markets America Inc | Sergio Leon | Financial Square | 32 Old Slip  14th Fl | | New York | NY | 10005 | |
| Deseret Trust Co | Denisha R. Harris | 60 East South Temple | Ste 800 | | Salt Lake City | UT | 84111-1136 | |
| Desjardins Securities Inc | Veronique Lemieux | 1060 University Street | Suite 101 | | Montreal | PQ | H5B 5L7 | Canada |
| Deutsche Bank AG NY/US Custody | John Binder | Harborside Financial Center | 100 Plaza One, 2nd Floor | Corporate Actions Dept | Jersey City | NJ | 07311-3988 | |
| Drivewealth LLC | Drivewealth LLC | 15 Exchange Place | | | Jersey City | NJ | 07302 | |
| Edward D Jones & Co | Kennique Meals | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| Edward Jones CDS | Rody Bond | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| ETrade Clearing LLC | Matt Freifeld | 1981 Marcus  Ave | Ste 100 | | Lake Success | NY | 11042 | |
| Fidelity Clearing Canada ULC CDS | Steve Adams | 401 Bay St | Ste 2910 | | Toronto | ON | M5H 2Y4 | Canada |
| Fifth Third Bank | Daniel Wilson | 5001 Kinglsy Dr | Mail Drop 1M0B2D | | Cincinnati | OH | 45263 | |
| Folio FN Investments Inc | Ashley Theobald | 8180 Greensboro Dr | 8th Fl | | McLean | VA | 22102 | |
| FUTU Clearing | Colette Rex | 12750 Merit Dr | Ste 475 | | Dallas | TX | 75251 | |
| Goldman Sachs & Co | Proxy Department | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs International | Vanessa Camardo | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Hilltop Securities | Virginia Allwardt | 1201 Elm St | Ste 3700 | | Dallas | TX | 75270 | |
| HRT Financial LLC | William Krinsky | 32 Old Slip 30th Floor | | | New York | NY | 10005 | |
| HSBC Bank USA, NA | Joseph Telewiak | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| HSBC Securities USA Inc | Argentina M. Frias | 452 5th Ave | | | New York | NY | 10018 | |
| Huntington National Bank | Debra Bailey | Easton Oval | EA4E69 | | Columbus | OH | 43219 | |
| Industrial and Commercial Bank of China LLC | Carlos Cruz | 1663 Broadway | | | New York | NY | 10019 | |
| Instinet Inc | Lauren Hammond | Worldwide Plaza | 309 West 49th St | | New York | NY | 10019-7316 | |
| Interactive Broker Retail Equity Clearing | Karin McCarthy | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830 | |
| J P Morgan Clearing Corp | Desiree Avinger-Bradley | 4 Chase Metrotech Center | 3rd Floor | | Brooklyn | NY | 11245 | |
| Jefferies & Co Inc | Joseph Porcello | Harborside Financial Center | 705 Plaza 3 | | Jersey City | NJ | 07311-0000 | |
| JMS LLC | Milka Cerda | 1717 Arch St | Dividend/Reorg Dept 16th Fl | | Philadelphia | PA | 19103 | |
| JP Morgan Chase Bank | Proxy | 4 Chase Metrotech Center | | | Brooklyn | NY | 11245 | |
| JPM Chase/Blackrock | Sachin Goyal | 500 Stanton Christiana Road | OPS 4, Floor 2 | | Newark | DE | 19713 | |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank/Euroclear | Announcement Team | 500 Stanton Christiana Road | OPS 4 | Floor 2 | Newark | DE | 19713-2107 | |
| JPMorgan Chase Bank/IA | Marcin Bieganski | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| Keybank National Association | Karen Bednarski | 4900 Tiedman | Mail Code OH 01 49 0230 | | Brooklyn | OH | 44114 | |
| Knight Clearing Services LLC | Anna Rossi | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Laurentian Bank of Canada | Francesca Maiorino | 1981 McGill College Ave | Ste 100 | | Montreal | QC | H3A 3K3 | Canada |
| LPL Financial Corporation | Christine Stawinsky | Corporate Actions | 1055 LPL Financial Way | | Fort Mill | SC | 29715 | |
| M1 Finance LLC | M1 Finance LLC | 200 N La Salle St | Suite 800 | | Chicago | IL | 60601 | |
| Manulife Securities Incorporated | Joseph Chau | 85 Richmond St West | | | Toonto | ON | M5H 2C9 | Canada |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 2 of 4

**Exhibit G**
**Nominees**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marsco Investment Corporation | Karen Jacobsen | 101 Eisenhower Pkwy | | | Roseland | NJ | 07068-0000 | |
| Merrill Lynch Pierce Fenner & Smith | Earl V. Weeks | C/O Merrill Lynch Corporate Actions | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Deerlake Dr. East | | | Jacksonville | FL | 32246 | |
| Mitsubishi UFJ Trust & Banking Corp | Custody Department | 1221 Avenue of the Americas | 10th Floor | | New York | NY | 10020 | |
| Mizuho Trust & Banking Co | Robert Dimick | 135 W 50th St | 16th Fl | | New York | NY | 10020 | |
| Morgan Stanley & Co Inc | Mansur President | 1300 Thames Street | | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co International | Mansur President | 1300 Thames Street | 5th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley International Ltd | Mansur President | 1300 Thames Street | | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney | John Rogan | Corporate Actions Dept | One New York Plaza | | New York | NY | 10004 | |
| National Financial Services | Lou Trezza | 200 Liberty St | | | New York | NY | 10281 | |
| NBCN Inc | Anna Medeiros | 1010 de la Gauchetiere | | | Montreal | BC | H3B 5J2 | Canada |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn  Capital Structures C1N | | Chicago | IL | 60607 | |
| Odlum Brown Ltd CDS | Ron Rak | 250 Howe St | Ste 1100 | | Vancouver | BC | V6C 3S9 | Canada |
| Oppenheimer & Co Inc | Oscar Mazario | 125 Broad St | 15th Fl | | New York | NY | 10004 | |
| Pershing LLC Securities Corporation | Scott Reifer | 1 Pershing Plaza | | | Jersey City | NJ | 07399-0000 | |
| Phillip Capital Inc. | Stephen Milcarek | 141 W Jackson Blvd | Ste 1531A | | Chicago | IL | 60604-3121 | |
| PI Financial Corp | Rob McNeil | 666 Burrard St | Ste 1900 | | Vancouver | BC | V6C 3N1 | Canada |
| PNC Bank NA | Eileen Blake | 8800 Tinicum Blvd | MS F6 F266 02 2 | | Philadelphia | PA | 19153 | |
| Questrade Inc | Questrade Inc | 5700 Yonge St | | | North York | ON | M2M 44K2 | Canada |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | | St Petersburg | FL | 33733 | |
| Raymond James Ltd/CDS | Aaron Steinberg | 333 Seymour St | Ste 800 | | Vancouver | BC | V6B 5A6 | Canada |
| RBC Capital Markets Corporation | Steve Schafer Jr | 60 South Sixth St | 9th Fl | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc | Shareholder Services | 180 Wellington Street West | 9th Floor | | Toronto | ON | M5J 0C2 | Canada |
| RELIANCE TRUST COMPANY/FIS TRUSTDESK | Julie McGuiness | 1100 Abernathy Road NE | Ste 400 | | Atlanta | GA | 30328 | |
| Reliance Trust/FIS Global | Patrick Hogan | 2 Heritage Drive | | | Quincy | MA | 02171 | |
| Robinhood Securities LLC | Dawn Pagliaro | 500 Colonial Center Parkway, #100 | | | Lake Mary | FL | 32746 | |
| Robinhood Securities LLC | Dawn Pagliaro | 500 Colonial Center Parkway, #100 | | | Lake Mary | FL | 32746 | |
| SAFRA SECURITIES LLC | Noah Ramos | 545 5th Avenue | | | New York | NY | 10036 | |
| Scotia Capital Inc | Normita Ramirez | 40 King St West | 23rd Fl | | Toronto | ON | M5H 1H1 | Canada |
| Scotia Capital USA Inc | Tim Corso | One Liberty Plaza | | | New York | NY | 10006 | |
| SEI PV/GWP | Jeff Hess | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SG AMERICA | Charles Hughes | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| SSB & T Co Client Custody Services | Myriam Piervil | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| SSB IBT BGI | Trina Estremera | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| SSB SPDRs | Joseph J Callahan | Global Corp Action Dept. JAB5W | PO Box 1631 | | Boston | MA | 02105-1631 | |
| SSB Trust Custody | Ed Chaney | 1200 Crown Colony Dr | | | Quincy | MA | 02169-0000 | |
| State Street Bank & Trust Co | Karen Johndrow | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| State Street Bank and Trust Co | Corporate Action | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| Stifel Nicolaus & Co Inc | Michelle Snipes | 501 N Broadway | 7th Fl | | St. Louis | MO | 63102 | |

Exhibit G
Nominees
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stockcross Financial Services, Inc | Eleanor Pimentel | 77 Summer St | 3rd Fl | | Boston | MA | 02210-0000 | |
| StoneX Financial Inc. | Ken Simpson | Two Perimeter Park S | Ste 100W | | Birmingham | AL | 35243 | |
| Sumitomo Mitsui Trust Bank | Beth Cummings | 527 Madison Ave | | | New York | NY | 10022 | |
| TD Ameritrade Clearing Inc | Mandi Foster | PO Box 2155 | | | Omaha | NE | 68103-2155 | |
| TD Prome Services | Alfred Scarangello | 45 Broadway | 24th Floor | | New York | NY | 10006 | |
| TD Waterhouse Canada Inc | Beverly Adams | 60 North Windplace | | | Scarborough | ON | M1S 3A7 | Canada |
| The Bank of New York Mellon | Theresa Stanton | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| The Bank of New York Mellon/SPDR | Michael Kania | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| The Bank of New York/Charles | Michael Kania | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| TradeStation Group Inc | Cindy Canning | 8050 SW 10th St | Ste 2000 | | Plantation | FL | 33324 | |
| Tradestation Securities Inc. | Cindy Canning | 8050 SW 10th St | Suite 2000 | | Plantation | FL | 33324 | |
| UBS AG Stamford Branch/as Custodian | Michael Marciano | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| UBS Financial Services LLC | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | |
| UMB Bank National Association | Corporate Actions | 928 Grand Blvd | | | Kansas City | MO | 64106 | |
| US Bancorp Investments Inc | Cherice Tveit | 60 Livingston Ave | EP MN WN1B | | St Paul | MN | 55107-1419 | |
| US Bank NA | Andy Becker | 1555 N Rivercenter Dr Ste 302 | Attn Securities Control | | Milwaukee | WI | 53212 | |
| US BANK NA | Stephanie Kapta | 1555 N River Center Drive | Suite 302 | | Milwaukee | WI | 53226 | |
| Vanguard Marketing Corporation | Corporate Actions | 455 Devon Park Dr | Attn Corporate Actions | Mailstop 924 | Wayne | PA | 19087-1815 | |
| Velocity Clearing LLC | Chris Felicetti | 70 Hudson St. | Suite 5B | | Hoboken | NJ | 07030 | |
| VELOCITY CLEARING, LLC/STOCK LOAN | Chris Felicetti | 70 Hudson St. | Suite 5B | | Hoboken | NJ | 07030 | |
| Velox Clearing LLC | Velox Clearing LLC | 2400 E Katella Ave | 7th Floor | STE 725A | Anaheim | CA | 92806 | |
| Vision Financial Markets LLC | Anna Martinez | 120 Long Ride Road 3 | | | North Stamford | CT | 06902 | |
| Wedbush Morgan Securities Inc | Alan Ferreira | PO Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc | Alan Ferreira | 1000 Wilshire Blvd | Ste 850 | | Los Angeles | CA | 90017 | |
| Wedbush Securities Inc. | Alan Ferreira | 1000 Wilshire Blvd | Ste 850 | | Los Angeles | CA | 90017 | |
| Wells Fargo Advisors | Matt Buettner | 2801 Market St | H0006-09B | | St Louis | MO | 63103 | |
| Wells Fargo Bank NA/Sig | Robert Matera | 1525 West WT Harris Blvd | | | Charlotte | NC | 28262 | |
| Wells Fargo Securities LLC | Steve Turner | 1525 West WT Harris Blvd | 1B1 | | Charlotte | NC | 28262 | |
| Wells Fargo Securities, LLC | Steve Turner | 1525 West WT Harris Blvd | | | Charlotte | NC | 28262 | |
| Wesbanco Bank Inc | Susan Koval | c/o Trust Operations | One Bank Plaza | | Wheeling | WV | 26003 | |
| Wilson-Davis & Co, Inc | Bill Walker | 236 South Main St | | | Salt Lake City | UT | 84101 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 4 of 4

**Exhibit H**

**Exhibit H**
**Registered Shareholders**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALBERT T ADAMS | TRUSTEE OF THE ALBERT T ADAMS TRUST | ADDRESS REDACTED | | | | | |
| ALBERT THOMAS ADAMS | | ADDRESS REDACTED | | | | | |
| ALICE A DEVINE | | ADDRESS REDACTED | | | | | |
| ARTICLE THIRD OF HAMAMOTO FAMILY TRUST 2003 | C/O MCCABE HEIDRICH & WONG | ADDRESS REDACTED | | | | | |
| DAVID T HAMAMOTO | C/O MCCABE HEIDRICH & WONG | ADDRESS REDACTED | | | | | |
| DAVID T HAMAMOTO GRAT 2019 - SPAC | C/O MCCABE HEIDRICH & WONG | ADDRESS REDACTED | | | | | |
| DIAMONDHEAD PARTNERS LLC | C/O MCCABE HEIDRICH & WONG | ADDRESS REDACTED | | | | | |
| EDWARD AND JUDY PTASZEK JT TEN | | ADDRESS REDACTED | | | | | |
| FOXCONN VENTURES PTE. LTD. | | ADDRESS REDACTED | | | | | |
| GARRETT PAUL EDERLE | | ADDRESS REDACTED | | | | | |
| GAVIN A SCOTTI SR | | ADDRESS REDACTED | | | | | |
| GREGORY E MAHOOD TR | GREGORY E MAHOOD REVOCABLE TRUST | ADDRESS REDACTED | | | | | |
| MICHAEL & DIANE W GIBBONS JT TEN | | ADDRESS REDACTED | | | | | |
| MICKEY W KOWITZ | | ADDRESS REDACTED | | | | | |
| NANCY HU | | ADDRESS REDACTED | | | | | |
| PATRICK BEISLER | | ADDRESS REDACTED | | | | | |
| PAYTON GUTTING | | ADDRESS REDACTED | | | | | |
| ROBERT COFFEY | | ADDRESS REDACTED | | | | | |
| SEAN C RAGER | | ADDRESS REDACTED | | | | | |
| SETH ZIMMERMAN | | ADDRESS REDACTED | | | | | |
| SUSAN E MITTLEIDER | | ADDRESS REDACTED | | | | | |
| ULUGBEK ABDURASHIDOV | | ADDRESS REDACTED | | | | | |
| VINCENT & THOMAS IANNELLI TEN COM | | ADDRESS REDACTED | | | | | |
| VINCENT IANNELLI THOMAS IANNELLI | TEN COM | ADDRESS REDACTED | | | | | |
| WILLIAM B SUMMERS JR | | ADDRESS REDACTED | | | | | |
| ZACHARY WYDRA TTE GILES FAMILY 2015 TRUST | FBO EDWARD GILES | ADDRESS REDACTED | | | | | |