**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re | Chapter 11 |
| Lordstown Motors Corp., *et al.*,[1] | Case No. 23-10831 (MFW) |
| Debtors. | (Jointly Administered) |

**GLOBAL NOTES, STATEMENTS OF LIMITATIONS, AND
METHODOLOGY, DISCLAIMERS, AND SPECIFIC DISCLOSURES
REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES
AND STATEMENTS OF FINANCIAL AFFAIRS**

Lordstown Motors Corp. ("**LMC**"), Lordstown EV Corporation ("**LEVC**"), and Lordstown EV Sales LLC ("**LEVS**"), as debtors and debtors in possession in the above captioned chapter 11 cases (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**," and collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**," and collectively, the "**Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**"), under section 521 of title 11 of the United States Code (the "**Bankruptcy Code**"), rule 1007 of the Federal Rules of Bankruptcy Procedure, and rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware.

These *Global Notes, Statements of Limitations, and Methodology, Disclaimers, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all the Debtors' Schedules and Statements. These Global Notes are in addition to any specific notes contained in each Debtors' Schedules and Statements. The fact that the Debtors prepared Global Notes or specific notes with respect to any information in the Schedules and Statements and not to other information in the Schedules and Statements should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Notes or specific notes to any of the Debtors' remaining Schedules and Statements, as appropriate. The Global Notes (and any applicable specific notes) should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals. The Schedules and Statements are unaudited and subject to potential adjustment. The Schedules and Statements do not purport to represent financial

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are: Lordstown Motors Corp. (3239); Lordstown EV Corporation (2250); and Lordstown EV Sales LLC (9101). The Debtors' service address is 27000 Hills Tech Ct., Farmington Hills, MI 48331.

statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), and they are not intended to be fully reconciled with the financial statements of each Debtor, whether publicly filed or otherwise.  In preparing the Schedules and Statements, the Debtors relied on unaudited financial data and information derived from their books and records that was available and accessible at the time of preparation, that are subject to further review and adjustment, and are subject to the limitations of that data and information (in addition to any other limitations and whether or not stated herein).  Without limiting the generality of the foregoing, the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than by legal entity and the Debtors have not historically accounted for assets and liabilities on an entity-by-entity or a Debtor-by-Debtor basis.  Additionally, the Schedules and Statements contain unaudited information that is subject to further review and adjustment.  The Debtors' management team and advisors have made commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis and to ensure that the Schedules as Statements are as accurate as possible under the circumstances.  However, subsequent information or discovery, new information, including those related to a change in accounting policy or practices, may result in material changes to the Schedules and Statements and errors or omissions may exist.

Based on certain limitations, including those described herein, the Debtors cannot confirm that the information provided is complete and accurate, although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of such information in the Schedules and Statements.  Subsequent information or discovery may result in material changes in financial and other data contained in the Schedules and Statements, and thus, the Schedules and Statements may be subject to potential adjustment, revisions, and/or amendments. Additionally, the Debtors have experienced significant reductions in their workforce, which have placed certain constraints and burdens on the Debtors.  Inadvertent or unintentional errors, omissions, or inaccuracies may exist.  For the avoidance of doubt, the Debtors hereby reserve all of their rights, including to revise, amend, and/or supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their management, agents, attorneys, financial advisors, investment bankers, professionals, and other representatives do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein and in the Schedules and Statements.  For the avoidance of doubt, the Debtors and their management, agents, attorneys, and financial advisors hereby reserve their rights to revise, amend, and/or supplement the Schedules and Statements as may be necessary or appropriate, but expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements, or to notify or not notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law.  Without limiting the generality of anything contained herein, the Debtors reserve all rights to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, or identity of Debtor, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."  Further, nothing contained in the Schedules, Statements, or these Global Notes

AMERICAS 124390627

shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization, or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.  In no event shall the Debtors or their management, agents, attorneys, financial advisors, investment bankers, professionals, and other representatives be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their management, agents, attorneys, financial advisors, investment bankers, professionals, and other representatives are advised of the possibility of such damages.

Adam Kroll, the Debtors' Executive Vice President & Chief Financial Officer has signed each of the Schedules and Statements on behalf of the Debtors.  Mr. Kroll is an authorized signatory for each of the Debtors.  In reviewing and signing the Schedules and Statements, Mr. Kroll necessarily has relied upon the efforts, statements, and representations of the Debtors, various personnel employed by the Debtors and the Debtors' advisors.  Mr. Kroll has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including, for example, statements and representations concerning amounts owed to creditors and classification of such amounts.

### Global Notes and Overview of Methodology

**The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to the current or future financial conditions, events, or performance of any of the Debtors.**

1.  **Description of Cases.** On June 27, 2023 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On June 28, 2023, the Court entered an order directing the joint administration of the Debtors' chapter 11 cases [Docket No. 53].  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  On July 11, 2023, the United States Trustee for the District of Delaware appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 99].

2.  **"As Of" Information Date**.  To the best of the Debtors' knowledge, and except with respect to certain financial information or estimates that are updated less frequently than at each month's end, or as otherwise noted, the information provided in the Schedules and Statements, represents the asset and liability data of the Debtors as of June 27, 2023.  With respect to certain items on the Schedules and Statements, information may not have been available as of June 27, 2023.  For such items, a prior date may have been used, as identified herein.

AMERICAS 124390627

3.      **Reservation of Rights.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, but inadvertent errors or omissions, as well as discovery of conflicting, revised or subsequent information that may cause a material change to the Schedules and Statements, may exist.  The Debtors reserve all rights to: (i) revise, amend, and/or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim against a Debtor ("**Claim**")[2] is asserted; (ii) dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether of such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including issues involving Claims, substantive consolidation, defenses, equitable subordination, characterization or recharacterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors do not undertake any responsibility to, and shall not be required to, update the Schedules and Statements.

4.      **Basis of Presentation**. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.  Prior to the Petition Date, the Debtors' book and records, accounting systems, policies, and procedures were developed and maintained for reporting on a consolidated basis rather than reporting by legal entity.  As a result, the Debtors have not historically accounted for their assets and liabilities on a Debtor-by-Debtor basis and the Schedules and Statements are not intended to be fully reconciled with the financial statements of each Debtor.  Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, as necessary, to reflect the Debtors' ongoing reconciliation efforts and their commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis given the circumstances.  Moreover, the Schedules and Statements do not reflect some or all of the adjustments the Debtors' management would or will make as part of their preparation of quarterly or annual financial statements.

---

[2]    For the purposes of these Global Notes, the term Claim shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

AMERICAS 124390627

5.    **Consolidated Enterprise**.    The Debtors utilize a central and consolidated cash management system (the "**Cash Management System**"), which consists of multiple bank accounts held by Debtors LEVC and LEVS.  As described in further detail in the *Debtors' Motion for Entry of Interim and Final Orders (a) Authorizing, But Not Directing, the Debtors to (i) Continue Use of Existing Cash Management System, Bank Accounts, and Business Forms, (ii) Pay Related Prepetition Obligations, and (iii) Continue Intercompany Transactions; Waiving the Section 345(b) Deposit and Investment Requirements; and (c) Granting Related Relief* [Docket No. 8] (the "**Cash Management Motion**"), the Cash Management System allows the Debtors to efficiently, collect, disburse, transfer, and manage the Debtors' funds and as such, certain payments in the Schedules and Statements may have been made by one legal entity on behalf of another legal entity through the Cash Management System.  The Court granted the Cash Management Motion, on a final basis, authorizing, among other things, the Debtors' continued use of their Cash Management System [Docket No. 187].  The Debtors' accounting department regularly reconciles the Debtors' books and records, on a consolidated basis, to ensure that all transfers are accounted for properly.  Although diligent and commercially reasonable efforts have been made to set forth the amounts and Claims on the Schedules and Statements of the correct legal entity, the Debtors' reserve the right to modify or amend the Schedules and Statements to update payable amounts or attribute amounts and Claims to a different legal entity, if necessary or appropriate.

6.    <u>**No Admission.**</u> Nothing contained in the Schedules, the Statements or the Global Notes is intended to be or should be construed as an admission or stipulation of the validity of any Claim against the Debtors or any assertion made, or a waiver of the Debtors' rights to dispute any such Claim or assert any cause of action or defense against any party.

7.    <u>**Net Book Value of Assets and Liabilities.**</u> It would be prohibitively expensive and unduly burdensome for the Debtors to obtain current market valuations for their assets.  Unless otherwise indicated, the asset information provided in the Schedules and Statements, except as may be otherwise noted, reflects net book values, as estimated by the Debtors, as of the Petition Date, and the liability information provided in the Schedules and Statements, except as may be otherwise noted, reflects net book values, as estimated by the Debtors, as of the Petition Date, adjusted for authorized payments made under certain orders entered by the Court.  Because the net book values of certain assets may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the economic value or ownership of such asset and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

Net book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets or the impact of the industry environment and may differ materially from the actual value and/or performance of the underlying assets.  Moreover, the Schedules and Statements do not reflect some or all of the adjustments the Debtors' management would or will make as part of their preparation of quarterly or annual financial

AMERICAS 124390627

statements that are likely to result in additional charges, impairments, reserves or write-offs that reduce the values of the assets in the Statements and Schedules.

8.    **Confidential or Sensitive Information.**  In line with the relief granted in the *Final Order (A) Authorizing, But Not Directing, the Debtors to (I) Waive Requirements to File a List of, and Provide Notice to All Equity Holders, (II) Redact Certain Personal Identification Information for Individual Creditors, and (B) Granting Other Related Relief* [Docket No. 184] (the "**Creditor Matrix Order**") and to protect the privacy of certain parties, including, among others, the Debtors' employees, certain identifying information, such as mailing addresses of individuals, was excluded from the Schedules and Statements.

9.    **Accuracy.** The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable nonbankruptcy law or in lieu of complying with any periodic reporting requirements thereunder.  Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared.  The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws, from GAAP or for any evaluations of the Debtors based on this financial information or any other information.

10.   **Recharacterization.** Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses and because the Debtors have not historically tracked assets and liabilities on an entity-by-entity or a Debtor-by-Debtor basis.  Accordingly, the Debtors reserve all rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

11.   **Allocation of Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and postpetition periods and among Debtors based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods or among Debtors may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.

12.   **Accounts Payable and Disbursement System**.  The Debtors maintain a Cash Management System to collect and disburse funds in the ordinary course of business.  A more complete description of the Debtors' Cash Management System is set forth in the Cash Management Motion.

13. **Excluded Assets and Liabilities.** The Debtors have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage Claims exist.  In addition, certain immaterial assets and liabilities may have been excluded.

The Court has authorized (but not directed) the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis.  As discussed below, prepetition liabilities that the Debtors have paid postpetition, or those which the Debtors plan to pay, in accordance this authorization may not be listed in the Schedules and Statements.

14. **Insiders.** In circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe would be included in the definition of "insider" pursuant to section 101(31) of the Bankruptcy Code.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense (including an admission about whether or not such person is an "insider" pursuant to section 101(31) of the Bankruptcy Code) and all such rights, claims, and defenses are hereby expressly reserved.  Information regarding the individuals listed as "insiders" in the Schedules and Statements have been included for informational purposes only, and such information may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual exercised management responsibilities or functions; (iii) corporate decision making authority over the Debtors; or (iv) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (b) for any other purpose.

15. **Personally Identifiable Information.** The Debtors collect a limited amount of information about customers via their website, portals, and over the telephone or in person. The Debtors may also collect personally identifiable information from third parties, obtaining express customer permission as required. Examples of the types of information collected by the Debtors include name, mailing address, telephone number, email address, personal identification numbers, among others. The Debtors retain such information only for the Debtors to comply with business, tax, and legal requirements, subject to applicable retention and deletion laws.  Pursuant to the Creditor Matrix Order, the Debtors have redacted such personally identifiable information in the Schedules and Statements to protect the privacy of certain parties, including, among others, the Debtors' employees and certain identifying information, such as mailing addresses of individuals.

16. **Intellectual Property Rights.** The exclusion of certain intellectual property shall not be construed as an admission that such intellectual property or intellectual property rights are not owned by the Debtors, have been abandoned, terminated, assigned, expired by their terms, assigned, or otherwise transferred pursuant to a sale, acquisition, other transaction, or have immaterial value.  Although the Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, in certain instances, intellectual property

AMERICAS 124390627

owned by one Debtor may, in fact, be owned by another Debtor or may have been inadvertently omitted. Accordingly, the Debtors reserve all their rights with respect to the legal status of any and all such intellectual property rights. Furthermore, the Debtors' intellectual property has not been recorded on the Statements in accordance with GAAP and therefore are not ascribed any value in the Schedules.

17. **Zero Dollar Amounts**. Amounts listed may also have unliquidated or undetermined components.

18. **Executory Contracts and Unexpired Leases**. Although the Debtors have made reasonable efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Due to the voluminous nature of each of the Debtors' executory contracts, the Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth in Schedule G. Accordingly, the Debtors reserve all rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G for any Debtor. The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Moreover, the inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

20. **Guarantees and Other Secondary Liability Claims**. The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, financings, and other such agreements. The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements or may identify additional guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

21. **Claims Designations**. Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. The Debtors reserve all of their rights to dispute, or assert offsets or defenses to any Claim reflected on their respective Schedules and Statements on any grounds, including liability, priority, and classification. Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

AMERICAS 124390627

22. **Estimates and Assumptions.** The preparation of the Schedules and Statements required the Debtors to make certain reasonable estimates and assumptions that affect the reported amounts and accruals of assets and liabilities and of contingent assets and contingent liabilities on the date of the Schedules and Statements, among other reported amounts. Although such amounts and accruals are based on current known information, these amounts and accruals do not reflect the full range of possible outcomes and actual results may differ materially from such estimates and may be adjusted in the future based on new developments. The Debtors reserve all rights to amend the Schedules and Statements to reflect changes in those estimates and assumptions.

23. **Claims and Causes of Action.** Despite their reasonable efforts to identify all known assets, the Debtors may not have identified and/or listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including causes of action that are required to be kept confidential and causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

24. **Summary of Significant Reporting Policies.** The following is a summary of significant reporting policies:

- Undetermined Amounts. The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

- Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are amounts presently unknown or of undetermined value, the actual total may be different than the total listed in the Schedules and Statements.

- Paid Claims. Pursuant to various orders entered by the Court in these chapter 11 cases (the "**First Day Orders**"), the Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims, including certain prepetition claims of employees, certain vendors, and taxing authorities in their discretion on a postpetition basis. Accordingly, these liabilities may have been or may be satisfied in accordance with the First Day Orders and therefore, generally are not listed in the Schedules and Statements.

9

Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to any order of the Court (including the First Day Orders), the Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as necessary or appropriate.  To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court (including the First Day Orders), the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities.

- <u>Other Paid Claims</u>. To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to Court approval.

- <u>Unknown Debtors</u>. In certain instances, certain contracts or other relevant documents may not specify a particular Debtor or Debtors or may include the incorrect legal entity as the contractual counterparty.  Furthermore, a particular Debtor may have historically made payments on behalf of another Debtor, for which such repayment obligation is not reflected in whole or part on the Statements or Schedules of the correct contractual counterparty.

- <u>Liens</u>.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

25. **<u>Currency</u>.**  Unless otherwise indicated, all amounts are reflected in U.S. Dollars.  Any currency conversions are as of June 27, 2023.

26. **<u>Intercompany Payables and Receivables</u>.**

As described more fully in the Cash Management Motion, the Debtors engage in a range of intercompany transactions in the ordinary course of business.  Pursuant to the final order granting the relief requested in the Cash Management Motion [Docket No. 187], the Court has granted the Debtors authority to continue such intercompany transactions in the ordinary court of business.

Prior to the Petition Date, the Debtors did not track intercompany transactions and related payables and receivables. Any listing by the Debtors of any account between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account.  The Debtors' management established certain intercompany accounts as of the Petition Date, that do not reflect the full amount of intercompany transactions were they to have been consistently prepared historically and/or in accordance with GAAP.  The Debtors take no position in these Schedules and Statements as to whether such amounts would be allowed as a Claim,

AMERICAS 124390627

an Interest, or not allowed at all.  The Debtors reserve all rights with respect to such accounts.

27. __Setoffs.__ The Debtors may incur certain setoffs and other similar rights during the ordinary course of business.  Such setoffs and similar rights may occur due to a variety of transactions and disputes, including, without limitation to, intercompany transactions, pricing discrepancies, returns, warranties, credits, refunds, negotiations, and/or disputes disputes between the Debtors and their vendors or customers.  These normal setoffs are consistent with the ordinary course of business of the Debtors' industry.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

28. __Credits and Adjustments.__  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including, but not limited to, the right to modify the Schedules and Statements, assert claims objections and/or setoffs with respect to the same, or apply such adjustments in the ordinary course of business on a postpetition basis.

### Specific Disclosures with Respect to the Debtors' Schedules

__Schedules Summary__. Except as otherwise noted, the asset and liability information provided herein represents the Debtors' assets and liabilities as of the Petition Date.

All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of the Petition Date, to the extent that such value is reflected in the Debtors' books and records and unless otherwise noted elsewhere.  For financial reporting purposes, the Debtors ordinarily prepare consolidated financial statements. Unlike the consolidated financial statements, the Schedules reflect the assets and liabilities of each Debtor on a nonconsolidated basis, except where otherwise indicated.  Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The Schedules neither purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of each Debtor. Certain write-downs, impairments, reserves, charges and other accounting adjustments may not be reflected in the Schedules or are incomplete or preliminary.  Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

AMERICAS 124390627

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Petition Date or at any time before the Petition Date.

Schedules A/B

Part 1:

- Details with respect to the Debtors' cash management system are provided in the Cash Management Motion. The balances of the financial accounts listed on Schedule A/B, Part 1 are reflected on the Debtors' bank statements as of the Petition Date.

Part 2:

- The Debtors have numerous forms of deposits including utility, security, and insurance deposits. The Court entered a final order [Docket No. 183], which authorized the Debtors to provide adequate assurance of payment for future utility services. Such deposit is not listed on Schedule A/B, which is presented as of the Petition Date.

- The Debtors have numerous prepaid expenses including those made to vendors in advance of such vendor delivering goods or services, among others.

Part 4:

- Ownership interests in affiliates have been listed in Schedule A/B, Part 4 as undetermined. The Debtors make no representation as to the value of their ownership of each subsidiary as the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

Parts 5, 7, 8 and 9:

- An external or professional valuation of the Debtors' inventory has not been undertaken. Dollar amounts are presented net of accumulated depreciation, reserves and other adjustments as of the Petition Date, and prior to completion of standard quarterly review procedures that will result in additional charges and adjustments. The Debtors' office and other property leases are set forth in Schedule G.

Part 10:

- The Debtors have various intangibles and intellectual property, which are listed as an undetermined amount or at their net book value. The fair market value of such assets is dependent on numerous variables and factors and may differ significantly from their net book value. Furthermore, the Debtors' intellectual property has not been recorded on the

AMERICAS 124390627

Statements in accordance with GAAP and therefore are not ascribed any value in the Schedules.

Part 11:

- Schedule A/B for Debtor LMC lists certain federal and local net operating losses ("**NOLs**") related to certain tax attributes as of December 31, 2022. Federal and local tax laws impose certain restrictions on the utilization of NOLs. Accordingly, the realizable value associated with these tax attributes are unknown and undetermined.

- The Debtors maintain a variety of insurance policies including general liability, commercial property, property liability, workers' compensation, directors & officers' liability. A list of the Debtors' insurance policies and related information is set forth in the *Debtors' Motion for Entry of Interim and Final Orders (a) Authorizing, But Not Directing the Debtors to (i) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder and (ii) Renew, Revise, Extend, Supplement, Change or Enter Into New Insurance Policies, (b) Modifying Automatic Stay With Respect to Workers' Compensation Programs, and (c) Granting Related Relief* [Docket No. 12]. The Debtors believe that there is no cash value to such insurance policies. The insurance policies are listed in the respective policyholder entity level; however, these policies may cover other Debtor entities.

- The Debtors reserve all their rights with respect to any claims, causes of action, or avoidance actions they may have. The Schedules shall not be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

Schedule D

- Except as otherwise stated in an order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled claims of certain entities as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such claim.

- The Debtors have not included parties that may believe their Claims are secured through setoff rights, inchoate statutory lien rights, or other lien rights created by the laws of the various jurisdictions in which the Debtors operate.

Schedule E/F

- The Debtors have received relief under various Court orders, including the First Day Orders. The amounts accrued and payable on account of such Claims covered by the First Day Orders are not reflected on Schedule E/F. Additionally, Schedule E/F does not include

AMERICAS 124390627

potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected.

▪ The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all their rights regarding such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

▪ Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts have only partially been updated for the period ended June 30, 2023 are, however, only partially reflected on the Debtors' books and records as required in accordance with GAAP and remain subject to completion of quarterly accounting procedures, including review by the Debtors' auditor. Such accruals are general and/or preliminary estimates of liabilities and do not represent specific Claims as of the Petition Date. The Debtors have made commercially reasonable efforts to include as contingent, unliquidated, or disputed the Claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced. Further, in addition to the items listed in Schedule E/F, certain of the Debtors, from time to time, provide performance guarantees of obligations of certain other Debtors or Debtor affiliates in connection with various contractual obligations, which may not be listed in the Schedules. Where applicable, the amounts listed in Schedule F consider credits and overpayments owed to the Debtors.

▪ Claimants are identified on the Schedules as they exist on the Debtors' books and records. Accordingly, there may be duplication of individual claimants on the Schedules. In aggregate, claim amounts reflect the Debtors' books and records.

▪ Claims listed in Schedule E/F arose or were incurred on various dates. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F. Where available, specific dates are listed.

▪ Schedule E/F contains information regarding potential and/or pending litigation involving the Debtors. All asserted or potential litigation-related claims referenced in Schedule E/F are contingent, unliquidated, and disputed. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor. Any information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the pending and/or potential lawsuits and proceedings included therein.

▪ Claim amounts listed on the Schedule E/F may differ from the amounts reflected on the *List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* filed as part of the Debtors' petitions due to subsequently identified information, updates on the Debtors' books and records, or subsequent payables made pursuant to any Court orders.

14

Schedule G

- Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or overinclusion may have occurred in preparing Schedule G. Such rights, powers, duties, and obligations are not separately set forth on Schedule G. The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule G is or is not an executory contract within the meaning of section 365 of the Bankruptcy Code. The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A/B, including, but not limited to their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim. In addition, agreements and underlying documentation related to the Debtors' prepetition debt is not included in Schedule G. The Debtors reserve all their rights with respect to such agreements.

- Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, rights of first refusal, among other rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents also are not set forth in Schedule G.

- Certain of the contracts and agreements listed on Schedule G may consist of several parts, including purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. The Debtors reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable, or separate contracts.

- Further, unless otherwise specified on Schedule G, the Debtors have made reasonable efforts to ensure that each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

- In the ordinary course of business, the Debtors may have entered into confidentiality agreements which, to the extent that such confidentiality agreements constitute executory

15

contracts, are not listed on Schedule G due to confidentiality clauses.  The Debtors reserve all of their rights with respect to such agreements.

- Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired leases. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

### Specific Disclosures with Respect to the Debtors' Statements

Statements, Part 1, Question 1:

- Gross Revenue reflects activity by Debtor in 2021, 2022 and year to date through the Petition Date.

- Revenue may vary from the Debtors' consolidated financial statements as negative balances were excluded from Other Revenue.

Statements, Part 2, Question 3:

- Amounts listed in Part 2, Question 3 include any disbursement(s) or other transfer(s) made by the Debtors within the 90 days prior to the Petition Date, excluding any such disbursement(s) or transfer(s) made to (a) "insiders" (which appear in Statements, Question 4) or (b) bankruptcy professionals (which appear in Statements, Question 11).  All transfers disclosed in Part 2, Question 3 are listed in alphabetical order by payee name.

- The Debtor entities utilize Paylocity Corporation ("**Paylocity**") to process employee payroll taxes related to compensation payouts. The Debtors make batch payments to Paylocity on behalf of all employees. Therefore, amounts listed herein represent each separate batch payment that is made.

Statements, Part 2, Question 4:

- Individuals listed as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such individual's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.

- The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are net amounts that include reductions for amounts including employee tax and benefit withholdings.

AMERICAS 124390627

- Intercompany transactions reflect only those transfers that include cash settlement between the Debtor and another Debtor. Intercompany transaction dates are as of the posted date or fiscal date but may not reflect the actual dates of the underlying activity. The Debtors undertook their commercially reasonable best efforts to identify all intercompany transactions resulting in cash settlement but make no representations that there are not inadvertent exclusions of payments.

Statements, Part 2, Question 5:

- Other than ordinary course items, the Debtors are not aware of any property that has been returned to seller(s).

Statements, Part 3, Question 7:

- The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible. While the Debtors believe they were diligent in their efforts, certain data fields were not completed due to the associated burden to the Debtors. Should any parties in interest request additional information, the Debtors will work with such parties and supplement Statements, Question 7 as commercially reasonable or otherwise directed by the Court.

- The Debtors reserve all rights, claims, and defenses with respect to all listed lawsuits and administrative proceedings (or potential lawsuits and administrative proceedings). The listing of any such lawsuits and proceedings shall not constitute an admission by the Debtors and their estates of any liabilities or that the actions or proceedings were correctly filed against the Debtors or affiliate of the Debtors (if any). The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings. Tax assessments are not included in Statements, Question 7.

Statements, Part 5, Question 10:

- Losses listed may exclude those incurred in the ordinary course of business which do not exceed the deductible cap on the applicable Debtor's respective policies.

Statements, Part 6, Question 11:

- Presented herein are payments made to various professional services firms for services rendered within one year immediately preceding the Petition Date. The services rendered pertain to (i) restructuring negotiations, (ii) relief under the Bankruptcy Code, and/or (iii) preparation of a bankruptcy petition.

- Information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications and related orders.

Statements, Part 6, Question 13:

AMERICAS 124390627

- The Debtors may also abandon assets in place at the locations for which they have no future use or have been unable to sell to a third party. These types of transfers have not been disclosed.

Statements, Part 7, Question 14:

- The Debtors have included a listing of all previous owned or leased addresses.

Statements, Part 9, Question 16:

- The Debtors collect and retain a variety of personally identifiable information. All policies are governed by privacy policies renewed annually.

Statements, Part 13, Question 26(a):

- The Debtors have listed those individuals that have been identified as having the primary responsibility to maintain or supervise the keeping of the Debtors' books and records. Notwithstanding this listing, additional parties not listed may have had access to the Debtors' books and records. The Debtors' financial statements are also included in their periodic securities filings with the SEC and available to the public.

Statements, Part 13, Questions 26(c) and 26(d):

- Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, the Debtors have filed with the U.S. Securities and Exchange Commission (the "**SEC**") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to the Debtors.

- Additionally, consolidated financial information for the Debtors is posted on the Debtors' website at https://investor.lordstownmotors.com/. Because the SEC filings and the website are of public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtors.

- The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors with financial statements. The Debtors have used reasonable efforts to identify and list all these parties, but there could be omissions.

Statements, Part 13, Question 28:

- Contained herein are officers, directors, managing members, general partners, members in control, controlling shareholders, or other individuals or entities in control of the Debtors as of the Petition Date. This includes shareholders known by the Debtors to hold greater than five percent of each Debtor's voting or equity securities (consistent with reporting requirements under Schedule 13D or 13G). Commercially reasonable efforts have been made to provide accurate and complete information regarding the former officers, directors, managing members, general partners, members in control, controlling shareholders, or other individuals or entities in control of the Debtors within one year

18

before the Petition Date, but who no longer hold these positions.  While this information was based on a review of the best historical information available, inadvertent errors or omissions may exist.

<u>Statements, Part 13, Question 30</u>:

- All known disbursements to "insiders" of the Debtors have been listed in the response to Statements, Question 4.  Certain of the Debtors' executive officers received distributions net of tax withholdings of the year preceding the Petition Date.  The amounts listed under Statements, Question 4 reflect the gross amounts paid, rather than the net amounts after deducting for tax withholdings.

*[Remainder of page intentionally left blank.]*

19

**Fill in this information to identify the case:**

Debtor name   Lordstown EV Corporation

United States Bankruptcy Court for the: _____ District of Delaware
(State)

Case number (If known): 23-10832

❑ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals          12/15

---

### Part 1:    Summary of Assets

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.............................................................   $ _____ 0

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.........................................................   $ 151,562,917

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*...........................................................   $ 151,562,917

---

### Part 2:    Summary of Liabilities

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.............................   $ _____ 0

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.......................................   $ 15,974

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.......................   + $ 17,252,709

4. **Total liabilities**................................................................................................................   $ 17,268,683
    Lines 2 + 3a + 3b

---

**Fill in this information to identify the case:**

Debtor name **Lordstown EV Corporation**

United States Bankruptcy Court for the:_____ District of  Delaware
(State)

Case number (If known):  **23-10832**

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property          12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☒ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**  —  $ 2,146

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | SEE APPENDIX A | | | $ 137,563,628 |
| 3.2. | | | | $ |

4. **Other cash equivalents** *(Identify all)*

| 4.1. | Restricted Cash in Escrow at Platte River Insurance Co. | $ 130,009 |
|---|---|---|
| 4.2. | | $ |

5. **Total of Part 1**  —  $ 137,695,783

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

## Part 2:    Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☒ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| 7.1. | Not applicable | $ |
|---|---|---|
| 7.2. | | $ |

Debtor    Lordstown EV Corporation
_____
Name

Case number (if known)___23-10832_____

---

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. SEE APPENDIX B _____     $         11,079,851

8.2. _____     $ _____

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.     $         11,079,851

---

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☒ Yes. Fill in the information below.

| | | **Current value of debtor's interest** |
|---|---|---|

11. **Accounts receivable**

11a. 90 days old or less:    2,787,283 _____ – _____0_____ = ........➡    $         2,787,283
                             face amount        doubtful or uncollectible accounts

11b. Over 90 days old:    _____0_____ – _____0_____ = ........➡    $                 0
                          face amount        doubtful or uncollectible accounts

12. **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.     $         2,787,283

---

**Part 4:    Investments**

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☒ Yes. Fill in the information below.

| | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1. Not applicable _____     _____     $ _____

14.2. _____     _____     $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                    % of ownership:

15.1. Lordstown EV Sales LLC _____     100 %     _____     $   Undetermined

15.2. _____     ____%     _____     $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1. Not applicable _____     _____     $ _____

16.2. _____     _____     $ _____

17. **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.     $   Undetermined

---

| Debtor | Lordstown EV Corporation | Case number (if known) 23-10832 |
| --- | --- | --- |
| | Name | |

## Part 5: Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 19. **Raw materials** | June 2023 MM / DD / YYYY | $ 80,500 | Net realizable value | $ Undetermined |
| 20. **Work in progress** Not applicable | MM / DD / YYYY | $ | | $ |
| 21. **Finished goods, including goods held for resale** | June 2023 MM / DD / YYYY | $ 20,500 | Net realizable value | $ Undetermined |
| 22. **Other inventory or supplies** Not applicable | MM / DD / YYYY | $ | | $ |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ Undetermined

24. **Is any of the property listed in Part 5 perishable?**

☐ No
☒ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
☒ Yes. Book value $20,000    Valuation method Cost    Current value Undetermined

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☒ No
☐ Yes

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 28. **Crops—either planted or harvested** | $ | | $ |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | $ | | $ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ | | $ |

Debtor   Lordstown EV Corporation
         Name                                        Case number *(if known)*   23-10832

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____   Valuation method _____   Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---------|--------------------------------------------------------------|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|-----------------------------------------|------------------------------------|
| 39. **Office furniture** <br> See 41 below | $_____ | _____ | $_____ |
| 40. **Office fixtures** <br> See 41 below | $_____ | _____ | $_____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** <br> Includes furniture and fixtures | $ 103,217 | _____ | $ Undetermined |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 Not applicable | $_____ | _____ | $_____ |
| 42.2 _____ | $_____ | _____ | $_____ |
| 42.3 _____ | $_____ | _____ | $_____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ Undetermined

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☒ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒ No

☐ Yes

Type text he

| Debtor | Lordstown EV Corporation | Case number (if known) | 23-10832 |
| | Name | | |

---

**Part 8:**  Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | (Where available) | | |

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 SEE APPENDIX C | $_____ | _____ | $ Undetermined |
| 47.2 _____ | $_____ | _____ | $_____ |
| 47.3 _____ | $_____ | _____ | $_____ |
| 47.4 _____ | $_____ | _____ | $_____ |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 Not applicable | $_____ | | $_____ |
| 48.2 _____ | $_____ | | $_____ |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 Not applicable | $_____ | | $_____ |
| 49.2 _____ | $_____ | | $_____ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| Tooling, equipment among other assets | $ 11,815,684 | | $ Undetermined |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ Undetermined

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☒ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☒ No

☐ Yes

---

Official Form 206A/B                    **Schedule A/B: Assets — Real and Personal Property**                    page 5

Debtor    Lordstown EV Corporation
_____
Name

Case number *(if known)*  23-10832

---

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☒ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  38555 Hills Tech Dr., Farmington Hills, MI 48331 | Lease | $ _____ | _____ | $ Undetermined |
| 55.2  27000 Hills Tech Ct., Farmington Hills, MI 48331 | Lease | $ _____ | _____ | $ Undetermined |
| 55.3  941 Toledo Way, Irvine, CA, 92618 | Lease | $ _____ | _____ | $ Undetermined |
| 55.4  2300 Hallock Young Rd., Lordstown, OH 44481 | Lease | $ _____ | _____ | $ Undetermined |
| 55.5  _____ | _____ | $ _____ | _____ | $ _____ |
| 55.6  _____ | _____ | $ _____ | _____ | $ _____ |

**56. Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ Undetermined

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☒ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☒ No

☐ Yes

---

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets**<br>SEE APPENDIX D | $ 0 | _____ | $ Undetermined |
| **61. Internet domain names and websites**<br>Lordstownmotors.com | $ 0 | _____ | $ Undetermined |
| **62. Licenses, franchises, and royalties**<br>Various | $ 0 | _____ | $ Undetermined |
| **63. Customer lists, mailing lists, or other compilations** | $ 0 | _____ | $ Undetermined |
| **64. Other intangibles, or intellectual property** Various, including R&D | $ 0 | _____ | $ Undetermined |
| **65. Goodwill**<br>Not applicable | $ _____ | _____ | $ _____ |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ Undetermined

---

Debtor    Lordstown EV Corporation
    Name

Case number (*if known*)    23-10832

---

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☐ No
☒ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☒ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☒ No
☐ Yes

---

### Part 11:  All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☒ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

Description (include name of obligor)
Not applicable

_____ − _____ = → $_____
Total face amount    doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)
Not applicable

| | Tax year | |
|---|---|---|
| | Tax year _____ | $_____ |
| | Tax year _____ | $_____ |
| | Tax year _____ | $_____ |

73. **Interests in insurance policies or annuities**
Not applicable

$_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
Lordstown Motors Corp. et al v. Hon Hai Precision Industry Co. Ltd. et al Case No. 23-50414

$ Undetermined

Nature of claim    Fraud, breach of contract

Amount requested    $ Undetermined

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
SEE APPENDIX E

$ Undetermined

Nature of claim    _____

Amount requested    $_____

76. **Trusts, equitable or future interests in property**
Not applicable

$_____

77. **Other property of any kind not already listed**  *Examples:* Season tickets, country club membership
Right of use assets

$ Undetermined

$_____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$ **Undetermined**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒ No
☐ Yes

Type text here

Debtor  Lordstown EV Corporation
Name

Case number *(if known)* 23-10832

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $137,695,783 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 11,079,851 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 2,787,283 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ Undetermined | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ Undetermined | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ Undetermined | |
| 88. **Real property.** *Copy line 56, Part 9.* ..................................➔ | | $ 0 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ Undetermined | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ Undetermined | |
| 91. **Total.** Add lines 80 through 90 for each column..............91a. | $151,562,917 | + 91b. $ 0 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ................................................ $ 151,562,917

**Fill in this information to identify the case:**

Type text here

Debtor name __Lordstown EV Corporation__

United States Bankruptcy Court for the: _____ District of __Delaware__
(State)

Case number (If known): __23-10832__

☐ Check if this is an
amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☒ Yes. Fill in all of the information below.

## Part 1:    List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | *Column A* **Amount of claim** Do not deduct the value of collateral. | *Column B* Value of collateral that supports this claim |
|---|---|---|

**2.1**

**Creditor's name**
Peterson Jig & Fixtures, Inc

**Creditor's mailing address**
301 Rockford Park Dr.
Rockford, MI 49341

**Creditor's email address, if known**

**Date debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.
_____
_____

**Describe debtor's property that is subject to a lien**
Tooling
_____
_____

**Describe the lien**
UCC -1

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☒ Unliquidated
☒ Disputed

$                 0        $ _____

**2.2**

**Creditor's name**
Hewlett-Packard Financial Services

**Creditor's mailing address**
200 Connell Drive
Berkeley Heights, NJ 07922

**Creditor's email address, if known**

**Date debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes. Have you already specified the relative priority?
   ☐ No. Specify each creditor, including this creditor, and its relative priority.
   _____
   _____
   ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
Leased computer equiment, software, etc
_____

**Describe the lien**
UCC -1

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☒ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☒ Unliquidated
☒ Disputed

$                 0        $ _____

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$                 0

**Fill in this information to identify the case:**

Debtor __Lordstown EV Corporation__

United States Bankruptcy Court for the: _____ District of __Delaware__
(State)

Case number __23-10832__
(If known)

☐ Check if this is an
amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B*)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>SEE APPENDIX F<br>_____<br>_____<br>_____<br><br>**Date or dates debt was incurred**<br>_____<br><br>**Last 4 digits of account number** ___ ___ ___ ___<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____) | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>_____<br><br>**Is the claim subject to offset?**<br>☐ No<br>☐ Yes | $ _____ | $ _____15,974 |
| **2.2** | Priority creditor's name and mailing address<br>_____<br>_____<br>_____<br><br>**Date or dates debt was incurred**<br>_____<br><br>**Last 4 digits of account number** ___ ___ ___ ___<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____) | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>_____<br><br>**Is the claim subject to offset?**<br>☐ No<br>☐ Yes | $ _____ | $ _____ |
| **2.3** | Priority creditor's name and mailing address<br>_____<br>_____<br>_____<br><br>**Date or dates debt was incurred**<br>_____<br><br>**Last 4 digits of account number** ___ ___ ___ ___<br><br>**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____) | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>_____<br><br>**Is the claim subject to offset?**<br>☐ No<br>☐ Yes | $ _____ | $ _____ |

Debtor    Lordstown EV Corporation
_____
Name

Case number (if known) ___23-10832___

---

## Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|

**3.1** | **Nonpriority creditor's name and mailing address**
SEE APPENDIX G

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____17,252,709

Date or dates debt was incurred    _____
Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.2** | **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred    _____
Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.3** | **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred    _____
Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.4** | **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred    _____
Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.5** | **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred    _____
Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.6** | **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred    _____
Last 4 digits of account number    __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

Debtor  Lordstown EV Corporation
_____
Name

Case number (if known) _23-10832_____

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | | **Total of claim amounts** |
|---|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ | 15,974 |
| 5b. **Total claims from Part 2** | 5b. **+** | $ | 17,252,709 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 17,268,683 |

**Fill in this information to identify the case:**

Debtor name  Lordstown EV Corporation

United States Bankruptcy Court for the:_____ District of  Delaware
(State)

Case number (If known):  23-10832    Chapter  11

☐ Check if this is an
amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | SEE APPENDIX H |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.5** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |

**Fill in this information to identify the case:**

Debtor name  Lordstown EV Corporation

United States Bankruptcy Court for the: _____  District of Delaware
(State)

Case number (If known):  23-10832 _____

☐ Check if this is an
amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☒ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.1 _____ | Street _____ <br> _____ <br> City        State        ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 _____ | Street _____ <br> _____ <br> City        State        ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 _____ | Street _____ <br> _____ <br> City        State        ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 _____ | Street _____ <br> _____ <br> City        State        ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.5 _____ | Street _____ <br> _____ <br> City        State        ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.6 _____ | Street _____ <br> _____ <br> City        State        ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

APPENDIX A

**Debtor:**  <u>**Lordstown EV Corporation**</u>                                                                                          **Case #:**  <u>**23-10832**</u>

**Schedule A/B: Assets**
**Part 1:  Checking, savings, money market, or financial brokerage accounts**

| Name of Institution | Type of Account | Last 4 Digits | Amount |
|---|---|---|---|
| JPMorgan Chase | Cash Concentration | 7360 | $ 3,236,500 |
| JPMorgan Chase | Checking | 7675 | $ (46,641) |
| JPMorgan Chase | Checking | 7592 | $ (189,113) |
| JPMorgan Chase | Checking | 7736 | $ 100,000 |
| JPMorgan Chase | Zero-balance account | 7519 | $ - |
| JPMorgan Chase | Investment | 4520 | $ 94,383,582 |
| JPMorgan Chase | Investment | 4586 | $ 30,786,773 |
| JPMorgan Chase | Investment | 4688 | $ - |
| JPMorgan Chase | Investment | 7725 | $ 9,292,527 |
| Total | | | $ 137,563,628 |

**APPENDIX B**

**Debtor:**  **Lordstown EV Corporation**                                        **Case #:**      **23-10832**

**Schedule A/B: Assets**
**Part 2, Question 8:  Prepayments including prepayments on executory contracts, leases, insurance,**
                                    **taxes, and rent**

| Name of Prepayment Holder | Type of Prepayment | | Amount |
|---|---|---|---|
| Various | Prepaid Insurance | $ | 6,574,708 |
| Various | IT software and other subscriptions | $ | 1,330,205 |
| Various | Other prepaids | $ | 3,174,938 |
| Total | | $ | 11,079,851 |

**APPENDIX C**

**Debtor:**    **Lordstown EV Corporation**                              **Case #:**    **23-10832**

**Schedule A/B: Assets**
**Part 8:**          **Machinery, equipment, and vehicles**
**Question 47:**  **Automobiles, vans, trucks, motorcycles, trailers and titled farm vehicles**

| General Description | Net book value of debtor's interest | Current Value of Debtors Interest |
|---|---|---|
| 2005 Ford F650 Charging Truck | | Undetermined |
| 2018 Chevrolet Silverado 1500 | | Undetermined |
| 2018 Chevrolet Silverado 1500 LTZ | | Undetermined |
| 2020 GMC Sierra 3500 | | Undetermined |
| 2021 Chevrolet Silverado 3500 | | Undetermined |
| 2022 Ford F150 Lighting | | Undetermined |
| 2022 Kia EV6 | | Undetermined |
| Tesla Model 3 | | Undetermined |
| Bravo Box Trailer | | Undetermined |
| Sundowner Aluminum Trailer | | Undetermined |
| Stealth Cargo Trailer S20AFW8526TA | | Undetermined |
| Bravo 10K Cargo Trailer SC8524TA3 | | Undetermined |

APPENDIX D

**Debtor:** <u>**Lordstown EV Corporation**</u>                                        **Case #:** <u>**23-10832**</u>

**Schedule A/B: Assets**
**Part 10:     Intangibles and Intellectual Property**
Question 60:  **Patents, copyrights, trademarks and trade secrets**

| General Description | Net book value of debtor's interest | Current Value of Debtors Interest |
|---|---|---|
| U.S. pending patent - application # 29/819694; filed 12/16/21 | 0 | Undetermined |
| U.S. pending patent - application # 18/105026; filed 2/2/23 | 0 | Undetermined |
| U.S. pending patent - application # 29/860827; filed 11/22/22 | 0 | Undetermined |
| U.S. pending patent - application # 18/069111; filed 12/20/22 | 0 | Undetermined |
| U.S. pending patent - application # 18/097088; filed 1/13/23 | 0 | Undetermined |
| Int'l pending patent - application # PCT/US2022/053690; filed 12/21/21 | 0 | Undetermined |
| U.S. pending patent - application # 18/098596; filed 1/18/23 | 0 | Undetermined |
| U.S. pending patent - application # 18/098601; filed 1/18/23 | 0 | Undetermined |
| U.S. pending patent - application # 18/098608; filed 1/18/23 | 0 | Undetermined |
| U.S. pending patent - application # 18/098619; filed 1/18/23 | 0 | Undetermined |
| Int'l pending patent - application # PCT/US2023/011054; filed 1/18/23 | 0 | Undetermined |
| Int'l pending patent - application # PCT/US2023/010819; filed 1/18/23 | 0 | Undetermined |
| Int'l pending patent - application # PCT/US2023/012200; filed 2/2/23 | 0 | Undetermined |
| U.S. trademark pending-allowed - application # 88/664,400 | 0 | Undetermined |
| U.S. trademark pending-allowed - application # 88/675,109 | 0 | Undetermined |
| U.S. trademark pending-allowed - application # 90/263,077 | 0 | Undetermined |
| U.S. trademark registered - application # 88/772,739 Reg No.7,075,590 | 0 | Undetermined |
| U.S. trademark pending-continued suspension - application # 88/596,291 | 0 | Undetermined |
| Certain trade secrets related to the Endurance | 0 | Undetermined |

**APPENDIX E**

| | | |
|---|---|---|
| **Debtor:** __Lordstown EV Corporation__ | **Case #:** | __23-10832__ |

**Schedule A/B: Assets**
**Part 11:     All other assets**
**Question 75:  Other contingent and unliquidated claims or causes of action**

| General Description | Nature of claim | Amount Requested | Current Value of Debtors Interest |
|---|---|---|---|
| Amphenol Interconnect Products Corp. | Breach of warranty and breach of contract | $488,780 | Undetermined |
| Akebono Brake Corporation | Breach of warranty and breach of contract | $35,726 | Undetermined |
| Foxconn Venture Pte. Ltd. | Claims pursuant to Investment Agreement | Undetermined | Undetermined |
| Foxconn EV Systems | Claims pursuant to Manufacturing Supply Agreement | Undetermined | Undetermined |

**APPENDIX F**

Debtor:  <u>Lordstown EV Corporation</u>                                                                                                                                      Case #:    <u>23-10832</u>

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | | | | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Anderton Castings SAS | 1388 Rue Adrienne BOLLAND | Andrezieux Boutheon | | 42160 France | Various | Inventory purrchased within 20 days before filing | | | | $14,428 |
| Amphenol Interconnect Products Corporation | 20 Valley Street | Endicott | NY | 13760 | | Inventory purrchased within 20 days before filing | | | | $1,086 |
| Punxcutawney Finishing Works | 701 Martha Street | Punxcutawney | PA | 15767 | | Inventory purrchased within 20 days before filing | | | | $460 |
| Total | | | | | | | | | | $15,974 |

APPENDIX G

Debtor: **Lordstown EV Corporation**

Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | | | | | | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Absolute Electronics Incorporated | N85W 13730 Leon Road | | Menomonee Falls | WI | 53051 | | | Goods or services | | | X | $13,337.73 |
| Advanced Test Equipment Corporation dba Advanced Test Equipment Rentals | 10401 Roselle Street | | San Diego | CA | 92121 | | | Goods or services | | | | $849.94 |
| Akebono Brake Company | 34385 W twelve Mile rd | | Farmington Hills | MI | 48331 | | | Goods or services | | | X | $5,500.00 |
| Amphenol Interconnect Products Corporation | 20 Valley Street | | Endicott | NY | 13760 | | | Goods or services | | | X | $104,687.92 |
| Anchor Tool and Die Company dba Anchor Manufacturing Group, Inc. | 12200 Brookpark Rd. | | Cleveland | OH | 44130 | | | Goods or services | | | X | $40,623.60 |
| Anderton Castings SAS | 1388 Rue Adrienne BOLLAND | | Andrezieux Boutheon | | 42160 | France | | Goods or services | | | | $15,739.68 |
| AP Expert Group, LLC | 1019 Fort Salonga Road | Suite 10-185 | Northport | NY | 11768 | | | Goods or services | | | | $13,975.00 |
| Armada Toolworks LTD. | 6 LOF Drive | PO Box 535 | Lindsay | Ontario | K9V 4S5 | Canada | | Goods or services | | | | $13,730.00 |
| AT T Business Direct | PO Box 5019 | | Carol Stream | IL | 60197 | | | Goods or services | | | X | $2,053.69 |
| ATCO Industries, Inc. | 7200 15 Mile Road | | Sterling Heights | MI | 48312 | | | Goods or services | | | X | $41,715.45 |
| Auto Motive Power Inc | 11643 Telegraph Road | | Santa Fe Springs | CA | 90670 | | | Goods or services | | | | $19,860.20 |
| AVI Foodsystems Inc | 2590 Elm St | | Warren | OH | 44483 | | | Goods or services | | | | $571.65 |
| Barry L. Leonard and Company Inc. dba Trans Machine Technologies | 920 Brenner St | | Winston-Salem | NC | 27101 | | | Goods or services | | | X | $361,252.80 |
| Bennie W Fowler, LLC | 625 Dream Island Road | | Longboat Key | FL | 34228 | | | Goods or services | | | | $30,861.90 |
| Berkeley Research Group, LLC | 2200 Powell Street | Suite 1200 | Emmeryville | CA | 94608 | | | Goods or services | | | | $350.00 |
| Bossard Inc. | 6521 Production Drive | | Cedar Falls | IA | 50613 | | | Goods or services | | | X | $470,606.95 |
| CEVA Contract Logistics US Inc | 15350 Vickery Drive | | Houston | TX | 77032 | | | Goods or services | | | | $145,881.62 |
| Cognizant Mobility, Inc | 1391 Wheaton | Suite 700 | Troy | MI | 48083 | | | Goods or services | | | | $423,337.94 |
| Cognizant Worldwide Limited | 1 Kingdon Street | | Paddington Central | | W2 68D | United Kingdom | | Goods or services | | | X | $66,056.04 |
| Cox Automotive Mobility Solutions, Inc | 6205-A Peachtree Dunwoody Road | CP-12 | Atlanta | GA | 30328 | | | Goods or services | | | | $7,758.56 |
| Cox Automotive, Inc - Manheim | PO Box 105156 | | Atlanta | GA | 30348 | | | Goods or services | | | | $5,510.76 |
| CSB Strategic Business Solutions | 8140 N. Hayden Rd. | Suite H-110 | Scottsdale | AZ | 85258 | | | Goods or services | | | | $38,192.85 |
| CSC | 251 Little Falls Drive | | Wilmington | DE | 19808 | | | Goods or services | | | | $96.00 |
| Dechert LLP | 35 W. Wacker Dr. | Suite 3400 | Chicago | IL | 60601 | | | Goods or services | | | | $16,096.46 |
| Detroit Engineered Products dba DEP | 850 East Long Lake Dr | | Troy | MI | 48085 | | | Goods or services | | | | $40,000.00 |
| Duggan Manufacturing, LLC | 50150 Ryan Road | | Shelby Twp | MI | 48317 | | | Goods or services | | | X | $2,500.00 |
| Elaphe Propulsion Technologies LTD | Teslova 30 | | Ljubljana | 1000 | | Slovenia | | Goods or services | | | X | $283,961.19 |
| ElectroCycle, Inc | 23953 Research Dr | | Farmington Hills | MI | 48335 | | | Goods or services | | | | $40.00 |
| ETRADE Financial Corporate Services, Inc. | C/O Corp Tax Dept | | Arlington | VA | 22203 | | | Goods or services | | | | $8,750.00 |
| Federal Express Corporation | 942 South Shady Grove Rd | | Memphis | TN | 38120 | | | Goods or services | | | | $112.50 |
| Fedex Freight | 942 South Shady Grove Rd | | Memphis | TN | 38120 | | | Goods or services | | | | $82.00 |
| Fiberdyne | 14 Carmel Ave. | | Ferntree Gully | VIC | 3156 | Australia | | Goods or services | | | X | $312,640.00 |
| Fiberdyne Research Pty Ltd | 14 Carmel Ave. | | Ferntree Gully | VIC | 3156 | Australia | | Goods or services | | | X | $69,480.00 |
| Filec Production SAS - Amphenol | All. De Disse | | Airvault | | 79600 | France | | Goods or services | | | X | $90,500.00 |
| Flex'n' Gate | 1 Riverside Drive West | Suite 700 | Windsor | ON | N9A-5K3 | Canada | | Goods or services | | | X | $328,875.21 |
| FOLEY & LARDNER LLP | 777 E Wisconsin Ave | | Milwaukee | WI | 53202 | | | Goods or services | | | | $3,423.15 |
| Foshan Aoya Electrical and Mechanical Co., Ltd. | Unit 1, No 17 Taojin Road | Hengjjang | Foshan City | Guangdong | 528216 | China | | Goods or services | | | | $9,450.00 |
| Foxconn EV System LLC | 2300 Hallock Young Rd | | Warren | OH | 44481 | | | Goods or services | | | X | $305,220.35 |
| FTI Consulting, Inc. | 16701 Melford Blvd | | Bowie | MD | 20715 | | | Goods or services | | | | $15,974.85 |
| Greatech Intergration (M) SDN.BHD. | Plot 287 (A) | Lengkok Kampung Jawa Satu | Penang | | 11900 | Malaysia | | Goods or services | | | X | $102,600.00 |
| Harco | 3535 Kettering Blvd. | | Moraine | OH | 45439 | | | Goods or services | | | X | $491,209.87 |
| Haynes and Boone LLP | 6000 Headquarters Drive | Suite 200 | Plano | TX | 75024 | | | Goods or services | | | | $15,200.00 |
| HRB | 3485 Swenson Ave. | | St. Charles | IL | 60174 | | | Goods or services | | | X | $153,204.00 |
| HubSpot Inc | 2 Canal Park | | Cambridge | MA | 2141 | | | Goods or services | | | | $7,806.10 |
| IEE S.A. | 12 Rue Pierre Richardot | Zone Industrielle | Echternach | | L-6468 | LU | | Goods or services | | | X | $63,946.22 |
| Infosys Limited | 2400 N Glenville Drive | | Richardson | TX | 75082 | | | Goods or services | | | | $11,613.10 |
| Innovision Automation Ltd | 1414 park Avenue east | | Mansfield | OH | 44905 | | | Goods or services | | | | $1,808.50 |
| JLC Industries, Inc dba Metro Bolt & Fastener Corporation | 19339 Glenmore | | Redford | MI | 48240 | | | Goods or services | | | | $896.00 |
| JVIS USA LLC | 52048 Shelby Pkwy | | Shelby Twp | MI | 48315 | | | Goods or services | | | X | $632,178.34 |
| Kevin J. Soltis dba Quality Sorting Service, LLC. | 6440 Tara Dr. | | Youngstown | OH | 44514 | | | Goods or services | | | | $2,467.72 |
| Laval Tool & Mould LTD. | 4965 8th Concession Road | | Maidstone | ON | N0R 1K0 | Canada | | Goods or services | | | X | $189,977.91 |
| Logicalis, Inc. | 2600 S Telegraph Road | Suite 200 | Bloomfield Hills | MI | 48302 | | | Goods or services | | | | $60,420.51 |
| Luis Mayen dba Guarantee Details Cleaning dba G.D.C. | 714 S Halladay Street | | Santa Ana | CA | 92701 | | | Goods or services | | | | $1,750.00 |
| Luxit | 102 Magnetti Marelli Drive | | Pulsaki | TN | 38478 | | | Goods or services | | | X | $300,465.34 |
| Mainfreight, Inc - Canada | 230 Export Blvd | | Mississauga | ON | L5S 1Y9 | Canada | | Goods or services | | | | $4,500.00 |
| Mainfreight, Inc. | 1450 Glenn Curtiss St | | Carson | CA | 90746 | | | Goods or services | | | | $13,006.99 |
| Marelli North America Inc dba CalsonicKansel North America inc | 1 Calsonic Way | | Shelbyville | TN | 37160 | | | Goods or services | | | X | $1,614,554.02 |
| Marks Reliable Towing LLC dba MRT | 5717 15 Mile road | | Sterling Heights | MI | 48310 | | | Goods or services | | | | $9,230.00 |
| Megatronix | Room 1101, 11th Floor, Building 6 | No. 34 Chuangyuan Road | Beijing | | | China | | Goods or services | | | | $45,686.72 |
| Meta systems | Via Laghetto 1 | 21020 Mornago (VA) - Italy | Mornago | Varese | 21020 | Italy | | Goods or services | | | X | $431,959.57 |

APPENDIX G

Debtor: **Lordstown EV Corporation**

Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | | | | | | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Miotti Srl | Viale del Lavaro 22 | | Vicenza | | 36100 | Italy | | Goods or services | | | | $67,640.00 |
| MSSC | 540 Park Ave. E | | Chatham | ON | N7M 3V7 | Canada | | Goods or services | | | X | $16,100.93 |
| Nelson Mullins Riley & Scarborough | 1320 Main St. | | Columbia | SC | 29201 | | | Goods or services | | | X | $2,341.75 |
| Nexteer Automotive | 1272 Doris Road | | Auburn Hills | MI | 48326 | | | Goods or services | | | X | $568,511.35 |
| OpenText Inc. | 2950 S Deleware Street | Bay Meadows Station 3 Building | San Mateo | CA | 94403 | | | Goods or services | | | X | $18,061.91 |
| Payscale Inc | 1000 1st Ave S | | Seattle | WA | 98134 | | | Goods or services | | | X | $11,500.00 |
| Pektron | Alfreton Road | | Derby | | DE21 4AP | United Kingdom | | Goods or services | | | X | $188,549.92 |
| PI Innovo LLC | 47047 W Five Mile Rd | | Plymouth | MI | 48170 | | | Goods or services | | | X | $29,172.00 |
| Potter Anderson & Corron LLP | 1313 North Markert St | PO Box 951 | Wilmington | DE | 19899-0951 | | | Goods or services | | | | $9,091.50 |
| Prospect Law LLP | 120 N. LaSalle St. | Suite 2000 | Chicago | IL | 60602 | | | Goods or services | | | | $1,950.00 |
| QMC | 12001 Farmington Road | | Livonia | MI | 48150 | | | Goods or services | | | X | $209,017.92 |
| Racar Engineering, LLC | 555 Metro PL N | Suite #500 | Dublin | OH | 43017 | | | Goods or services | | | | $41,180.00 |
| Rheinmetall | Rheinmetall Platz 1 | | Dusseldorf | | 40476 | Germany | | Goods or services | | | X | $270,000.00 |
| Roush Industries, Inc. | 34300 West Nine Mile Rd | | Farmington | MI | 48334 | | | Goods or services | | | | $28,504.76 |
| RTL Systems, LLC | 30 N Gould St. | STE R | Sheridan | WY | 82801 | | | Goods or services | | | | $15,912.00 |
| SA Automotive LTD | 1307 Highview Dr | | Webberville | MI | 48892 | | | Goods or services | | | X | $380,030.74 |
| Schwab Industries, Inc. | 50850 Rizzo Drive | | Shelby Township | MI | 48315 | | | Goods or services | | | X | $64,336.94 |
| SG Automotive | Industrijska cesta 12 | | Slovenske Konjice | | SI-3210 | Slovenia | | Goods or services | | | X | $20,766.00 |
| Sharp Dimension Inc | 4240 Business Center Dr. | | Fremont | CA | 94538 | | | Goods or services | | | X | $323,060.00 |
| Shinwon USA Inc dba Shinwon Precision | 12147 Globe Street | | Livonia | MI | 48150 | | | Goods or services | | | | $344.26 |
| Simpson Thacher & Bartlett LLP | 425 Lexington Ave | | New york | NY | 10017 | | | Goods or services | | | | $424,710.68 |
| SKYNET INNOVATIONS | 350 E Main Street | Suite 200 | Batavia | OH | 45103 | | | Goods or services | | | | $38,323.67 |
| Socotec Advisory, LLC | 1601 Elm Street | Suite 3600 | Dallas | TX | 75201 | | | Goods or services | | | X | $4,725.00 |
| Southern California Edison | 2244 Walnut Grove Ave | | Rosemead | CA | 91770 | | | Goods or services | | | | $8,505.68 |
| Southern California Gas Company dba The Gas Company; So Cal Gas | 555 West 5th Street | | Los Angeles | CA | 90013 | | | Goods or services | | | | $1,098.04 |
| St. Clair | 827 Dufferin Ave. | | Wallaceburg | ON | N8A 2V5 | Canada | | Goods or services | | | X | $159,398.16 |
| Superior Cam Inc | 31240 Stephenson Highway | | Madison Heights | MI | 48071 | | | Goods or services | | | X | $851,488.41 |
| Sybridge | Advantage Engineering, Inc. | 2030 North Talbot | Windsor | ON | N9A 6J3 | Canada | | Goods or services | | | | $5,927.00 |
| Syngin Technology, LLC - Wallenius Wilhelmsen | 100 South Ashley Dr | Suite 600 | Tampa | FL | 33602 | | | Goods or services | | | | $1,709.75 |
| Tata Consulting Services Limited | Nirmal Building 9th Floor | Nariman Point | Mumbai | | 400021 | India | | Goods or services | | | X | $14,544.00 |
| Tech Belt Energy Innovation Center dba Brite Energy Innovators | 125 West Market Street | | Warren | OH | 44481 | | | Goods or services | | | | $407.02 |
| Technical Molding Management System, Inc | 5380 Brendan Lane | | Tecumseh | Ontario | N0R 2L1 | Canada | | Goods or services | | | | $22,500.00 |
| Technology Solutions Anywhere LLC dba Readysoft | 5966 Lovewood Ct | | Canton | MI | 48187 | | | Goods or services | | | | $191,945.00 |
| Teijin Automotive Technologies, Inc | 255 Rex Boulevard | | Auburn Hills | MI | 48326 | | | Goods or services | | | X | $2,083,980.20 |
| Teoresi, Inc. | 3001 West Big Beaver Rd | Suite 306 | Troy | MI | 48984 | | | Goods or services | | | X | $108,000.00 |
| TERIS - Phoenix LLC DBA TERIS | 11333 N Scottsdale Rd | Suite 294 | Scottsdale | AZ | 85254 | | | Goods or services | | | | $31,065.18 |
| The Renco Group, Inc dba Inteva Products, LLC | 1401 Crooks Rd. | Suite 100 | Troy | MI | 48084 | | | Goods or services | | | X | $621,356.16 |
| Three-Dimensional Services dba 3 Dimensional Services Group | 2547 Product Dr. | | Rochester Hills | MI | 48309 | | | Goods or services | | | | $1,529,719.95 |
| Timken | 4500 Mount Pleasant Street NW | | North Canton | OH | 44720 | | | Goods or services | | | X | $316,514.00 |
| Transportation Research Center, Inc. dba TRC, Inc. | 10820 State Route 347 | PO Box B-67 | East Liberty | OH | 43319 | | | Goods or services | | | | $42,203.02 |
| Triple Crown Consulting, LLC | 10820 State Route 347 | PO Box B-67 | East Liberty | OH | 43319 | | | Goods or services | | | | $18,560.00 |
| TTI | 3737 Meacham Road | | Fort Worth | TX | 76137-5024 | | | Goods or services | | | X | $27,431.00 |
| Vestige | 23 Public Square | Suite 250 | Medina | OH | 44256 | | | Goods or services | | | | $3,015.00 |
| Victoria | Plot No. 42 | Sector - 20A | Faridabad | Haryana | 121001 | India | | Goods or services | | | X | $35,353.77 |
| WIT Legal, LLC | 1370 Broadway | 15th Floor | New York | NY | 10018 | | | Goods or services | | | | $2,935.00 |
| Zetwerk Manufacturing USA, Inc | The Oriental Towers No 461 1st Floor | 17th Cross Rd, 4th Sector, Sector 4 | Bengaluru | Karnataka | 560102 | India | | Goods or services | | | | $62,638.30 |
| ZF PASSIVE SAFETY SYSTEMS US INC. | 4505 W. 26 Mile Rd. | | Washington | MI | 48094 | | | Goods or services | | | X | $692,948.56 |
| Aaron Godwin | Address on file | | | | | | | Deposit | | | | $100.00 |
| Aaron Harburg | Address on file | | | | | | | Deposit | | | | $100.00 |
| Aaron Hui | Address on file | | | | | | | Deposit | | | | $100.00 |
| Aaron Sheeley | Address on file | | | | | | | Deposit | | | | $100.00 |
| Aaron Spring | Address on file | | | | | | | Deposit | | | | $100.00 |
| Aaron Towle | Address on file | | | | | | | Deposit | | | | $100.00 |
| Aaron Vibeto | Address on file | | | | | | | Deposit | | | | $100.00 |
| Abass El-Hage | Address on file | | | | | | | Deposit | | | | $100.00 |
| Abbas Ali | Address on file | | | | | | | Deposit | | | | $100.00 |
| Abdul Motlani | Address on file | | | | | | | Deposit | | | | $100.00 |
| Abel Duran | Address on file | | | | | | | Deposit | | | | $100.00 |
| Abhijeet Bhandari | Address on file | | | | | | | Deposit | | | | $100.00 |
| Adam Berger | Address on file | | | | | | | Deposit | | | | $100.00 |

APPENDIX G

Debtor: **Lordstown EV Corporation**

Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Contingent | Unliquidated | Disputed | Basis for Claim | Total Claim |
|------|-----------------|---------------|------------|--------------|----------|-----------------|-------------|
| Adam Blunk | Address on file | | | | | Deposit | $100.00 |
| Adam Groenhout | Address on file | | | | | Deposit | $100.00 |
| Adam Jacob | Address on file | | | | | Deposit | $100.00 |
| Adam Pipe | Address on file | | | | | Deposit | $100.00 |
| Adam Rogers | Address on file | | | | | Deposit | $100.00 |
| Adam Wilson | Address on file | | | | | Deposit | $100.00 |
| Adrian Amedia | Address on file | | | | | Deposit | $100.00 |
| Al Ahlm | Address on file | | | | | Deposit | $100.00 |
| Alan Caban | Address on file | | | | | Deposit | $100.00 |
| Alan J Nishman | Address on file | | | | | Deposit | $100.00 |
| Alan Leftridge | Address on file | | | | | Deposit | $100.00 |
| Alan Santos-Buch | Address on file | | | | | Deposit | $100.00 |
| Albert Couture | Address on file | | | | | Deposit | $100.00 |
| Albert Huzicka | Address on file | | | | | Deposit | $100.00 |
| Alberto Rodriguez | Address on file | | | | | Deposit | $100.00 |
| Alec Schreiber | Address on file | | | | | Deposit | $100.00 |
| Alejandro Leonard | Address on file | | | | | Deposit | $100.00 |
| Aleksey Moraru | Address on file | | | | | Deposit | $100.00 |
| Alex Barrett | Address on file | | | | | Deposit | $100.00 |
| Alex Danaila | Address on file | | | | | Deposit | $100.00 |
| Alex Johnson | Address on file | | | | | Deposit | $100.00 |
| Alex Viader | Address on file | | | | | Deposit | $100.00 |
| Alexander Ose | Address on file | | | | | Deposit | $100.00 |
| Alexandre Zyngier | Address on file | | | | | Deposit | $100.00 |
| Alexey Groshev | Address on file | | | | | Deposit | $100.00 |
| Alexis Correa | Address on file | | | | | Deposit | $100.00 |
| Alfonso Masson | Address on file | | | | | Deposit | $100.00 |
| Alisher Yunusov | Address on file | | | | | Deposit | $100.00 |
| Allen Stone | Address on file | | | | | Deposit | $100.00 |
| Alyn Mccauley | Address on file | | | | | Deposit | $100.00 |
| Alzan Khan | Address on file | | | | | Deposit | $100.00 |
| Amado Cabrera | Address on file | | | | | Deposit | $100.00 |
| Amira Bixby | Address on file | | | | | Deposit | $100.00 |
| Amrit Sandhu | Address on file | | | | | Deposit | $100.00 |
| Ana Martinez | Address on file | | | | | Deposit | $100.00 |
| Anderson Lavor | Address on file | | | | | Deposit | $100.00 |
| Andre Muschard | Address on file | | | | | Deposit | $100.00 |
| Andrea Mcrae | Address on file | | | | | Deposit | $100.00 |
| Andrei Obolenskiy | Address on file | | | | | Deposit | $100.00 |
| Andrew Bambeck | Address on file | | | | | Deposit | $100.00 |
| Andrew Berg | Address on file | | | | | Deposit | $100.00 |
| Andrew Bullock | Address on file | | | | | Deposit | $100.00 |
| Andrew Gray | Address on file | | | | | Deposit | $100.00 |
| Andrew Jacobs | Address on file | | | | | Deposit | $100.00 |
| Andrew Jenkins | Address on file | | | | | Deposit | $100.00 |
| Andrew Landi | Address on file | | | | | Deposit | $100.00 |
| Andrew Lui | Address on file | | | | | Deposit | $100.00 |
| Andrew Malo | Address on file | | | | | Deposit | $100.00 |
| Andrew P Mitchell | Address on file | | | | | Deposit | $100.00 |
| Andrew Ranes | Address on file | | | | | Deposit | $100.00 |
| Andrew Semprevivo | Address on file | | | | | Deposit | $100.00 |
| Andrew Stanton | Address on file | | | | | Deposit | $100.00 |
| Andrew Strickland | Address on file | | | | | Deposit | $100.00 |
| Andrew String | Address on file | | | | | Deposit | $100.00 |
| Andrew Ware | Address on file | | | | | Deposit | $100.00 |
| Andrew Weissler | Address on file | | | | | Deposit | $100.00 |
| Andy Cracchiolo | Address on file | | | | | Deposit | $100.00 |
| Andy Powers | Address on file | | | | | Deposit | $100.00 |
| Andy Yood | Address on file | | | | | Deposit | $100.00 |
| Ann Lord | Address on file | | | | | Deposit | $100.00 |

APPENDIX G

Debtor: **Lordstown EV Corporation**                                                                                                    Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Anthoney Valdez | Address on file | | Deposit | | | | $100.00 |
| Anthony Colucci | Address on file | | Deposit | | | | $100.00 |
| Anthony Deninno | Address on file | | Deposit | | | | $100.00 |
| Anthony Diangelo | Address on file | | Deposit | | | | $100.00 |
| Anthony Escobedo | Address on file | | Deposit | | | | $100.00 |
| Anthony Ford | Address on file | | Deposit | | | | $100.00 |
| Anthony Green | Address on file | | Deposit | | | | $100.00 |
| Anthony Guzzetta | Address on file | | Deposit | | | | $100.00 |
| Anthony Lostracco | Address on file | | Deposit | | | | $100.00 |
| Anthony Lucero | Address on file | | Deposit | | | | $100.00 |
| Anthony Miller | Address on file | | Deposit | | | | $100.00 |
| Anthony Morris | Address on file | | Deposit | | | | $100.00 |
| Anthony Myers | Address on file | | Deposit | | | | $100.00 |
| Anthony Nolan | Address on file | | Deposit | | | | $100.00 |
| Anthony Nolan | Address on file | | Deposit | | | | $100.00 |
| Anthony ONeil | Address on file | | Deposit | | | | $100.00 |
| Anthony Patti | Address on file | | Deposit | | | | $100.00 |
| Anthony Richardi | Address on file | | Deposit | | | | $100.00 |
| Antonio Germann | Address on file | | Deposit | | | | $100.00 |
| Aram Marandyan | Address on file | | Deposit | | | | $100.00 |
| Arie Bonhof | Address on file | | Deposit | | | | $100.00 |
| Arthur Anderson | Address on file | | Deposit | | | | $100.00 |
| Arthur Camayd | Address on file | | Deposit | | | | $100.00 |
| Arthur Collins | Address on file | | Deposit | | | | $100.00 |
| Arun Mandayam | Address on file | | Deposit | | | | $100.00 |
| Austin Gourley | Address on file | | Deposit | | | | $100.00 |
| AYstein Melve | Address on file | | Deposit | | | | $100.00 |
| B J Wong | Address on file | | Deposit | | | | $100.00 |
| Baback Khosroabadi | Address on file | | Deposit | | | | $100.00 |
| Babak Adeli | Address on file | | Deposit | | | | $100.00 |
| Babak Maleki | Address on file | | Deposit | | | | $100.00 |
| Baldev Gill | Address on file | | Deposit | | | | $100.00 |
| Barry Finette | Address on file | | Deposit | | | | $100.00 |
| Bart Bronson | Address on file | | Deposit | | | | $100.00 |
| Bart Warner | Address on file | | Deposit | | | | $100.00 |
| Barton Harris | Address on file | | Deposit | | | | $100.00 |
| Becca Sienna Siegman | Address on file | | Deposit | | | | $100.00 |
| Ben Ashlock | Address on file | | Deposit | | | | $100.00 |
| Ben Baume | Address on file | | Deposit | | | | $100.00 |
| Ben Briggs | Address on file | | Deposit | | | | $100.00 |
| Ben Jason | Address on file | | Deposit | | | | $100.00 |
| Ben Pauluhn | Address on file | | Deposit | | | | $100.00 |
| Benjamin Hopkins | Address on file | | Deposit | | | | $100.00 |
| Benjamin Lakey | Address on file | | Deposit | | | | $100.00 |
| Benjamin Southard | Address on file | | Deposit | | | | $100.00 |
| Bennett Depiero | Address on file | | Deposit | | | | $100.00 |
| Bernard Pearson | Address on file | | Deposit | | | | $100.00 |
| Big Daddy Angell | Address on file | | Deposit | | | | $100.00 |
| Bill Betts | Address on file | | Deposit | | | | $100.00 |
| Bill Blatnik | Address on file | | Deposit | | | | $100.00 |
| Bill Macisaac | Address on file | | Deposit | | | | $100.00 |
| Bill Shirk | Address on file | | Deposit | | | | $100.00 |
| Bill Smith | Address on file | | Deposit | | | | $100.00 |
| Bill Williams | Address on file | | Deposit | | | | $100.00 |
| Binh Lam | Address on file | | Deposit | | | | $100.00 |
| Blair Harris | Address on file | | Deposit | | | | $100.00 |
| Blaise Lampugnale | Address on file | | Deposit | | | | $100.00 |
| Bob Lafley | Address on file | | Deposit | | | | $100.00 |
| Bob Strong | Address on file | | Deposit | | | | $100.00 |
| Bobb Alloway | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor:    **Lordstown EV Corporation**

Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|
| Boomer Rowles | Address on file | | Deposit | | | | $100.00 |
| Boris Scalier | Address on file | | Deposit | | | | $100.00 |
| Brad Broadfoot | Address on file | | Deposit | | | | $100.00 |
| Brad Busa | Address on file | | Deposit | | | | $100.00 |
| Bradley Bosma | Address on file | | Deposit | | | | $100.00 |
| Bradley Golden | Address on file | | Deposit | | | | $100.00 |
| Bradley Higgins | Address on file | | Deposit | | | | $100.00 |
| Bradley Lehmann | Address on file | | Deposit | | | | $100.00 |
| Bradley Obrocto | Address on file | | Deposit | | | | $100.00 |
| Bradley Schoen | Address on file | | Deposit | | | | $100.00 |
| Brain Carr | Address on file | | Deposit | | | | $100.00 |
| Branavan Kasi | Address on file | | Deposit | | | | $100.00 |
| Brandan Boggs | Address on file | | Deposit | | | | $100.00 |
| Brandan White | Address on file | | Deposit | | | | $100.00 |
| Brandon Boucher | Address on file | | Deposit | | | | $100.00 |
| Brandon Major | Address on file | | Deposit | | | | $100.00 |
| Brandon Wellington | Address on file | | Deposit | | | | $100.00 |
| Brendan King | Address on file | | Deposit | | | | $100.00 |
| Brent Akenson | Address on file | | Deposit | | | | $100.00 |
| Brent Cooper | Address on file | | Deposit | | | | $100.00 |
| Brent Gregersen | Address on file | | Deposit | | | | $100.00 |
| Brent Lew | Address on file | | Deposit | | | | $100.00 |
| Bret Herndon | Address on file | | Deposit | | | | $100.00 |
| Brett Briggs | Address on file | | Deposit | | | | $100.00 |
| Brett Drachenberg | Address on file | | Deposit | | | | $100.00 |
| Brett Roeder | Address on file | | Deposit | | | | $100.00 |
| Brett Roman | Address on file | | Deposit | | | | $100.00 |
| Brett Seabury | Address on file | | Deposit | | | | $100.00 |
| Brett Wolff | Address on file | | Deposit | | | | $100.00 |
| Brian Barnette | Address on file | | Deposit | | | | $100.00 |
| Brian Boucher | Address on file | | Deposit | | | | $100.00 |
| Brian Brlansky | Address on file | | Deposit | | | | $100.00 |
| Brian Bugay | Address on file | | Deposit | | | | $100.00 |
| Brian Cunningham | Address on file | | Deposit | | | | $100.00 |
| Brian Davidson | Address on file | | Deposit | | | | $100.00 |
| Brian Dulaney | Address on file | | Deposit | | | | $100.00 |
| Brian Fricke | Address on file | | Deposit | | | | $100.00 |
| Brian Greco | Address on file | | Deposit | | | | $100.00 |
| Brian Long | Address on file | | Deposit | | | | $100.00 |
| Brian Mitchell | Address on file | | Deposit | | | | $100.00 |
| Brian Paris | Address on file | | Deposit | | | | $100.00 |
| Brian Pearson | Address on file | | Deposit | | | | $100.00 |
| Brian Pitkin | Address on file | | Deposit | | | | $100.00 |
| Brian Poi | Address on file | | Deposit | | | | $100.00 |
| Brian Roberts | Address on file | | Deposit | | | | $100.00 |
| Brian Shriber | Address on file | | Deposit | | | | $100.00 |
| Brian West | Address on file | | Deposit | | | | $100.00 |
| Brian Wimberly | Address on file | | Deposit | | | | $100.00 |
| Brittany Lucky | Address on file | | Deposit | | | | $100.00 |
| Brock Falfas | Address on file | | Deposit | | | | $100.00 |
| Brook Riddick | Address on file | | Deposit | | | | $100.00 |
| Bruce Byles | Address on file | | Deposit | | | | $100.00 |
| Bruce Lambert | Address on file | | Deposit | | | | $100.00 |
| Bruce Tribbensee | Address on file | | Deposit | | | | $100.00 |
| Bryan Crawford | Address on file | | Deposit | | | | $100.00 |
| Bryan Johnson | Address on file | | Deposit | | | | $100.00 |
| Bryan Vick | Address on file | | Deposit | | | | $100.00 |
| Bryan Webster | Address on file | | Deposit | | | | $100.00 |
| Bryan Wood | Address on file | | Deposit | | | | $100.00 |
| Bryce Brown | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor:   **Lordstown EV Corporation**                                                                                           Case #:   **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Contingent | Unliquidated | Disputed | Basis for Claim | Total Claim |
|------|-----------------|---------------|------------|--------------|----------|-----------------|-------------|
| Btflanders Flanders | Address on file | | | | | Deposit | $100.00 |
| Bud Bryant | Address on file | | | | | Deposit | $100.00 |
| Byron Dooley | Address on file | | | | | Deposit | $100.00 |
| C K Hyder | Address on file | | | | | Deposit | $100.00 |
| Cameron Babek | Address on file | | | | | Deposit | $100.00 |
| Carl Oakley | Address on file | | | | | Deposit | $100.00 |
| Carl Pancutt | Address on file | | | | | Deposit | $100.00 |
| Carl Post | Address on file | | | | | Deposit | $100.00 |
| Carlos Bustos | Address on file | | | | | Deposit | $100.00 |
| Carlos F Gomez | Address on file | | | | | Deposit | $100.00 |
| Carlos Marcos | Address on file | | | | | Deposit | $100.00 |
| Carlton Graves | Address on file | | | | | Deposit | $100.00 |
| Carolin Zhuang | Address on file | | | | | Deposit | $100.00 |
| Case Vyfhuizen | Address on file | | | | | Deposit | $100.00 |
| Chad Arnold | Address on file | | | | | Deposit | $100.00 |
| Chad Ball | Address on file | | | | | Deposit | $100.00 |
| Chad Barrett | Address on file | | | | | Deposit | $100.00 |
| Chad Bertanzetti | Address on file | | | | | Deposit | $100.00 |
| Chad Black | Address on file | | | | | Deposit | $100.00 |
| Chad Carey | Address on file | | | | | Deposit | $100.00 |
| Chad Eichten | Address on file | | | | | Deposit | $100.00 |
| Chad Garrett | Address on file | | | | | Deposit | $100.00 |
| Chad Hamill | Address on file | | | | | Deposit | $100.00 |
| Chad Siemens | Address on file | | | | | Deposit | $100.00 |
| Chad Wootton | Address on file | | | | | Deposit | $100.00 |
| Chad Zimmerman | Address on file | | | | | Deposit | $100.00 |
| Chadwick Collins | Address on file | | | | | Deposit | $100.00 |
| Chaitanya Mehta | Address on file | | | | | Deposit | $100.00 |
| Chandler Converse | Address on file | | | | | Deposit | $100.00 |
| Charles Bernoskie | Address on file | | | | | Deposit | $100.00 |
| Charles Deaton | Address on file | | | | | Deposit | $100.00 |
| Charles Law | Address on file | | | | | Deposit | $100.00 |
| Charles Ryan | Address on file | | | | | Deposit | $100.00 |
| Charles Sheya | Address on file | | | | | Deposit | $100.00 |
| Charles Snipes | Address on file | | | | | Deposit | $100.00 |
| Charles W. Bowkley Iii M.D. | Address on file | | | | | Deposit | $100.00 |
| Charles Weber | Address on file | | | | | Deposit | $100.00 |
| Charrles Corton | Address on file | | | | | Deposit | $100.00 |
| Cheryl Gordon | Address on file | | | | | Deposit | $100.00 |
| Chetash Shah | Address on file | | | | | Deposit | $100.00 |
| Chris Austin | Address on file | | | | | Deposit | $100.00 |
| Chris Beggin | Address on file | | | | | Deposit | $100.00 |
| Chris Boyd | Address on file | | | | | Deposit | $100.00 |
| Chris Brannen | Address on file | | | | | Deposit | $100.00 |
| Chris Clewes | Address on file | | | | | Deposit | $100.00 |
| Chris Davis | Address on file | | | | | Deposit | $100.00 |
| Chris Dwyer | Address on file | | | | | Deposit | $100.00 |
| Chris Gallagher | Address on file | | | | | Deposit | $100.00 |
| Chris Genau | Address on file | | | | | Deposit | $100.00 |
| Chris Hardy | Address on file | | | | | Deposit | $100.00 |
| Chris Herberg | Address on file | | | | | Deposit | $100.00 |
| Chris Ilioi | Address on file | | | | | Deposit | $100.00 |
| Chris Keefer | Address on file | | | | | Deposit | $100.00 |
| Chris Keith | Address on file | | | | | Deposit | $100.00 |
| Chris Kudrna | Address on file | | | | | Deposit | $100.00 |
| Chris Luipold | Address on file | | | | | Deposit | $100.00 |
| Chris Martin | Address on file | | | | | Deposit | $100.00 |
| Chris Mazurkiewicz | Address on file | | | | | Deposit | $100.00 |
| Chris Osswald | Address on file | | | | | Deposit | $100.00 |
| Chris Palmer | Address on file | | | | | Deposit | $100.00 |

APPENDIX G

Debtor:  **Lordstown EV Corporation**                                                                                                      Case #:  **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Chris Wedge | Address on file | | Deposit | | | | $100.00 |
| Christian Carson | Address on file | | Deposit | | | | $100.00 |
| Christian Gomes | Address on file | | Deposit | | | | $100.00 |
| Christian Walter | Address on file | | Deposit | | | | $100.00 |
| Christipher Taylor | Address on file | | Deposit | | | | $100.00 |
| Christopher Boggs | Address on file | | Deposit | | | | $100.00 |
| Christopher Chiles | Address on file | | Deposit | | | | $100.00 |
| Christopher Jilka | Address on file | | Deposit | | | | $100.00 |
| Christopher Jonda | Address on file | | Deposit | | | | $100.00 |
| Christopher Keller | Address on file | | Deposit | | | | $100.00 |
| Christopher Kerzich | Address on file | | Deposit | | | | $100.00 |
| Christopher Kimm | Address on file | | Deposit | | | | $100.00 |
| Christopher Littleford | Address on file | | Deposit | | | | $100.00 |
| Christopher Loveland | Address on file | | Deposit | | | | $100.00 |
| Christopher Pinciak | Address on file | | Deposit | | | | $100.00 |
| Christopher Scango | Address on file | | Deposit | | | | $100.00 |
| Christopher Shyers | Address on file | | Deposit | | | | $100.00 |
| Christopher Sylvester | Address on file | | Deposit | | | | $100.00 |
| Christopher Tuna | Address on file | | Deposit | | | | $100.00 |
| Christopher Wirth | Address on file | | Deposit | | | | $100.00 |
| Chuan Vo | Address on file | | Deposit | | | | $100.00 |
| Chuck Anderson | Address on file | | Deposit | | | | $100.00 |
| Chyla Hunter | Address on file | | Deposit | | | | $100.00 |
| Clayton Ellis | Address on file | | Deposit | | | | $100.00 |
| Cliff Thorn | Address on file | | Deposit | | | | $100.00 |
| Clifford Baron | Address on file | | Deposit | | | | $100.00 |
| Clint Briseno | Address on file | | Deposit | | | | $100.00 |
| Cody Huff | Address on file | | Deposit | | | | $100.00 |
| Colin Greenhalgh | Address on file | | Deposit | | | | $100.00 |
| Colleen Fiske | Address on file | | Deposit | | | | $100.00 |
| Collin Harris | Address on file | | Deposit | | | | $100.00 |
| Connor Crowley | Address on file | | Deposit | | | | $100.00 |
| Corey Bayes | Address on file | | Deposit | | | | $100.00 |
| Corey Brooks | Address on file | | Deposit | | | | $100.00 |
| Corey Woodward | Address on file | | Deposit | | | | $100.00 |
| Cori Schneider | Address on file | | Deposit | | | | $100.00 |
| Cornelius Stephens | Address on file | | Deposit | | | | $100.00 |
| Cornelius Van Inwegen | Address on file | | Deposit | | | | $100.00 |
| Cory Alle | Address on file | | Deposit | | | | $100.00 |
| Craig Ivar | Address on file | | Deposit | | | | $100.00 |
| Craig Jutronich | Address on file | | Deposit | | | | $100.00 |
| Craig Shaw | Address on file | | Deposit | | | | $100.00 |
| Craig Smith | Address on file | | Deposit | | | | $100.00 |
| Craig Tornquist | Address on file | | Deposit | | | | $100.00 |
| Cuong Nguyen | Address on file | | Deposit | | | | $100.00 |
| Curt Mahlstedt | Address on file | | Deposit | | | | $100.00 |
| Curtis Brooks | Address on file | | Deposit | | | | $100.00 |
| Customer Deposit | Address on file | | Deposit | | | | $100.00 |
| Daldos Carr | Address on file | | Deposit | | | | $100.00 |
| Dale Thiel | Address on file | | Deposit | | | | $100.00 |
| Dan Hale | Address on file | | Deposit | | | | $100.00 |
| Dan Silva | Address on file | | Deposit | | | | $100.00 |
| Dan Tracy Dan Tracy | Address on file | | Deposit | | | | $100.00 |
| Dan Wike | Address on file | | Deposit | | | | $100.00 |
| Daniel Altieri | Address on file | | Deposit | | | | $100.00 |
| Daniel Desimone | Address on file | | Deposit | | | | $100.00 |
| Daniel Domenicucci | Address on file | | Deposit | | | | $100.00 |
| Daniel Keller | Address on file | | Deposit | | | | $100.00 |
| Daniel Koskovick | Address on file | | Deposit | | | | $100.00 |
| Daniel Lieber | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor: __Lordstown EV Corporation__

Case #: __23-10832__

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Daniel Lopez | Address on file | | Deposit | | | | $100.00 |
| Daniel Macy | Address on file | | Deposit | | | | $100.00 |
| Daniel Marrazzo | Address on file | | Deposit | | | | $100.00 |
| Daniel Mccrea | Address on file | | Deposit | | | | $100.00 |
| Daniel Mcgee | Address on file | | Deposit | | | | $100.00 |
| Daniel Mcnulty | Address on file | | Deposit | | | | $100.00 |
| Daniel Mirkin | Address on file | | Deposit | | | | $100.00 |
| Daniel Nelson | Address on file | | Deposit | | | | $100.00 |
| Daniel Nesti | Address on file | | Deposit | | | | $100.00 |
| Daniel Oseran | Address on file | | Deposit | | | | $100.00 |
| Daniel Pharel | Address on file | | Deposit | | | | $100.00 |
| Daniel Podobea | Address on file | | Deposit | | | | $100.00 |
| Daniel Russotto | Address on file | | Deposit | | | | $100.00 |
| Daniel Sangiorgio | Address on file | | Deposit | | | | $100.00 |
| Daniel Schooff | Address on file | | Deposit | | | | $100.00 |
| Daniel Serge | Address on file | | Deposit | | | | $100.00 |
| Daniel Spenn | Address on file | | Deposit | | | | $100.00 |
| Daniel Torres | Address on file | | Deposit | | | | $100.00 |
| Daniel Vallero | Address on file | | Deposit | | | | $100.00 |
| Daniel Welch | Address on file | | Deposit | | | | $100.00 |
| Danielle Mccarthy | Address on file | | Deposit | | | | $100.00 |
| Danny Barrett | Address on file | | Deposit | | | | $100.00 |
| Daren Cliff | Address on file | | Deposit | | | | $100.00 |
| Darin Barker | Address on file | | Deposit | | | | $100.00 |
| Darin Hoffman | Address on file | | Deposit | | | | $100.00 |
| Darin Zehr | Address on file | | Deposit | | | | $100.00 |
| Darren Demarco | Address on file | | Deposit | | | | $100.00 |
| Darryl Croft | Address on file | | Deposit | | | | $100.00 |
| Darryl Dobbins | Address on file | | Deposit | | | | $100.00 |
| Daryl Hansen | Address on file | | Deposit | | | | $100.00 |
| Dave Becker | Address on file | | Deposit | | | | $100.00 |
| Dave Edwards | Address on file | | Deposit | | | | $100.00 |
| Dave Judy | Address on file | | Deposit | | | | $100.00 |
| Dave Kindrat | Address on file | | Deposit | | | | $100.00 |
| Dave Rear | Address on file | | Deposit | | | | $100.00 |
| Dave Zuchero | Address on file | | Deposit | | | | $100.00 |
| David Anderson | Address on file | | Deposit | | | | $100.00 |
| David Arms | Address on file | | Deposit | | | | $100.00 |
| David Bellefuil | Address on file | | Deposit | | | | $100.00 |
| David Berten | Address on file | | Deposit | | | | $100.00 |
| David Boesl | Address on file | | Deposit | | | | $100.00 |
| David Bottjen | Address on file | | Deposit | | | | $100.00 |
| David Bradbury | Address on file | | Deposit | | | | $100.00 |
| David Braunscheidel | Address on file | | Deposit | | | | $100.00 |
| David Byers | Address on file | | Deposit | | | | $100.00 |
| David Connell | Address on file | | Deposit | | | | $100.00 |
| David Cox | Address on file | | Deposit | | | | $100.00 |
| David Crozier | Address on file | | Deposit | | | | $100.00 |
| David Deal | Address on file | | Deposit | | | | $100.00 |
| David Delgado | Address on file | | Deposit | | | | $100.00 |
| David Duron | Address on file | | Deposit | | | | $100.00 |
| David Epstein | Address on file | | Deposit | | | | $100.00 |
| David Espling | Address on file | | Deposit | | | | $100.00 |
| David Fields | Address on file | | Deposit | | | | $100.00 |
| David Friedrichs | Address on file | | Deposit | | | | $100.00 |
| David Fuhrman | Address on file | | Deposit | | | | $100.00 |
| David Gallagher | Address on file | | Deposit | | | | $100.00 |
| David Gallina | Address on file | | Deposit | | | | $100.00 |
| David Glause | Address on file | | Deposit | | | | $100.00 |
| David Griffith | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor: **Lordstown EV Corporation**                                                                           Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Contingent | Unliquidated | Disputed | Basis for Claim | Total Claim |
|------|-----------------|---------------|------------|--------------|----------|-----------------|-------------|
| David Gruss | Address on file | | | | | Deposit | $100.00 |
| David Haluch | Address on file | | | | | Deposit | $100.00 |
| David Haughton | Address on file | | | | | Deposit | $100.00 |
| David Hebert | Address on file | | | | | Deposit | $100.00 |
| David Hessert | Address on file | | | | | Deposit | $100.00 |
| David Hicks | Address on file | | | | | Deposit | $100.00 |
| David Jackson | Address on file | | | | | Deposit | $100.00 |
| David Jackson | Address on file | | | | | Deposit | $100.00 |
| David Jahn | Address on file | | | | | Deposit | $100.00 |
| David Juarez | Address on file | | | | | Deposit | $100.00 |
| David Kingsford | Address on file | | | | | Deposit | $100.00 |
| David Kolstad | Address on file | | | | | Deposit | $100.00 |
| David Lenrow | Address on file | | | | | Deposit | $100.00 |
| David Lowry Jr. | Address on file | | | | | Deposit | $100.00 |
| David Markham | Address on file | | | | | Deposit | $100.00 |
| David Mazzullo | Address on file | | | | | Deposit | $100.00 |
| David Mcdaniel | Address on file | | | | | Deposit | $100.00 |
| David Mebs | Address on file | | | | | Deposit | $100.00 |
| David Menna | Address on file | | | | | Deposit | $100.00 |
| David Molik | Address on file | | | | | Deposit | $100.00 |
| David Morrell | Address on file | | | | | Deposit | $100.00 |
| David Muellenberg | Address on file | | | | | Deposit | $100.00 |
| David Naeve | Address on file | | | | | Deposit | $100.00 |
| David Patrick | Address on file | | | | | Deposit | $100.00 |
| David Perahia | Address on file | | | | | Deposit | $100.00 |
| David Phillips | Address on file | | | | | Deposit | $100.00 |
| David Polizzotti | Address on file | | | | | Deposit | $100.00 |
| David Russ | Address on file | | | | | Deposit | $100.00 |
| David Savage | Address on file | | | | | Deposit | $100.00 |
| David Schonbrun | Address on file | | | | | Deposit | $100.00 |
| David Seidl | Address on file | | | | | Deposit | $100.00 |
| David Smith | Address on file | | | | | Deposit | $100.00 |
| David Smith | Address on file | | | | | Deposit | $100.00 |
| David St Peter | Address on file | | | | | Deposit | $100.00 |
| David Stouffer | Address on file | | | | | Deposit | $100.00 |
| David Tashjian | Address on file | | | | | Deposit | $100.00 |
| David Thornton | Address on file | | | | | Deposit | $100.00 |
| David Ventura | Address on file | | | | | Deposit | $100.00 |
| David Verno | Address on file | | | | | Deposit | $100.00 |
| David Watkins | Address on file | | | | | Deposit | $100.00 |
| David Weinstein | Address on file | | | | | Deposit | $100.00 |
| David Williams | Address on file | | | | | Deposit | $100.00 |
| David Ziembicki | Address on file | | | | | Deposit | $100.00 |
| Davin Deleon | Address on file | | | | | Deposit | $100.00 |
| Dean Bonney | Address on file | | | | | Deposit | $100.00 |
| Dean Dawson | Address on file | | | | | Deposit | $100.00 |
| Dean Galasso | Address on file | | | | | Deposit | $100.00 |
| Dean Griffith | Address on file | | | | | Deposit | $100.00 |
| Dean Svigos | Address on file | | | | | Deposit | $100.00 |
| Dean Vanderwoude | Address on file | | | | | Deposit | $100.00 |
| Deanna Ferry | Address on file | | | | | Deposit | $100.00 |
| Deja Crayton | Address on file | | | | | Deposit | $100.00 |
| Denis Goodwin | Address on file | | | | | Deposit | $100.00 |
| Dennis Blackwell | Address on file | | | | | Deposit | $100.00 |
| Dennis Chen | Address on file | | | | | Deposit | $100.00 |
| Dennis Daly | Address on file | | | | | Deposit | $100.00 |
| Dennis Dufour | Address on file | | | | | Deposit | $100.00 |
| Dennis Fletcher | Address on file | | | | | Deposit | $100.00 |
| Dennis Gagne | Address on file | | | | | Deposit | $100.00 |
| Dennis Jeffery | Address on file | | | | | Deposit | $100.00 |

APPENDIX G

Debtor:   **Lordstown EV Corporation**                                                                                                    Case #:   **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:   List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|
| Dennis Kahle | Address on file | | Deposit | | | | $100.00 |
| Dennis Kave | Address on file | | Deposit | | | | $100.00 |
| Dennis Robertshaw | Address on file | | Deposit | | | | $100.00 |
| Dennis Steele | Address on file | | Deposit | | | | $100.00 |
| Denny Kumm | Address on file | | Deposit | | | | $100.00 |
| Derek Schorzman | Address on file | | Deposit | | | | $100.00 |
| Derick Morris | Address on file | | Deposit | | | | $100.00 |
| Derrick Muna-Quinata | Address on file | | Deposit | | | | $100.00 |
| Deval Ringwala | Address on file | | Deposit | | | | $100.00 |
| Devang Patel | Address on file | | Deposit | | | | $100.00 |
| Devin Furlong | Address on file | | Deposit | | | | $100.00 |
| Dhaval Naik | Address on file | | Deposit | | | | $100.00 |
| Dhavalkumar Modi | Address on file | | Deposit | | | | $100.00 |
| Diann Harris | Address on file | | Deposit | | | | $100.00 |
| Dillon Bolebruch | Address on file | | Deposit | | | | $100.00 |
| Dillon Epp | Address on file | | Deposit | | | | $100.00 |
| Dimitrios Theofanides | Address on file | | Deposit | | | | $100.00 |
| Dmitry Spravko | Address on file | | Deposit | | X | | $100.00 |
| Dmitry Spravko | Address on file | | Deposit | | X | | $100.00 |
| Dmitry Test | Address on file | | Deposit | | | | $100.00 |
| Dominic And Audino | Address on file | | Deposit | | | | $100.00 |
| Dominic Ruccella | Address on file | | Deposit | | | | $100.00 |
| Dominick Colucci | Address on file | | Deposit | | | | $100.00 |
| Don Boyles | Address on file | | Deposit | | | | $100.00 |
| Don Chelius | Address on file | | Deposit | | | | $100.00 |
| Don Foote | Address on file | | Deposit | | | | $100.00 |
| Don Hall | Address on file | | Deposit | | | | $100.00 |
| Don Kania | Address on file | | Deposit | | | | $100.00 |
| Don Loughran | Address on file | | Deposit | | | | $100.00 |
| Don Niehaus | Address on file | | Deposit | | | | $100.00 |
| Don Perry | Address on file | | Deposit | | | | $100.00 |
| Donald Bowen | Address on file | | Deposit | | | | $100.00 |
| Donald Brown | Address on file | | Deposit | | | | $100.00 |
| Donald Holliday | Address on file | | Deposit | | | | $100.00 |
| Donald Potts | Address on file | | Deposit | | | | $100.00 |
| Donald Roenigk | Address on file | | Deposit | | | | $100.00 |
| Donald Schaffrick | Address on file | | Deposit | | | | $100.00 |
| Donald Ungerman | Address on file | | Deposit | | | | $100.00 |
| Donald Wineland | Address on file | | Deposit | | | | $100.00 |
| Donato Polignone | Address on file | | Deposit | | | | $100.00 |
| Donjuan Bell | Address on file | | Deposit | | | | $100.00 |
| Donna Almond | Address on file | | Deposit | | | | $100.00 |
| Donny Holender | Address on file | | Deposit | | | | $100.00 |
| Doug Datish | Address on file | | Deposit | | | | $100.00 |
| Doug Drube | Address on file | | Deposit | | | | $100.00 |
| Doug Freutel | Address on file | | Deposit | | | | $100.00 |
| Doug Shinn | Address on file | | Deposit | | | | $100.00 |
| Doug Wilson | Address on file | | Deposit | | | | $100.00 |
| Douglas Alcorn | Address on file | | Deposit | | | | $100.00 |
| Douglas Darby | Address on file | | Deposit | | | | $100.00 |
| Douglas Greene | Address on file | | Deposit | | | | $100.00 |
| Douglas Himan | Address on file | | Deposit | | | | $100.00 |
| Douglas Jacuzzi | Address on file | | Deposit | | | | $100.00 |
| Douglas Patriquin | Address on file | | Deposit | | | | $100.00 |
| Douglas Reynolds | Address on file | | Deposit | | | | $100.00 |
| Douglas Tucker | Address on file | | Deposit | | | | $100.00 |
| Dr Christine Charyton Phd | Address on file | | Deposit | | | | $100.00 |
| Dr Mccormick | Address on file | | Deposit | | | | $100.00 |
| Dr Simon Idris Beshir | Address on file | | Deposit | | | | $100.00 |
| Dr. Chris Cale | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor:    **Lordstown EV Corporation**    Case #:    23-10832

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|
| Drew Gorfi | Address on file | | Deposit | | | | $100.00 |
| Drla Lyons | Address on file | | Deposit | | | | $100.00 |
| Duane Colby | Address on file | | Deposit | | | | $100.00 |
| Dulce Gomez | Address on file | | Deposit | | | | $100.00 |
| Duncan Maio | Address on file | | Deposit | | | | $100.00 |
| Dustin Cannistraci | Address on file | | Deposit | | | | $100.00 |
| Dustin Crockett | Address on file | | Deposit | | | | $100.00 |
| Dustin Grutza | Address on file | | Deposit | | | | $100.00 |
| Dustin Novotny | Address on file | | Deposit | | | | $100.00 |
| Dustin Reinhardt | Address on file | | Deposit | | | | $100.00 |
| Dustin Tran | Address on file | | Deposit | | | | $100.00 |
| Dustin Wiggins | Address on file | | Deposit | | | | $100.00 |
| Dwayne Mckinley | Address on file | | Deposit | | | | $100.00 |
| Dwayne Sutherland | Address on file | | Deposit | | | | $100.00 |
| Earl Sandstrom | Address on file | | Deposit | | | | $100.00 |
| Ed Sachs | Address on file | | Deposit | | | | $100.00 |
| Ed Schulze | Address on file | | Deposit | | | | $100.00 |
| Ed White | Address on file | | Deposit | | | | $100.00 |
| Eddie Landry | Address on file | | Deposit | | | | $100.00 |
| Eddie Villarreal | Address on file | | Deposit | | | | $100.00 |
| Eddie Villarreal | Address on file | | Deposit | | | | $100.00 |
| Edsel Pagkanlungan | Address on file | | Deposit | | | | $100.00 |
| Edward Fernandez | Address on file | | Deposit | | | | $100.00 |
| Edward Gonzalez | Address on file | | Deposit | | | | $100.00 |
| Edward Henry | Address on file | | Deposit | | | | $100.00 |
| Edward Hirstius | Address on file | | Deposit | | | | $100.00 |
| Edward Kessler | Address on file | | Deposit | | | | $100.00 |
| Edward Mcmillen | Address on file | | Deposit | | | | $100.00 |
| Edward Olah | Address on file | | Deposit | | | | $100.00 |
| Edward Perez | Address on file | | Deposit | | | | $100.00 |
| Edward Rocheck | Address on file | | Deposit | | | | $100.00 |
| Edwin Bulleit | Address on file | | Deposit | | | | $100.00 |
| Edwin Bulleit | Address on file | | Deposit | | | | $100.00 |
| Edwin Roberts | Address on file | | Deposit | | | | $100.00 |
| Egbert Leins | Address on file | | Deposit | | | | $100.00 |
| Eitan Zimerman | Address on file | | Deposit | | | | $100.00 |
| Eivind Oppegaard | Address on file | | Deposit | | | | $100.00 |
| Eleana Melcher | Address on file | | Deposit | | | | $100.00 |
| Eli Riddle | Address on file | | Deposit | | | | $100.00 |
| Elisa Lite | Address on file | | Deposit | | | | $100.00 |
| Elkan Sanders | Address on file | | Deposit | | | | $100.00 |
| Elton Green | Address on file | | Deposit | | | | $100.00 |
| Elvi Valenzuela | Address on file | | Deposit | | | | $100.00 |
| Elvin Morales | Address on file | | Deposit | | | | $100.00 |
| Emanuel Vegaaviles | Address on file | | Deposit | | | | $100.00 |
| Emilio Ortiz | Address on file | | Deposit | | | | $100.00 |
| Emilio Sadez | Address on file | | Deposit | | | | $100.00 |
| Emory plitt | Address on file | | Deposit | | | | $100.00 |
| Emory Plitt | Address on file | | Deposit | | | | $100.00 |
| Enrique Martinez | Address on file | | Deposit | | | | $100.00 |
| Enrique Vigil | Address on file | | Deposit | | | | $100.00 |
| Eric Andris | Address on file | | Deposit | | | | $100.00 |
| Eric C Thompson | Address on file | | Deposit | | | | $100.00 |
| Eric Carlson | Address on file | | Deposit | | | | $100.00 |
| Eric Engebretson | Address on file | | Deposit | | | | $100.00 |
| Eric Eubanks | Address on file | | Deposit | | | | $100.00 |
| Eric Fraser | Address on file | | Deposit | | | | $100.00 |
| Eric Fuchino | Address on file | | Deposit | | | | $100.00 |
| Eric Harrington | Address on file | | Deposit | | | | $100.00 |
| Eric Holekamp | Address on file | | Deposit | | | | $100.00 |

Debtor: __Lordstown EV Corporation__                                                                                                    Case #:   __23-10832__

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Eric Hoyhtya | Address on file | | Deposit | | | | $100.00 |
| Eric Pasquale | Address on file | | Deposit | | | | $100.00 |
| Eric Persley | Address on file | | Deposit | | | | $100.00 |
| Eric Philip Wittmann | Address on file | | Deposit | | | | $100.00 |
| Eric Poti | Address on file | | Deposit | | | | $100.00 |
| Eric Puening | Address on file | | Deposit | | | | $100.00 |
| Eric Rea | Address on file | | Deposit | | | | $100.00 |
| Eric Rice | Address on file | | Deposit | | | | $100.00 |
| Eric Risner | Address on file | | Deposit | | | | $100.00 |
| Eric Shrago | Address on file | | Deposit | | | | $100.00 |
| Eric Smith | Address on file | | Deposit | | | | $100.00 |
| Eric Suchecki | Address on file | | Deposit | | | | $100.00 |
| Eric Van Abel | Address on file | | Deposit | | | | $100.00 |
| Eric Wilson | Address on file | | Deposit | | | | $100.00 |
| Erich Stephens | Address on file | | Deposit | | | | $100.00 |
| Erich Zaugg | Address on file | | Deposit | | | | $100.00 |
| Erik Loomis | Address on file | | Deposit | | | | $100.00 |
| Erik Penaz | Address on file | | Deposit | | | | $100.00 |
| Erik Shaw | Address on file | | Deposit | | | | $100.00 |
| Erik Stevens | Address on file | | Deposit | | | | $100.00 |
| Erik Stratton | Address on file | | Deposit | | | | $100.00 |
| Erin Espineta | Address on file | | Deposit | | | | $100.00 |
| Ernest Scalamandre | Address on file | | Deposit | | | | $100.00 |
| Ernie Malas | Address on file | | Deposit | | | | $100.00 |
| Evan Hubbard | Address on file | | Deposit | | | | $100.00 |
| Evelyn Camejo | Address on file | | Deposit | | | | $100.00 |
| Evelyn Floyd | Address on file | | Deposit | | | | $100.00 |
| Fadi Opgenorth | Address on file | | Deposit | | | | $100.00 |
| Faramarz Anjom | Address on file | | Deposit | | | | $100.00 |
| Farid Zehtab | Address on file | | Deposit | | | | $100.00 |
| Farlin Halsey | Address on file | | Deposit | | | | $100.00 |
| Faruk Yildirim | Address on file | | Deposit | | | | $100.00 |
| Fausto Monacelli | Address on file | | Deposit | | | | $100.00 |
| Federico Alias | Address on file | | Deposit | | | | $100.00 |
| Fergus Campbell | Address on file | | Deposit | | | | $100.00 |
| Fernando Ortuno | Address on file | | Deposit | | | | $100.00 |
| Fernando Rodriguez | Address on file | | Deposit | | | | $100.00 |
| Florin Muntean | Address on file | | Deposit | | | | $100.00 |
| Ford Elsaesser | Address on file | | Deposit | | | | $100.00 |
| Foster Gambrell | Address on file | | Deposit | | | | $100.00 |
| Francesco Ferretti | Address on file | | Deposit | | | | $100.00 |
| Frank Baltierrez | Address on file | | Deposit | | | | $100.00 |
| Frank Copeland | Address on file | | Deposit | | | | $100.00 |
| Frank Foxworth | Address on file | | Deposit | | | | $100.00 |
| Frank Garretson | Address on file | | Deposit | | | | $100.00 |
| Frank Jeffrey | Address on file | | Deposit | | | | $100.00 |
| Frank Nadell | Address on file | | Deposit | | | | $100.00 |
| Frank Neubauer | Address on file | | Deposit | | | | $100.00 |
| Frank Ricketson | Address on file | | Deposit | | | | $100.00 |
| Frank Verkuijlen | Address on file | | Deposit | | | | $100.00 |
| Frank Wise | Address on file | | Deposit | | | | $100.00 |
| Franklin Cantwell | Address on file | | Deposit | | | | $100.00 |
| Franklin Naivar | Address on file | | Deposit | | | | $100.00 |
| Fred Geis | Address on file | | Deposit | | | | $100.00 |
| Fred Rice | Address on file | | Deposit | | | | $100.00 |
| Freddie Jacobo | Address on file | | Deposit | | | | $100.00 |
| Frederick Moran | Address on file | | Deposit | | | | $100.00 |
| Fredy Rodriguez | Address on file | | Deposit | | | | $100.00 |
| G Daniel Prigmore | Address on file | | Deposit | | | | $100.00 |
| Gabriel Narrett | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor:    **Lordstown EV Corporation**                                                                                                  Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Gabriel Nizetic | Address on file | | Deposit | | | | $100.00 |
| Gabriel Oh | Address on file | | Deposit | | | | $100.00 |
| Gabriel Toala | Address on file | | Deposit | | | | $100.00 |
| Gabriel Troncoso | Address on file | | Deposit | | | | $100.00 |
| Gaia Larsen | Address on file | | Deposit | | | | $100.00 |
| Galen Mudd | Address on file | | Deposit | | | | $100.00 |
| Garry Briand | Address on file | | Deposit | | | | $100.00 |
| Gary Adkinson | Address on file | | Deposit | | | | $100.00 |
| Gary Bae | Address on file | | Deposit | | | | $100.00 |
| Gary Baron | Address on file | | Deposit | | | | $100.00 |
| Gary Chan | Address on file | | Deposit | | | | $100.00 |
| Gary Clark | Address on file | | Deposit | | | | $100.00 |
| Gary Fusari | Address on file | | Deposit | | | | $100.00 |
| Gary Jones | Address on file | | Deposit | | | | $100.00 |
| Gary Pitchford | Address on file | | Deposit | | | | $100.00 |
| Gary Potter | Address on file | | Deposit | | | | $100.00 |
| Gary Rennick | Address on file | | Deposit | | | | $100.00 |
| Gary Roell | Address on file | | Deposit | | | | $100.00 |
| Gary Rotto | Address on file | | Deposit | | | | $100.00 |
| Gary Slette | Address on file | | Deposit | | | | $100.00 |
| Gary St Pierre | Address on file | | Deposit | | | | $100.00 |
| Gary Taylor | Address on file | | Deposit | | | | $100.00 |
| Gary Tiffany | Address on file | | Deposit | | | | $100.00 |
| Gary Tullius | Address on file | | Deposit | | | | $100.00 |
| Gary Williams | Address on file | | Deposit | | | | $100.00 |
| Gauthier De Gentile | Address on file | | Deposit | | | | $100.00 |
| Gene Horlander | Address on file | | Deposit | | | | $100.00 |
| Gene Kremer | Address on file | | Deposit | | | | $100.00 |
| Geoff Curley | Address on file | | Deposit | | | | $100.00 |
| Geoff Geruso | Address on file | | Deposit | | | | $100.00 |
| Geoff Geruso | Address on file | | Deposit | | | | $100.00 |
| Geoffrey Baldwin | Address on file | | Deposit | | | | $100.00 |
| Geoffrey Fleming | Address on file | | Deposit | | | | $100.00 |
| Geoffrey Hoffman | Address on file | | Deposit | | | | $100.00 |
| George Caleel | Address on file | | Deposit | | | | $100.00 |
| George Ellis | Address on file | | Deposit | | | | $100.00 |
| George Farah | Address on file | | Deposit | | | | $100.00 |
| George Griffith | Address on file | | Deposit | | | | $100.00 |
| George Leonhardt | Address on file | | Deposit | | | | $100.00 |
| George Lingle | Address on file | | Deposit | | | | $100.00 |
| George Pompilio | Address on file | | Deposit | | | | $100.00 |
| George Simvoulakis | Address on file | | Deposit | | | | $100.00 |
| George Witter | Address on file | | Deposit | | | | $100.00 |
| Gerald Croteau | Address on file | | Deposit | | | | $100.00 |
| Gerald Henn | Address on file | | Deposit | | | | $100.00 |
| Gerald Keeven | Address on file | | Deposit | | | | $100.00 |
| Gerald Loschen | Address on file | | Deposit | | | | $100.00 |
| Gerardo Cruz | Address on file | | Deposit | | | | $100.00 |
| Gerhard Zimmermann | Address on file | | Deposit | | | | $100.00 |
| Gerry Venema | Address on file | | Deposit | | | | $100.00 |
| Gilbert Sanchez | Address on file | | Deposit | | | | $100.00 |
| Gilbert Vanorder | Address on file | | Deposit | | | | $100.00 |
| Giovanni Dimauro | Address on file | | Deposit | | | | $100.00 |
| Girard Gass | Address on file | | Deposit | | | | $100.00 |
| Glen Williams | Address on file | | Deposit | | | | $100.00 |
| Glenn Farley | Address on file | | Deposit | | | | $100.00 |
| Glenn Mowatt | Address on file | | Deposit | | | | $100.00 |
| Glenn Reph | Address on file | | Deposit | | | | $100.00 |
| Glenn Stella | Address on file | | Deposit | | | | $100.00 |
| Glenn Tinley | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor: **Lordstown EV Corporation**                                                                                   Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Gloria Cummins | Address on file | | Deposit | | | | $100.00 |
| Glyn Bryson | Address on file | | Deposit | | | | $100.00 |
| Goodwin Porathoor | Address on file | | Deposit | | | | $100.00 |
| Gopal Ganeshan | Address on file | | Deposit | | | | $100.00 |
| Gopal Srinivasan | Address on file | | Deposit | | | | $100.00 |
| Goran Puljic | Address on file | | Deposit | | | | $100.00 |
| Gordon Brown | Address on file | | Deposit | | | | $100.00 |
| Gordon Gray | Address on file | | Deposit | | | | $100.00 |
| Gordon Nishimoto | Address on file | | Deposit | | | | $100.00 |
| Gradey Iverson | Address on file | | Deposit | | | | $100.00 |
| Grant Carlson | Address on file | | Deposit | | | | $100.00 |
| Grant Meeker | Address on file | | Deposit | | | | $100.00 |
| Grant Poujade | Address on file | | Deposit | | | | $100.00 |
| Grant Richie | Address on file | | Deposit | | | | $100.00 |
| Greg Bennett | Address on file | | Deposit | | | | $100.00 |
| Greg Dach | Address on file | | Deposit | | | | $100.00 |
| Greg Glassford | Address on file | | Deposit | | | | $100.00 |
| Greg Gooch | Address on file | | Deposit | | | | $100.00 |
| Greg Guy | Address on file | | Deposit | | | | $100.00 |
| Greg Lindsay | Address on file | | Deposit | | | | $100.00 |
| Greg Roberts | Address on file | | Deposit | | | | $100.00 |
| Greg Senter | Address on file | | Deposit | | | | $100.00 |
| Greg Smith | Address on file | | Deposit | | | | $100.00 |
| Greg Zimmerman | Address on file | | Deposit | | | | $100.00 |
| Gregory Armstrong | Address on file | | Deposit | | | | $100.00 |
| Gregory Curley | Address on file | | Deposit | | | | $100.00 |
| Gregory Driscoll | Address on file | | Deposit | | | | $100.00 |
| Gregory Fiorindo | Address on file | | Deposit | | | | $100.00 |
| Gregory Greenwood | Address on file | | Deposit | | | | $100.00 |
| Gregory Nielsen | Address on file | | Deposit | | | | $100.00 |
| Gregory Ranallo | Address on file | | Deposit | | | | $100.00 |
| Gregory Sawchyn | Address on file | | Deposit | | | | $100.00 |
| Gregory Theobald | Address on file | | Deposit | | | | $100.00 |
| Gregory Widmeyer | Address on file | | Deposit | | | | $100.00 |
| Gregory Yahn | Address on file | | Deposit | | | | $100.00 |
| Griffin Wood | Address on file | | Deposit | | | | $100.00 |
| Grigoriy Kostrikin | Address on file | | Deposit | | | | $100.00 |
| Guillermo Chez | Address on file | | Deposit | | | | $100.00 |
| Gulinder Gill | Address on file | | Deposit | | | | $100.00 |
| Gursheel Dhillon | Address on file | | Deposit | | | | $100.00 |
| Gus Doerfler | Address on file | | Deposit | | | | $100.00 |
| Guy Bates | Address on file | | Deposit | | | | $100.00 |
| Guy Cordaro | Address on file | | Deposit | | | | $100.00 |
| H Ray Wellert | Address on file | | Deposit | | | | $100.00 |
| Hamid Dibadj | Address on file | | Deposit | | | | $100.00 |
| Hammad Iqbal | Address on file | | Deposit | | | | $100.00 |
| Hans Kronsbein | Address on file | | Deposit | | | | $100.00 |
| Harald Torgersen | Address on file | | Deposit | | | | $100.00 |
| Hari Singh | Address on file | | Deposit | | | | $100.00 |
| Harold Smith | Address on file | | Deposit | | | | $100.00 |
| Harry Gebauer | Address on file | | Deposit | | | | $100.00 |
| Harry Giltz | Address on file | | Deposit | | | | $100.00 |
| Harry Isaksson | Address on file | | Deposit | | | | $100.00 |
| Harry Kron | Address on file | | Deposit | | | | $100.00 |
| Harry Waterman | Address on file | | Deposit | | | | $100.00 |
| Harsh Vardhan | Address on file | | Deposit | | | | $100.00 |
| Haydon Rochester Jr | Address on file | | Deposit | | | | $100.00 |
| Heath Dillon | Address on file | | Deposit | | | | $100.00 |
| Heather Crowley | Address on file | | Deposit | | | | $100.00 |
| Helmut Klein | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor:    **Lordstown EV Corporation**                                                                                                           Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Henry Bass | Address on file | | Deposit | | | | $100.00 |
| Henry Courtney | Address on file | | Deposit | | | | $100.00 |
| Henry E Rose | Address on file | | Deposit | | | | $100.00 |
| Henry Fiene | Address on file | | Deposit | | | | $100.00 |
| Henry Wang | Address on file | | Deposit | | | | $100.00 |
| Herbert Cordero | Address on file | | Deposit | | | | $100.00 |
| Herman Sexton | Address on file | | Deposit | | | | $100.00 |
| Hewitt Pate | Address on file | | Deposit | | | | $100.00 |
| Hiten Shah | Address on file | | Deposit | | | | $100.00 |
| Horace Tollett | Address on file | | Deposit | | | | $100.00 |
| Hovhannes Sinanian | Address on file | | Deposit | | | | $100.00 |
| Howard Fearn | Address on file | | Deposit | | | | $100.00 |
| Hubert Langston | Address on file | | Deposit | | | | $100.00 |
| Hudson David | Address on file | | Deposit | | | | $100.00 |
| Hugh Mcguirk | Address on file | | Deposit | | | | $100.00 |
| Hung Le | Address on file | | Deposit | | | | $100.00 |
| Hung Tran | Address on file | | Deposit | | | | $100.00 |
| Hutch Schilling | Address on file | | Deposit | | | | $100.00 |
| Hyuk Joo Oh | Address on file | | Deposit | | | | $100.00 |
| Ian Bucciarelli | Address on file | | Deposit | | | | $100.00 |
| Ian Huckaby | Address on file | | Deposit | | | | $100.00 |
| Ibrahim Kassem | Address on file | | Deposit | | | | $100.00 |
| Inderbir Singh | Address on file | | Deposit | | | | $100.00 |
| Injune Pak | Address on file | | Deposit | | | | $100.00 |
| Interra Union | Address on file | | Deposit | | | | $100.00 |
| Isaac Khan | Address on file | | Deposit | | | | $100.00 |
| Isidro Solis | Address on file | | Deposit | | | | $100.00 |
| Ivan Ferro | Address on file | | Deposit | | | | $100.00 |
| Ivica Radosavljevic | Address on file | | Deposit | | | | $100.00 |
| J Diano | Address on file | | Deposit | | | | $100.00 |
| J Johnson | Address on file | | Deposit | | | | $100.00 |
| Jack Brown | Address on file | | Deposit | | | | $100.00 |
| Jack Hardy | Address on file | | Deposit | | | | $100.00 |
| Jack Kirby | Address on file | | Deposit | | | | $100.00 |
| Jack Maillis | Address on file | | Deposit | | | | $100.00 |
| Jack Swint | Address on file | | Deposit | | | | $100.00 |
| Jack Wolf | Address on file | | Deposit | | | | $100.00 |
| Jackie Fradkin | Address on file | | Deposit | | | | $100.00 |
| Jackie Palmer-Lasky | Address on file | | Deposit | | | | $100.00 |
| Jackson Huynh | Address on file | | Deposit | | | | $100.00 |
| Jacob Danen | Address on file | | Deposit | | | | $100.00 |
| Jacob Daniels | Address on file | | Deposit | | | | $100.00 |
| Jacob Darr | Address on file | | Deposit | | | | $100.00 |
| Jacob Ehninger | Address on file | | Deposit | | | | $100.00 |
| Jacob Graham | Address on file | | Deposit | | | | $100.00 |
| Jacob Hansen | Address on file | | Deposit | | | | $100.00 |
| Jacob Hawkins | Address on file | | Deposit | | | | $100.00 |
| Jacob Lentini | Address on file | | Deposit | | | | $100.00 |
| Jager Fornal | Address on file | | Deposit | | | | $100.00 |
| Jake Beeson | Address on file | | Deposit | | | | $100.00 |
| Jake Gaddy | Address on file | | Deposit | | | | $100.00 |
| Jake Hammill | Address on file | | Deposit | | | | $100.00 |
| Jakob Thompson | Address on file | | Deposit | | | | $100.00 |
| James Ackerman | Address on file | | Deposit | | | | $100.00 |
| James Anderson | Address on file | | Deposit | | | | $100.00 |
| James Arcediano | Address on file | | Deposit | | | | $100.00 |
| James Babcock | Address on file | | Deposit | | | | $100.00 |
| James Baker | Address on file | | Deposit | | | | $100.00 |
| James Bangert | Address on file | | Deposit | | | | $100.00 |
| James Beavers | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor:    **Lordstown EV Corporation**                                                                                    Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Contingent | Unliquidated | Disputed | Basis for Claim | Total Claim |
|---|---|---|---|---|---|---|---|
| James Bennett | Address on file | | | | | Deposit | $100.00 |
| James Bertram | Address on file | | | | | Deposit | $100.00 |
| James Branton | Address on file | | | | | Deposit | $100.00 |
| James Brown | Address on file | | | | | Deposit | $100.00 |
| James Budrow | Address on file | | | | | Deposit | $100.00 |
| James Burleson | Address on file | | | | | Deposit | $100.00 |
| James Clessuras | Address on file | | | | | Deposit | $100.00 |
| James Cleveland | Address on file | | | | | Deposit | $100.00 |
| James Cooper | Address on file | | | | | Deposit | $100.00 |
| James Danzey | Address on file | | | | | Deposit | $100.00 |
| James Drew | Address on file | | | | | Deposit | $100.00 |
| James Eckels | Address on file | | | | | Deposit | $100.00 |
| James Eixenberger | Address on file | | | | | Deposit | $100.00 |
| James Elliott | Address on file | | | | | Deposit | $100.00 |
| James Giorgio | Address on file | | | | | Deposit | $100.00 |
| James Gleason | Address on file | | | | | Deposit | $100.00 |
| James Goldenberg | Address on file | | | | | Deposit | $100.00 |
| James Graham | Address on file | | | | | Deposit | $100.00 |
| James Gregory | Address on file | | | | | Deposit | $100.00 |
| James Grosh | Address on file | | | | | Deposit | $100.00 |
| James Gwinn | Address on file | | | | | Deposit | $100.00 |
| James Harkins | Address on file | | | | | Deposit | $100.00 |
| James Hesters | Address on file | | | | | Deposit | $100.00 |
| James Holmes | Address on file | | | | | Deposit | $100.00 |
| James Jackson | Address on file | | | | | Deposit | $100.00 |
| James Kassouf | Address on file | | | | | Deposit | $100.00 |
| James Kraemer | Address on file | | | | | Deposit | $100.00 |
| James Leftwich | Address on file | | | | | Deposit | $100.00 |
| James Macaulay | Address on file | | | | | Deposit | $100.00 |
| James Macfarland | Address on file | | | | | Deposit | $100.00 |
| James Mckinney | Address on file | | | | | Deposit | $100.00 |
| James Mooney | Address on file | | | | | Deposit | $100.00 |
| James Mooney | Address on file | | | | | Deposit | $100.00 |
| James Nassif | Address on file | | | | | Deposit | $100.00 |
| James Potter | Address on file | | | | | Deposit | $100.00 |
| James Seabold | Address on file | | | | | Deposit | $100.00 |
| James Simon | Address on file | | | | | Deposit | $100.00 |
| James Smith | Address on file | | | | | Deposit | $100.00 |
| James Taylor | Address on file | | | | | Deposit | $100.00 |
| James Vaughan | Address on file | | | | | Deposit | $100.00 |
| James Vermilye | Address on file | | | | | Deposit | $100.00 |
| James Vretis | Address on file | | | | | Deposit | $100.00 |
| James Zaleski | Address on file | | | | | Deposit | $100.00 |
| Jan Schoone | Address on file | | | | | Deposit | $100.00 |
| Jana Mallder | Address on file | | | | | Deposit | $100.00 |
| Jandell Chung | Address on file | | | | | Deposit | $100.00 |
| Jared Ashton | Address on file | | | | | Deposit | $100.00 |
| Jared Gustafson | Address on file | | | | | Deposit | $100.00 |
| Jared Premick | Address on file | | | | | Deposit | $100.00 |
| Jared Reynolds | Address on file | | | | | Deposit | $100.00 |
| Jared Rudolph | Address on file | | | | | Deposit | $100.00 |
| Jared Yates | Address on file | | | | | Deposit | $100.00 |
| Jarrad Scott | Address on file | | | | | Deposit | $100.00 |
| Jarred Cobb | Address on file | | | | | Deposit | $100.00 |
| Jarrod Ambrose | Address on file | | | | | Deposit | $100.00 |
| Jarrod Johnson | Address on file | | | | | Deposit | $100.00 |
| Jason Brentlinger | Address on file | | | | | Deposit | $100.00 |
| Jason Bryant | Address on file | | | | | Deposit | $100.00 |
| Jason Butler | Address on file | | | | | Deposit | $100.00 |
| Jason Coddington | Address on file | | | | | Deposit | $100.00 |

APPENDIX G

Debtor: **Lordstown EV Corporation**

Case #: **23-10832**

Schedule E/F: Creditors Who Have Unsecured Claims
Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Name | Mailing address | Date Incurred | Contingent | Unliquidated | Disputed | Basis for Claim | Total Claim |
|------|-----------------|---------------|-----------|--------------|----------|-----------------|-------------|
| Jason Czarniecki | Address on file | | | | | Deposit | $100.00 |
| Jason Dull | Address on file | | | | | Deposit | $100.00 |
| Jason Figueiredo | Address on file | | | | | Deposit | $100.00 |
| Jason Karadimas | Address on file | | | | | Deposit | $100.00 |
| Jason Kennedy | Address on file | | | | | Deposit | $100.00 |
| Jason Kim | Address on file | | | | | Deposit | $100.00 |
| Jason Lavigne | Address on file | | | | | Deposit | $100.00 |
| Jason Martin | Address on file | | | | | Deposit | $100.00 |
| Jason Mertens | Address on file | | | | | Deposit | $100.00 |
| Jason Moore | Address on file | | | | | Deposit | $100.00 |
| Jason Tomschin | Address on file | | | | | Deposit | $100.00 |
| Jason Upshaw | Address on file | | | | | Deposit | $100.00 |
| Jason Whitley | Address on file | | | | | Deposit | $100.00 |
| Jason Williams | Address on file | | | | | Deposit | $100.00 |
| Javier Hernandez Navia | Address on file | | | | | Deposit | $100.00 |
| Jay Connell | Address on file | | | | | Deposit | $100.00 |
| Jay Feldmann | Address on file | | | | | Deposit | $100.00 |
| Jay Feldmann | Address on file | | | | | Deposit | $100.00 |
| Jay Gordon | Address on file | | | | | Deposit | $100.00 |
| Jay Hirsch | Address on file | | | | | Deposit | $100.00 |
| Jay Holler | Address on file | | | | | Deposit | $100.00 |
| Jean Routhier | Address on file | | | | | Deposit | $100.00 |
| Jedi Feliu | Address on file | | | | | Deposit | $100.00 |
| Jeff Babcock | Address on file | | | | | Deposit | $100.00 |
| Jeff Borofsky | Address on file | | | | | Deposit | $100.00 |
| Jeff Cieslak | Address on file | | | | | Deposit | $100.00 |
| Jeff Deimling | Address on file | | | | | Deposit | $100.00 |
| Jeff Fowler | Address on file | | | | | Deposit | $100.00 |
| Jeff Kaden | Address on file | | | | | Deposit | $100.00 |
| Jeff Koch | Address on file | | | | | Deposit | $100.00 |
| Jeff Koenig | Address on file | | | | | Deposit | $100.00 |
| Jeff Koestet | Address on file | | | | | Deposit | $100.00 |
| Jeff Landry | Address on file | | | | | Deposit | $100.00 |
| Jeff Lombardi | Address on file | | | | | Deposit | $100.00 |
| Jeff MacDonald | Address on file | | | | | Deposit | $100.00 |
| Jeff Mertz | Address on file | | | | | Deposit | $100.00 |
| Jeff Milligan | Address on file | | | | | Deposit | $100.00 |
| Jeff Mulholland | Address on file | | | | | Deposit | $100.00 |
| Jeff Noseworthy | Address on file | | | | | Deposit | $100.00 |
| Jeff Nottingham | Address on file | | | | | Deposit | $100.00 |
| Jeff Parks | Address on file | | | | | Deposit | $100.00 |
| Jeff Rutherford | Address on file | | | | | Deposit | $100.00 |
| Jeff Rutkowski | Address on file | | | | | Deposit | $100.00 |
| Jeff Slater | Address on file | | | | | Deposit | $100.00 |
| Jeff Tomlin | Address on file | | | | | Deposit | $100.00 |
| Jeff Woods | Address on file | | | | | Deposit | $100.00 |
| Jeff Zissulis | Address on file | | | | | Deposit | $100.00 |
| Jeffery Harriman | Address on file | | | | | Deposit | $100.00 |
| Jeffreu Prose | Address on file | | | | | Deposit | $100.00 |
| Jeffrey Brooks | Address on file | | | | | Deposit | $100.00 |
| Jeffrey Flogel | Address on file | | | | | Deposit | $100.00 |
| Jeffrey Foley | Address on file | | | | | Deposit | $100.00 |
| Jeffrey Gambach | Address on file | | | | | Deposit | $100.00 |
| Jeffrey Hollingsworth | Address on file | | | | | Deposit | $100.00 |
| Jeffrey Kitten | Address on file | | | | | Deposit | $100.00 |
| Jeffrey Morley | Address on file | | | | | Deposit | $100.00 |
| Jeffrey Newman | Address on file | | | | | Deposit | $100.00 |
| Jeffrey Peotter | Address on file | | | | | Deposit | $100.00 |
| Jeffrey Sventek | Address on file | | | | | Deposit | $100.00 |
| Jeffrey Trottier | Address on file | | | | | Deposit | $100.00 |

APPENDIX G

Debtor:    **Lordstown EV Corporation**

Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Jeffrey Vincenzo | Address on file | | Deposit | | | | $100.00 |
| Jeffrey Wold | Address on file | | Deposit | | | | $100.00 |
| Jegesh Patel | Address on file | | Deposit | | | | $100.00 |
| Jennifer Thompson | Address on file | | Deposit | | | | $100.00 |
| Jerad Sanders Ii | Address on file | | Deposit | | | | $100.00 |
| Jerald Smith | Address on file | | Deposit | | | | $100.00 |
| Jeremiah Reinhardt | Address on file | | Deposit | | | | $100.00 |
| Jeremy Endlich | Address on file | | Deposit | | | | $100.00 |
| Jeremy Fisher | Address on file | | Deposit | | | | $100.00 |
| Jeremy Hillberry | Address on file | | Deposit | | | | $100.00 |
| Jeremy Hobbs | Address on file | | Deposit | | | | $100.00 |
| Jeremy Jacoby | Address on file | | Deposit | | | | $100.00 |
| Jeremy Kim | Address on file | | Deposit | | | | $100.00 |
| Jeremy Matsuo | Address on file | | Deposit | | | | $100.00 |
| Jeremy Schreiber | Address on file | | Deposit | | | | $100.00 |
| Jeremy Vanfleet | Address on file | | Deposit | | | | $100.00 |
| Jerome Emery | Address on file | | Deposit | | | | $100.00 |
| Jerome Wilson | Address on file | | Deposit | | | | $100.00 |
| Jerry Clubb | Address on file | | Deposit | | | | $100.00 |
| Jerry Malvasia | Address on file | | Deposit | | | | $100.00 |
| Jerry Melton | Address on file | | Deposit | | | | $100.00 |
| Jerry Quance | Address on file | | Deposit | | | | $100.00 |
| Jess Rodriguez | Address on file | | Deposit | | | | $100.00 |
| Jesse Coughlin | Address on file | | Deposit | | | | $100.00 |
| Jesse Rivera | Address on file | | Deposit | | | | $100.00 |
| Jesse Schultz | Address on file | | Deposit | | | | $100.00 |
| Jesus Contreras | Address on file | | Deposit | | | | $100.00 |
| Jian Wu | Address on file | | Deposit | | | | $100.00 |
| Jill Duffy | Address on file | | Deposit | | | | $100.00 |
| Jill Williams | Address on file | | Deposit | | | | $100.00 |
| Jim Borglum | Address on file | | Deposit | | | | $100.00 |
| Jim Bramlett | Address on file | | Deposit | | | | $100.00 |
| Jim Casey | Address on file | | Deposit | | | | $100.00 |
| Jim Fasbender | Address on file | | Deposit | | | | $100.00 |
| Jim Hennelly | Address on file | | Deposit | | | | $100.00 |
| Jim Johnson | Address on file | | Deposit | | | | $100.00 |
| Jim Kolea | Address on file | | Deposit | | | | $100.00 |
| Jim Lloyd | Address on file | | Deposit | | | | $100.00 |
| Jim Wasserstrom | Address on file | | Deposit | | | | $100.00 |
| Jimmy Mansour | Address on file | | Deposit | | | | $100.00 |
| Jj Trahan | Address on file | | Deposit | | | | $100.00 |
| Joao Ramon Perez | Address on file | | Deposit | | | | $100.00 |
| Joasph Mangieri | Address on file | | Deposit | | | | $100.00 |
| Joe Armstrong | Address on file | | Deposit | | | | $100.00 |
| Joe Egbers | Address on file | | Deposit | | | | $100.00 |
| Joe Flarida | Address on file | | Deposit | | | | $100.00 |
| Joe Kenyon | Address on file | | Deposit | | | | $100.00 |
| Joe Kerola | Address on file | | Deposit | | | | $100.00 |
| Joe Lawver | Address on file | | Deposit | | | | $100.00 |
| Joe Reale | Address on file | | Deposit | | | | $100.00 |
| Joe Salveson | Address on file | | Deposit | | | | $100.00 |
| Joel Bulpitt | Address on file | | Deposit | | | | $100.00 |
| Joel Reed | Address on file | | Deposit | | | | $100.00 |
| Johan Brettell | Address on file | | Deposit | | | | $100.00 |
| John Barnes | Address on file | | Deposit | | | | $100.00 |
| John Beauford | Address on file | | Deposit | | | | $100.00 |
| John Berry | Address on file | | Deposit | | | | $100.00 |
| John Bono | Address on file | | Deposit | | | | $100.00 |
| John Bottoms | Address on file | | Deposit | | | | $100.00 |
| John Boyd | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor:    **Lordstown EV Corporation**                                                                                                                    Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Contingent | Unliquidated | Disputed | Basis for Claim | Total Claim |
|------|-----------------|---------------|------------|--------------|----------|-----------------|-------------|
| John Buenavista | Address on file | | | | | Deposit | $100.00 |
| John Burke | Address on file | | | | | Deposit | $100.00 |
| John Byrnre | Address on file | | | | | Deposit | $100.00 |
| John Calverley | Address on file | | | | | Deposit | $100.00 |
| John Campbell | Address on file | | | | | Deposit | $100.00 |
| John Cooper | Address on file | | | | | Deposit | $100.00 |
| John Cox | Address on file | | | | | Deposit | $100.00 |
| JOHN DANDREA | Address on file | | | | | Deposit | $100.00 |
| John Dobyns | Address on file | | | | | Deposit | $100.00 |
| John Douglas Richards | Address on file | | | | | Deposit | $100.00 |
| John Duerr | Address on file | | | | | Deposit | $100.00 |
| John E. Jakobsen | Address on file | | | | | Deposit | $100.00 |
| John Egger | Address on file | | | | | Deposit | $100.00 |
| John Ellong3 | Address on file | | | | | Deposit | $100.00 |
| John Evans | Address on file | | | | | Deposit | $100.00 |
| John Fishburn | Address on file | | | | | Deposit | $100.00 |
| John Geneva | Address on file | | | | | Deposit | $100.00 |
| John Gibson | Address on file | | | | | Deposit | $100.00 |
| John Grey | Address on file | | | | | Deposit | $100.00 |
| John Grunwald | Address on file | | | | | Deposit | $100.00 |
| John Hammill | Address on file | | | | | Deposit | $100.00 |
| John Hartfield | Address on file | | | | | Deposit | $100.00 |
| John Hyland | Address on file | | | | | Deposit | $100.00 |
| John J Samford | Address on file | | | | | Deposit | $100.00 |
| John Jenkins | Address on file | | | | | Deposit | $100.00 |
| John Jones | Address on file | | | | | Deposit | $100.00 |
| John Jordan | Address on file | | | | | Deposit | $100.00 |
| John Lally | Address on file | | | | | Deposit | $100.00 |
| John Laskowski | Address on file | | | | | Deposit | $100.00 |
| John Lerch | Address on file | | | | | Deposit | $100.00 |
| John Lord | Address on file | | | | | Deposit | $100.00 |
| John Lucas | Address on file | | | | | Deposit | $100.00 |
| John M Veres | Address on file | | | | | Deposit | $100.00 |
| John Manchester | Address on file | | | | | Deposit | $100.00 |
| John Miller | Address on file | | | | | Deposit | $100.00 |
| John Mooney | Address on file | | | | | Deposit | $100.00 |
| John Nauss | Address on file | | | | | Deposit | $100.00 |
| John Oetinger | Address on file | | | | | Deposit | $100.00 |
| John Orr | Address on file | | | | | Deposit | $100.00 |
| John P Holzman | Address on file | | | | | Deposit | $100.00 |
| John Parker | Address on file | | | | | Deposit | $100.00 |
| John Podliska | Address on file | | | | | Deposit | $100.00 |
| John Polka | Address on file | | | | | Deposit | $100.00 |
| John Prinz | Address on file | | | | | Deposit | $100.00 |
| John Reed | Address on file | | | | | Deposit | $100.00 |
| John Rodriguey | Address on file | | | | | Deposit | $100.00 |
| John Rodriquez | Address on file | | | | | Deposit | $100.00 |
| John Romano | Address on file | | | | | Deposit | $100.00 |
| John Ross | Address on file | | | | | Deposit | $100.00 |
| John Salamone | Address on file | | | | | Deposit | $100.00 |
| John Schricker | Address on file | | | | | Deposit | $100.00 |
| John Schuber | Address on file | | | | | Deposit | $100.00 |
| John Sittner | Address on file | | | | | Deposit | $100.00 |
| John Skowron | Address on file | | | | | Deposit | $100.00 |
| John Sullivan | Address on file | | | | | Deposit | $100.00 |
| John Thomas Jr | Address on file | | | | | Deposit | $100.00 |
| John Tobia | Address on file | | | | | Deposit | $100.00 |
| John Todd | Address on file | | | | | Deposit | $100.00 |
| John Verderame | Address on file | | | | | Deposit | $100.00 |
| John Waltman | Address on file | | | | | Deposit | $100.00 |

APPENDIX G

Debtor: __Lordstown EV Corporation__

Case #: __23-10832__

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| John Wollkow | Address on file | | Deposit | | | | $100.00 |
| John Wolpert | Address on file | | Deposit | | | | $100.00 |
| Johnny Brooke | Address on file | | Deposit | | | | $100.00 |
| Johnny Martin | Address on file | | Deposit | | | | $100.00 |
| Jon Boardman | Address on file | | Deposit | | | | $100.00 |
| Jon Dewey | Address on file | | Deposit | | | | $100.00 |
| Jon Falcone | Address on file | | Deposit | | | | $100.00 |
| Jon Heard | Address on file | | Deposit | | | | $100.00 |
| Jon Holzbacher | Address on file | | Deposit | | | | $100.00 |
| Jon Kreitzer | Address on file | | Deposit | | | | $100.00 |
| Jon Malotke | Address on file | | Deposit | | | | $100.00 |
| Jon Mogey | Address on file | | Deposit | | | | $100.00 |
| Jon Ready | Address on file | | Deposit | | | | $100.00 |
| Jon Sutherlin | Address on file | | Deposit | | | | $100.00 |
| Jon Tempest | Address on file | | Deposit | | | | $100.00 |
| Jonas Ketterle | Address on file | | Deposit | | | | $100.00 |
| Jonathan Hinojosa | Address on file | | Deposit | | | | $100.00 |
| Jonathan Jaffe | Address on file | | Deposit | | | | $100.00 |
| Jonathan Keller | Address on file | | Deposit | | | | $100.00 |
| Jonathan Koopman | Address on file | | Deposit | | | | $100.00 |
| Jonathan Lauchner | Address on file | | Deposit | | | | $100.00 |
| Jonathan Petit-Frere | Address on file | | Deposit | | | | $100.00 |
| Jonathan Snow | Address on file | | Deposit | | | | $100.00 |
| Jonathan Taylot | Address on file | | Deposit | | | | $100.00 |
| Jonathan Wade | Address on file | | Deposit | | | | $100.00 |
| Jonathan White | Address on file | | Deposit | | | | $100.00 |
| Jonathan Wittlin | Address on file | | Deposit | | | | $100.00 |
| Jonathan Young | Address on file | | Deposit | | | | $100.00 |
| Jonathon Blumenthal | Address on file | | Deposit | | | | $100.00 |
| Jonathon Schneider | Address on file | | Deposit | | | | $100.00 |
| Jonathon Shell | Address on file | | Deposit | | | | $100.00 |
| Jordan Smith | Address on file | | Deposit | | | | $100.00 |
| Jorge L. Hernandez | Address on file | | Deposit | | | | $100.00 |
| Jorge Mercado | Address on file | | Deposit | | | | $100.00 |
| Jorge Ruiz | Address on file | | Deposit | | | | $100.00 |
| Jose A Melgar | Address on file | | Deposit | | | | $100.00 |
| Jose Armenta | Address on file | | Deposit | | | | $100.00 |
| Jose David Gomez Rangel | Address on file | | Deposit | | | | $100.00 |
| Jose Juan Melendez | Address on file | | Deposit | | | | $100.00 |
| Jose Paredes | Address on file | | Deposit | | | | $100.00 |
| Jose Somers | Address on file | | Deposit | | | | $100.00 |
| Joseph Ariano | Address on file | | Deposit | | | | $100.00 |
| Joseph Ayers Jr | Address on file | | Deposit | | | | $100.00 |
| Joseph Britton | Address on file | | Deposit | | | | $100.00 |
| Joseph Cimino | Address on file | | Deposit | | | | $100.00 |
| Joseph Colonna | Address on file | | Deposit | | | | $100.00 |
| Joseph Danielle | Address on file | | Deposit | | | | $100.00 |
| Joseph Dimauro | Address on file | | Deposit | | | | $100.00 |
| Joseph Hanrahan | Address on file | | Deposit | | | | $100.00 |
| Joseph Henderson | Address on file | | Deposit | | | | $100.00 |
| Joseph Herr | Address on file | | Deposit | | | | $100.00 |
| Joseph Ksiaskiewicz | Address on file | | Deposit | | | | $100.00 |
| Joseph Lane | Address on file | | Deposit | | | | $100.00 |
| Joseph Lane | Address on file | | Deposit | | | | $100.00 |
| Joseph Lichtenstein | Address on file | | Deposit | | | | $100.00 |
| Joseph Mazzitelli | Address on file | | Deposit | | | | $100.00 |
| Joseph Mccarthy | Address on file | | Deposit | | | | $100.00 |
| Joseph Mcmillen | Address on file | | Deposit | | | | $100.00 |
| Joseph Newcomer | Address on file | | Deposit | | | | $100.00 |
| Joseph Ponzio | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor: __Lordstown EV Corporation__                                                                                 Case #: __23-10832__

Schedule E/F: Creditors Who Have Unsecured Claims
Part 2:      List All Creditors with NONPRIORITY Unsecured Claims

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Joseph Smith | Address on file | | Deposit | | | | $100.00 |
| Joseph V Dicicco Jr | Address on file | | Deposit | | | | $100.00 |
| Joseph Vidich | Address on file | | Deposit | | | | $100.00 |
| Joseph Wolf | Address on file | | Deposit | | | | $100.00 |
| Joseph Wolf | Address on file | | Deposit | | | | $100.00 |
| Joseph Young | Address on file | | Deposit | | | | $100.00 |
| Josh Blaisdell | Address on file | | Deposit | | | | $100.00 |
| Josh Strickland | Address on file | | Deposit | | | | $100.00 |
| Josh Winograd | Address on file | | Deposit | | | | $100.00 |
| Josh Wright | Address on file | | Deposit | | | | $100.00 |
| Joshua Barnard | Address on file | | Deposit | | | | $100.00 |
| Joshua Berkshire | Address on file | | Deposit | | | | $100.00 |
| Joshua Buckler | Address on file | | Deposit | | | | $100.00 |
| Joshua Burrs | Address on file | | Deposit | | | | $100.00 |
| Joshua Foor | Address on file | | Deposit | | | | $100.00 |
| Joshua Hawkins | Address on file | | Deposit | | | | $100.00 |
| Joshua Jones | Address on file | | Deposit | | | | $100.00 |
| Joshua Jones | Address on file | | Deposit | | | | $100.00 |
| Joshua Lapp | Address on file | | Deposit | | | | $100.00 |
| Joshua Marr | Address on file | | Deposit | | | | $100.00 |
| Joshua Smith | Address on file | | Deposit | | | | $100.00 |
| Joshua Stewart | Address on file | | Deposit | | | | $100.00 |
| Joshua Throneburg | Address on file | | Deposit | | | | $100.00 |
| Joventino Raguero | Address on file | | Deposit | | | | $100.00 |
| Juan De La Vega | Address on file | | Deposit | | | | $100.00 |
| Juan Diaz | Address on file | | Deposit | | | | $100.00 |
| Juan Felix | Address on file | | Deposit | | | | $100.00 |
| Juan Rubio | Address on file | | Deposit | | | | $100.00 |
| Juan Sanchez | Address on file | | Deposit | | | | $100.00 |
| Julian Keenan | Address on file | | Deposit | | | | $100.00 |
| Julio Acosta | Address on file | | Deposit | | | | $100.00 |
| Julio Carrasco | Address on file | | Deposit | | | | $100.00 |
| Julio Martinez | Address on file | | Deposit | | | | $100.00 |
| Julio Rodriguez | Address on file | | Deposit | | | X | $100.00 |
| Jun Kato | Address on file | | Deposit | | | | $100.00 |
| Justin Berhow | Address on file | | Deposit | | | | $100.00 |
| Justin Bowers | Address on file | | Deposit | | | | $100.00 |
| Justin Brasell | Address on file | | Deposit | | | | $100.00 |
| Justin Caple | Address on file | | Deposit | | | | $100.00 |
| Justin Dobrowolski | Address on file | | Deposit | | | | $100.00 |
| Justin Fox | Address on file | | Deposit | | | | $100.00 |
| Justin Julian | Address on file | | Deposit | | | | $100.00 |
| Justin Maloney | Address on file | | Deposit | | | | $100.00 |
| Justin Mason | Address on file | | Deposit | | | | $100.00 |
| Justin Nadi | Address on file | | Deposit | | | | $100.00 |
| Justin Page | Address on file | | Deposit | | | | $100.00 |
| Justin Scanlon | Address on file | | Deposit | | | | $100.00 |
| Justin Smith | Address on file | | Deposit | | | | $100.00 |
| Justin Spain | Address on file | | Deposit | | | | $100.00 |
| Justin Steele | Address on file | | Deposit | | | | $100.00 |
| Justin Worley | Address on file | | Deposit | | | | $100.00 |
| Justin Yun | Address on file | | Deposit | | | | $100.00 |
| Kamal Collotia | Address on file | | Deposit | | | | $100.00 |
| Karandeep Chahal | Address on file | | Deposit | | | | $100.00 |
| Karl Fleming | Address on file | | Deposit | | | | $100.00 |
| Kasey Evans | Address on file | | Deposit | | | | $100.00 |
| Kathleen Landon | Address on file | | Deposit | | | | $100.00 |
| Kathleen Steele | Address on file | | Deposit | | | | $100.00 |
| Kayne R Gilcris | Address on file | | Deposit | | | | $100.00 |
| Kayvan Sanaiha | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor: __Lordstown EV Corporation__         Case #: __23-10832__

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Name | Mailing address | Date Incurred | Contingent | Unliquidated | Disputed | Basis for Claim | Total Claim |
|------|-----------------|---------------|------------|--------------|----------|-----------------|-------------|
| Kei Pang | Address on file | | | | | Deposit | $100.00 |
| Keith Ellis | Address on file | | | | | Deposit | $100.00 |
| Keith Molzer | Address on file | | | | | Deposit | $100.00 |
| Keith Paxman | Address on file | | | | | Deposit | $100.00 |
| Keith Quinn | Address on file | | | | | Deposit | $100.00 |
| Keith Taboada | Address on file | | | | | Deposit | $100.00 |
| Keith Votaw | Address on file | | | | | Deposit | $100.00 |
| Keith Wright | Address on file | | | | | Deposit | $100.00 |
| Kelli Codianne | Address on file | | | | | Deposit | $100.00 |
| Kelli Medeiros | Address on file | | | | | Deposit | $100.00 |
| Kelly Holland | Address on file | | | | | Deposit | $100.00 |
| Kelly Robertson | Address on file | | | | | Deposit | $100.00 |
| Kelsey Fitzgerrel | Address on file | | | | | Deposit | $100.00 |
| Kelvin C. Lewis | Address on file | | | | | Deposit | $100.00 |
| Kelvin Cheng | Address on file | | | | | Deposit | $100.00 |
| Ken Avell | Address on file | | | | | Deposit | $100.00 |
| Ken Bouvier | Address on file | | | | | Deposit | $100.00 |
| Ken Lombardi | Address on file | | | | | Deposit | $100.00 |
| Ken Mcclain | Address on file | | | | | Deposit | $100.00 |
| Ken Mueller | Address on file | | | | | Deposit | $100.00 |
| Ken Vandewater | Address on file | | | | | Deposit | $100.00 |
| Kenn Demarchi | Address on file | | | | | Deposit | $100.00 |
| Kenneth George | Address on file | | | | | Deposit | $100.00 |
| Kenneth Joseph | Address on file | | | | | Deposit | $100.00 |
| Kenneth Lindeneau | Address on file | | | | | Deposit | $100.00 |
| Kenneth Pauze | Address on file | | | | | Deposit | $100.00 |
| Kenneth Roberts | Address on file | | | | | Deposit | $100.00 |
| Kenneth Smith | Address on file | | | | | Deposit | $100.00 |
| Kenny Canup | Address on file | | | | | Deposit | $100.00 |
| Kenny Lund | Address on file | | | | | Deposit | $100.00 |
| Kent Bakke | Address on file | | | | | Deposit | $100.00 |
| Kent Kahle | Address on file | | | | | Deposit | $100.00 |
| Kent Smith | Address on file | | | | | Deposit | $100.00 |
| Kerry Bott | Address on file | | | | | Deposit | $100.00 |
| Kevin Alexander | Address on file | | | | | Deposit | $100.00 |
| Kevin Bean | Address on file | | | | | Deposit | $100.00 |
| Kevin Bird | Address on file | | | | | Deposit | $100.00 |
| Kevin Black | Address on file | | | | | Deposit | $100.00 |
| Kevin Brown | Address on file | | | | | Deposit | $100.00 |
| Kevin Bula | Address on file | | | | | Deposit | $100.00 |
| Kevin Bunday | Address on file | | | | | Deposit | $100.00 |
| Kevin Clark | Address on file | | | | | Deposit | $100.00 |
| Kevin Fandozzi | Address on file | | | | | Deposit | $100.00 |
| Kevin Fitzpatrick | Address on file | | | | | Deposit | $100.00 |
| Kevin Grazioplene | Address on file | | | | | Deposit | $100.00 |
| Kevin Hirst | Address on file | | | | | Deposit | $100.00 |
| Kevin Leonard | Address on file | | | | | Deposit | $100.00 |
| Kevin Lynch | Address on file | | | | | Deposit | $100.00 |
| Kevin Manley | Address on file | | | | | Deposit | $100.00 |
| Kevin Mcclorey | Address on file | | | | | Deposit | $100.00 |
| Kevin Newkirk | Address on file | | | | | Deposit | $100.00 |
| Kevin Putnam | Address on file | | | | | Deposit | $100.00 |
| Kevin Shea | Address on file | | | | | Deposit | $100.00 |
| Kevin Sutton | Address on file | | | | | Deposit | $100.00 |
| Kevin Urichich | Address on file | | | | | Deposit | $100.00 |
| Keyur Patel | Address on file | | | | | Deposit | $100.00 |
| Kieran Cunningham | Address on file | | | | | Deposit | $100.00 |
| Kiley Thompson | Address on file | | | | | Deposit | $100.00 |
| Kimberly D Voshell | Address on file | | | | | Deposit | $100.00 |
| Kina Chhoeu | Address on file | | | | | Deposit | $100.00 |

APPENDIX G

Debtor:    **Lordstown EV Corporation**                                                                                        Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Kirk Christiansen | Address on file | | Deposit | | | | $100.00 |
| Kirk Robeson | Address on file | | Deposit | | | | $100.00 |
| Kisa Kane | Address on file | | Deposit | | | | $100.00 |
| Kobad Desai | Address on file | | Deposit | | | | $100.00 |
| Kon Belieu | Address on file | | Deposit | | | | $100.00 |
| Konstantin Filippenko | Address on file | | Deposit | | | | $100.00 |
| Kris Kelso | Address on file | | Deposit | | | | $100.00 |
| Kristian Velle | Address on file | | Deposit | | | | $100.00 |
| Kurt Affleck | Address on file | | Deposit | | | | $100.00 |
| Ky Nguyen | Address on file | | Deposit | | | | $100.00 |
| Kyle Auslander | Address on file | | Deposit | | | | $100.00 |
| Kyle Bluth | Address on file | | Deposit | | | | $100.00 |
| Kyle Crowder | Address on file | | Deposit | | | | $100.00 |
| Kyle Field | Address on file | | Deposit | | | | $100.00 |
| Kyle Fritz | Address on file | | Deposit | | | | $100.00 |
| Kyle Gray | Address on file | | Deposit | | | | $100.00 |
| Kyle Hiatt | Address on file | | Deposit | | | | $100.00 |
| Kyle Hoppe | Address on file | | Deposit | | | | $100.00 |
| Kyle Hostetler | Address on file | | Deposit | | | | $100.00 |
| Kyle Lord | Address on file | | Deposit | | | | $100.00 |
| Kyle Rose | Address on file | | Deposit | | | | $100.00 |
| L C Soileau Iv | Address on file | | Deposit | | | | $100.00 |
| Lance Bolton | Address on file | | Deposit | | | | $100.00 |
| Lance Miller | Address on file | | Deposit | | | | $100.00 |
| Lance Ritchie | Address on file | | Deposit | | | | $100.00 |
| Lance Wynn | Address on file | | Deposit | | | | $100.00 |
| Landon Lavigne | Address on file | | Deposit | | | | $100.00 |
| Larry Bath | Address on file | | Deposit | | | | $100.00 |
| Larry Kimura | Address on file | | Deposit | | | | $100.00 |
| Larry Prentice | Address on file | | Deposit | | | | $100.00 |
| Laurel Kirkhart | Address on file | | Deposit | | | | $100.00 |
| Layne Bogulas | Address on file | | Deposit | | | | $100.00 |
| Lee Alexander | Address on file | | Deposit | | | | $100.00 |
| Lee Nirider | Address on file | | Deposit | | | | $100.00 |
| Lemay Martin | Address on file | | Deposit | | | | $100.00 |
| Lenen Hernandez | Address on file | | Deposit | | | | $100.00 |
| Leo Apperloo | Address on file | | Deposit | | | | $100.00 |
| Leonard Digiovanna | Address on file | | Deposit | | | | $100.00 |
| Leonard Homeniuk | Address on file | | Deposit | | | | $100.00 |
| Leonardo Cuadrado | Address on file | | Deposit | | | | $100.00 |
| Leroy Walters | Address on file | | Deposit | | | | $100.00 |
| Les Imboden | Address on file | | Deposit | | | | $100.00 |
| Leslie Goodrich | Address on file | | Deposit | | | | $100.00 |
| Levi Gilkison | Address on file | | Deposit | | | | $100.00 |
| Levi Mckee | Address on file | | Deposit | | | | $100.00 |
| Lindsay Leneave | Address on file | | Deposit | | | | $100.00 |
| Lisa Cardillo | Address on file | | Deposit | | | | $100.00 |
| Liviu Marhao | Address on file | | Deposit | | | | $100.00 |
| Ljurzim Ibraimovski | Address on file | | Deposit | | | | $100.00 |
| Lloyd Hohenstein | Address on file | | Deposit | | | | $100.00 |
| Loi Dang | Address on file | | Deposit | | | | $100.00 |
| Loren Lebovitz | Address on file | | Deposit | | | | $100.00 |
| Loren Lohmeyer | Address on file | | Deposit | | | | $100.00 |
| Lori Fieri | Address on file | | Deposit | | | | $100.00 |
| Lou Cocks | Address on file | | Deposit | | | | $100.00 |
| Louie Duong | Address on file | | Deposit | | | | $100.00 |
| Louis B Girod | Address on file | | Deposit | | | | $100.00 |
| Louis Bettinsoli | Address on file | | Deposit | | | | $100.00 |
| Louis Petrik | Address on file | | Deposit | | | | $100.00 |
| Louis Sharp | Address on file | | Deposit | | | | $100.00 |

Debtor:    **Lordstown EV Corporation**                                                                                                                                      Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|
| Louis Synnestvedt | Address on file | | Deposit | | | | $100.00 |
| Lucas Altmann | Address on file | | Deposit | | | | $100.00 |
| Lucas Franks | Address on file | | Deposit | | | | $100.00 |
| Lucky Rodriguez | Address on file | | Deposit | | | | $100.00 |
| Luis Gigante | Address on file | | Deposit | | | | $100.00 |
| Luis Santos | Address on file | | Deposit | | | | $100.00 |
| Luis Velez | Address on file | | Deposit | | | | $100.00 |
| Luke Anderson | Address on file | | Deposit | | | | $100.00 |
| Luke Cherochak | Address on file | | Deposit | | | | $100.00 |
| Luke Clausen | Address on file | | Deposit | | | | $100.00 |
| Luke Dugan | Address on file | | Deposit | | | | $100.00 |
| Luke Gehrke | Address on file | | Deposit | | | | $100.00 |
| Luke Miller | Address on file | | Deposit | | | | $100.00 |
| Luke Perisich | Address on file | | Deposit | | | | $100.00 |
| Luke Saunders | Address on file | | Deposit | | | | $100.00 |
| Luke Thomas | Address on file | | Deposit | | | | $100.00 |
| Lyle Chan | Address on file | | Deposit | | | | $100.00 |
| Lynette Sanders | Address on file | | Deposit | | | | $100.00 |
| Lynne Bannen Bannen | Address on file | | Deposit | | | | $100.00 |
| Mahmud Salam | Address on file | | Deposit | | | | $100.00 |
| Majdi Darwish | Address on file | | Deposit | | | | $100.00 |
| Maksim Tkachuk | Address on file | | Deposit | | | | $100.00 |
| Manish Desai | Address on file | | Deposit | | | | $100.00 |
| Mansel Coker | Address on file | | Deposit | | | | $100.00 |
| Manuel Marono | Address on file | | Deposit | | | | $100.00 |
| Manuel Marono | Address on file | | Deposit | | | | $100.00 |
| Manuel Rios | Address on file | | Deposit | | | | $100.00 |
| Marc Cossette | Address on file | | Deposit | | | | $100.00 |
| Marc Fletcher | Address on file | | Deposit | | | | $100.00 |
| Marc Geller | Address on file | | Deposit | | | | $100.00 |
| Marc Rachlin | Address on file | | Deposit | | | | $100.00 |
| Marcelino Ruelas | Address on file | | Deposit | | | | $100.00 |
| Marcin Gornik | Address on file | | Deposit | | | | $100.00 |
| Marco Garcia | Address on file | | Deposit | | | | $100.00 |
| Marco Schweizer | Address on file | | Deposit | | | | $100.00 |
| Marcos Rodriguez | Address on file | | Deposit | | | | $100.00 |
| Marcus Wilson | Address on file | | Deposit | | | | $100.00 |
| Margaret Laakso Kauffman | Address on file | | Deposit | | | | $100.00 |
| Margaret Webb | Address on file | | Deposit | | | | $100.00 |
| Marian Reynolds | Address on file | | Deposit | | | | $100.00 |
| Mario Rojas | Address on file | | Deposit | | | | $100.00 |
| Mario Rojas | Address on file | | Deposit | | | | $100.00 |
| Mario Salwan | Address on file | | Deposit | | | | $100.00 |
| Mark Aldrich | Address on file | | Deposit | | | | $100.00 |
| Mark Baserman | Address on file | | Deposit | | | | $100.00 |
| Mark Cardwell | Address on file | | Deposit | | | | $100.00 |
| Mark Chandler | Address on file | | Deposit | | | | $100.00 |
| Mark Cramer | Address on file | | Deposit | | | | $100.00 |
| Mark Davies | Address on file | | Deposit | | | | $100.00 |
| Mark Dixon | Address on file | | Deposit | | | | $100.00 |
| Mark Donnelly | Address on file | | Deposit | | | | $100.00 |
| Mark Douglas | Address on file | | Deposit | | | | $100.00 |
| Mark Fessler | Address on file | | Deposit | | | | $100.00 |
| Mark Gingras | Address on file | | Deposit | | | | $100.00 |
| Mark Hendron | Address on file | | Deposit | | | | $100.00 |
| Mark Huey | Address on file | | Deposit | | | | $100.00 |
| Mark Johnson | Address on file | | Deposit | | | | $100.00 |
| Mark Long | Address on file | | Deposit | | | | $100.00 |
| Mark Mcmaster | Address on file | | Deposit | | | | $100.00 |
| Mark Monson | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor: **Lordstown EV Corporation**                                                                                                                     Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Mark ODell | Address on file | | Deposit | | | | $100.00 |
| Mark Palkovits | Address on file | | Deposit | | | | $100.00 |
| Mark Printy | Address on file | | Deposit | | | | $100.00 |
| Mark Ramirez | Address on file | | Deposit | | | | $100.00 |
| Mark Ramsey | Address on file | | Deposit | | | | $100.00 |
| Mark Rothamel | Address on file | | Deposit | | | | $100.00 |
| Mark Russell | Address on file | | Deposit | | | | $100.00 |
| Mark Strickland | Address on file | | Deposit | | | | $100.00 |
| Mark Takacs | Address on file | | Deposit | | | | $100.00 |
| Mark Wesh | Address on file | | Deposit | | | | $100.00 |
| Mark Westfall | Address on file | | Deposit | | | | $100.00 |
| Mark Wilson | Address on file | | Deposit | | | | $100.00 |
| Marshall Brown | Address on file | | Deposit | | | | $100.00 |
| Marshall Lewis | Address on file | | Deposit | | | | $100.00 |
| Martin Booher | Address on file | | Deposit | | | | $100.00 |
| Martin Tarr | Address on file | | Deposit | | | | $100.00 |
| Marty Howard | Address on file | | Deposit | | | | $100.00 |
| Marty Treadway | Address on file | | Deposit | | | | $100.00 |
| Marvin Foust | Address on file | | Deposit | | | | $100.00 |
| Mary Austin | Address on file | | Deposit | | | | $100.00 |
| Mathew Robina | Address on file | | Deposit | | | | $100.00 |
| Mathew Taft | Address on file | | Deposit | | | | $100.00 |
| Mathieu Lavigne | Address on file | | Deposit | | | | $100.00 |
| Matin Paddock | Address on file | | Deposit | | | | $100.00 |
| Matt Ballou | Address on file | | Deposit | | | | $100.00 |
| Matt Bensman | Address on file | | Deposit | | | | $100.00 |
| Matt Donlan | Address on file | | Deposit | | | | $100.00 |
| Matt Elkins | Address on file | | Deposit | | | | $100.00 |
| Matt Feldmann | Address on file | | Deposit | | | | $100.00 |
| Matt Healy | Address on file | | Deposit | | | | $100.00 |
| Matt Johnson | Address on file | | Deposit | | | | $100.00 |
| Matt Rees | Address on file | | Deposit | | | | $100.00 |
| Matt Strack | Address on file | | Deposit | | | | $100.00 |
| Matt Wadle | Address on file | | Deposit | | | | $100.00 |
| Matteo Stefan | Address on file | | Deposit | | | | $100.00 |
| Matthew Bowers | Address on file | | Deposit | | | | $100.00 |
| Matthew Brady | Address on file | | Deposit | | | | $100.00 |
| Matthew Carlson | Address on file | | Deposit | | | | $100.00 |
| Matthew Coates | Address on file | | Deposit | | | | $100.00 |
| Matthew Davis | Address on file | | Deposit | | | | $100.00 |
| Matthew Fleming | Address on file | | Deposit | | | | $100.00 |
| Matthew Gilbert | Address on file | | Deposit | | | | $100.00 |
| Matthew Healy | Address on file | | Deposit | | | | $100.00 |
| Matthew Hubbard | Address on file | | Deposit | | | | $100.00 |
| Matthew Kincaid | Address on file | | Deposit | | | | $100.00 |
| Matthew Kvapil | Address on file | | Deposit | | | | $100.00 |
| Matthew Mcfarland | Address on file | | Deposit | | | | $100.00 |
| Matthew Melby | Address on file | | Deposit | | | | $100.00 |
| Matthew Mitchell | Address on file | | Deposit | | | | $100.00 |
| Matthew Nielsen | Address on file | | Deposit | | | | $100.00 |
| Matthew Osterstrom | Address on file | | Deposit | | | | $100.00 |
| Matthew Pytel | Address on file | | Deposit | | | | $100.00 |
| Matthew Rhodes | Address on file | | Deposit | | | | $100.00 |
| Matthew Rhodes | Address on file | | Deposit | | | | $100.00 |
| Matthew Russo | Address on file | | Deposit | | | | $100.00 |
| Matthew Sagui | Address on file | | Deposit | | | | $100.00 |
| Matthew Wick | Address on file | | Deposit | | | | $100.00 |
| Maulikkumar Patel | Address on file | | Deposit | | | | $100.00 |
| Mauricio Leal | Address on file | | Deposit | | | | $100.00 |
| Mavis Donkor | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor:   **Lordstown EV Corporation**                                              Case #:   **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Max Nogay | Address on file | | Deposit | | | | $100.00 |
| Maxwell Stainback | Address on file | | Deposit | | | | $100.00 |
| Maz Rabah | Address on file | | Deposit | | | | $100.00 |
| Megan Perry | Address on file | | Deposit | | | | $100.00 |
| Melanie OConnor | Address on file | | Deposit | | | | $100.00 |
| Melanie Sonntag | Address on file | | Deposit | | | | $100.00 |
| Melhem Imad | Address on file | | Deposit | | | | $100.00 |
| Micah Bender | Address on file | | Deposit | | | | $100.00 |
| Micah Mccombs | Address on file | | Deposit | | | | $100.00 |
| Michael Allwein | Address on file | | Deposit | | | | $100.00 |
| Michael Ambrozy | Address on file | | Deposit | | | | $100.00 |
| Michael Aras | Address on file | | Deposit | | | | $100.00 |
| Michael Attebury | Address on file | | Deposit | | | | $100.00 |
| Michael Basore | Address on file | | Deposit | | | | $100.00 |
| Michael Becker | Address on file | | Deposit | | | | $100.00 |
| Michael Bilic | Address on file | | Deposit | | | | $100.00 |
| Michael Blancato | Address on file | | Deposit | | | | $100.00 |
| Michael Cary | Address on file | | Deposit | | | | $100.00 |
| Michael Chen | Address on file | | Deposit | | | | $100.00 |
| Michael Craighill | Address on file | | Deposit | | | | $100.00 |
| Michael Dautle | Address on file | | Deposit | | | | $100.00 |
| Michael Davies | Address on file | | Deposit | | | | $100.00 |
| Michael Desimone | Address on file | | Deposit | | | | $100.00 |
| Michael Dickerson | Address on file | | Deposit | | | | $100.00 |
| Michael Donnellan | Address on file | | Deposit | | | | $100.00 |
| Michael Duda | Address on file | | Deposit | | | | $100.00 |
| Michael Dwyer | Address on file | | Deposit | | | | $100.00 |
| Michael Garabedian | Address on file | | Deposit | | | | $100.00 |
| Michael Gibbons | Address on file | | Deposit | | | | $100.00 |
| Michael Harman | Address on file | | Deposit | | | | $100.00 |
| Michael Hepworth | Address on file | | Deposit | | | | $100.00 |
| Michael Hobbs | Address on file | | Deposit | | | | $100.00 |
| Michael Hodges | Address on file | | Deposit | | | | $100.00 |
| Michael Hood | Address on file | | Deposit | | | | $100.00 |
| Michael Ison | Address on file | | Deposit | | | | $100.00 |
| Michael Janitch | Address on file | | Deposit | | | | $100.00 |
| Michael Jurczak | Address on file | | Deposit | | | | $100.00 |
| Michael Kress | Address on file | | Deposit | | | | $100.00 |
| Michael Kwiatkowski | Address on file | | Deposit | | | | $100.00 |
| Michael Land | Address on file | | Deposit | | | | $100.00 |
| Michael Lankiewicz | Address on file | | Deposit | | | | $100.00 |
| Michael Leavitt | Address on file | | Deposit | | | | $100.00 |
| Michael Leogrande | Address on file | | Deposit | | | | $100.00 |
| Michael Lincoln | Address on file | | Deposit | | | | $100.00 |
| Michael Long | Address on file | | Deposit | | | | $100.00 |
| Michael Lowery | Address on file | | Deposit | | | | $100.00 |
| Michael Marano | Address on file | | Deposit | | | | $100.00 |
| Michael Mcnally | Address on file | | Deposit | | | | $100.00 |
| Michael Meagher | Address on file | | Deposit | | | | $100.00 |
| Michael Morris | Address on file | | Deposit | | | | $100.00 |
| Michael Murphy | Address on file | | Deposit | | | | $100.00 |
| Michael Myhal | Address on file | | Deposit | | | | $100.00 |
| Michael Nicholson | Address on file | | Deposit | | | | $100.00 |
| Michael Nogay | Address on file | | Deposit | | | | $100.00 |
| Michael Oconnell | Address on file | | Deposit | | | | $100.00 |
| Michael Payne | Address on file | | Deposit | | | | $100.00 |
| Michael Pless | Address on file | | Deposit | | | | $100.00 |
| Michael R Lee | Address on file | | Deposit | | | | $100.00 |
| Michael Ream | Address on file | | Deposit | | | | $100.00 |
| Michael Redenbaugh | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor:  **Lordstown EV Corporation**

Case #:  **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Michael Rosenfield | Address on file | | Deposit | | | | $100.00 |
| Michael Russo | Address on file | | Deposit | | | | $100.00 |
| Michael Sing | Address on file | | Deposit | | | | $100.00 |
| Michael Somero | Address on file | | Deposit | | | | $100.00 |
| Michael Sprouse | Address on file | | Deposit | | | | $100.00 |
| Michael Staropoli | Address on file | | Deposit | | | | $100.00 |
| Michael Stein | Address on file | | Deposit | | | | $100.00 |
| Michael Thomas | Address on file | | Deposit | | | | $100.00 |
| Michael Thomas | Address on file | | Deposit | | | | $100.00 |
| Michael Toecker | Address on file | | Deposit | | | | $100.00 |
| Michael Toledo | Address on file | | Deposit | | | | $100.00 |
| Michael Traficano | Address on file | | Deposit | | | | $100.00 |
| Michael Wagner | Address on file | | Deposit | | | | $100.00 |
| Michael Williams | Address on file | | Deposit | | | | $100.00 |
| Michelle Chase | Address on file | | Deposit | | | | $100.00 |
| Mickey Wiltz | Address on file | | Deposit | | | | $100.00 |
| Migdi Martin | Address on file | | Deposit | | | | $100.00 |
| Miguel Velazquez | Address on file | | Deposit | | | | $100.00 |
| Mike Balega | Address on file | | Deposit | | | | $100.00 |
| Mike Barney | Address on file | | Deposit | | | | $100.00 |
| Mike Dupuis | Address on file | | Deposit | | | | $100.00 |
| Mike Halloran | Address on file | | Deposit | | | | $100.00 |
| Mike Harper | Address on file | | Deposit | | | | $100.00 |
| Mike Karami | Address on file | | Deposit | | | | $100.00 |
| Mike Kline | Address on file | | Deposit | | | | $100.00 |
| Mike Kline | Address on file | | Deposit | | | | $100.00 |
| Mike Knowles | Address on file | | Deposit | | | | $100.00 |
| Mike Lanning | Address on file | | Deposit | | | | $100.00 |
| Mike Martinez | Address on file | | Deposit | | | | $100.00 |
| Mike Noell | Address on file | | Deposit | | | | $100.00 |
| Mike Peters | Address on file | | Deposit | | | | $100.00 |
| Mike Reininger | Address on file | | Deposit | | | | $100.00 |
| Mike Satterwhite | Address on file | | Deposit | | | | $100.00 |
| Mike Seay | Address on file | | Deposit | | | | $100.00 |
| Mike Seyle | Address on file | | Deposit | | | | $100.00 |
| Mike Slattery | Address on file | | Deposit | | | | $100.00 |
| Mike Verkerk | Address on file | | Deposit | | | | $100.00 |
| Mike Wagner | Address on file | | Deposit | | | | $100.00 |
| Milisav Lazarevic | Address on file | | Deposit | | | | $100.00 |
| Milli Low | Address on file | | Deposit | | | | $100.00 |
| Mina Meawad | Address on file | | Deposit | | | | $100.00 |
| Mitch Daffron | Address on file | | Deposit | | | | $100.00 |
| Mitchell In-Albon | Address on file | | Deposit | | | | $100.00 |
| Mitchell Jones | Address on file | | Deposit | | | | $100.00 |
| Mohammad Reza Dineli | Address on file | | Deposit | | | | $100.00 |
| Monica Damron | Address on file | | Deposit | | | | $100.00 |
| Morgan Coy | Address on file | | Deposit | | | | $100.00 |
| Morgan Mckinnon | Address on file | | Deposit | | | | $100.00 |
| Morgan Smith | Address on file | | Deposit | | | | $100.00 |
| Morton Gelberd | Address on file | | Deposit | | | | $100.00 |
| Mouhammad Gab-Allah | Address on file | | Deposit | | | | $100.00 |
| Muhammad Haq | Address on file | | Deposit | | | | $100.00 |
| Munir Hantouli | Address on file | | Deposit | | | | $100.00 |
| Nam Nguyen | Address on file | | Deposit | | | | $100.00 |
| Nared Struber | Address on file | | Deposit | | | | $100.00 |
| Nate Chase | Address on file | | Deposit | | | | $100.00 |
| Nate Menkin | Address on file | | Deposit | | | | $100.00 |
| Nathalie Pham | Address on file | | Deposit | | | | $100.00 |
| Nathan Baily | Address on file | | Deposit | | | | $100.00 |
| Nathan Bellows | Address on file | | Deposit | | | | $100.00 |

Debtor:     **Lordstown EV Corporation**                                                                                                                                                                 Case #:     **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Nathan Chance | Address on file | | Deposit | | | | $100.00 |
| Nathan Day | Address on file | | Deposit | | | | $100.00 |
| Nathan Fairchild | Address on file | | Deposit | | | | $100.00 |
| Nathan Findlay | Address on file | | Deposit | | | | $100.00 |
| Nathan Howard | Address on file | | Deposit | | | | $100.00 |
| Nathan Kunze | Address on file | | Deposit | | | | $100.00 |
| Nathan Schulz | Address on file | | Deposit | | | | $100.00 |
| Nathan Snyder | Address on file | | Deposit | | | | $100.00 |
| Nathaniel Brooks | Address on file | | Deposit | | | | $100.00 |
| Nathaniel Clark | Address on file | | Deposit | | | | $100.00 |
| Nathaniel Lafleur | Address on file | | Deposit | | | | $100.00 |
| Navin Patel | Address on file | | Deposit | | | | $100.00 |
| Neal Barkett | Address on file | | Deposit | | | | $100.00 |
| Neal Broidy | Address on file | | Deposit | | | | $100.00 |
| Neil Messick | Address on file | | Deposit | | | | $100.00 |
| Neil Spenta | Address on file | | Deposit | | | | $100.00 |
| Nephi Casuga | Address on file | | Deposit | | | | $100.00 |
| Nicholas Bruno | Address on file | | Deposit | | | | $100.00 |
| Nicholas Colomb | Address on file | | Deposit | | | | $100.00 |
| Nicholas Donato | Address on file | | Deposit | | | | $100.00 |
| Nicholas Gully | Address on file | | Deposit | | | | $100.00 |
| Nicholas Planson | Address on file | | Deposit | | | | $100.00 |
| Nicholas Som | Address on file | | Deposit | | | | $100.00 |
| Nicholas Thom | Address on file | | Deposit | | | | $100.00 |
| Nicholas Wigle | Address on file | | Deposit | | | | $100.00 |
| Nicholas Yoke | Address on file | | Deposit | | | | $100.00 |
| Nick Antonio | Address on file | | Deposit | | | | $100.00 |
| Nick Ball | Address on file | | Deposit | | | | $100.00 |
| Nick Dew | Address on file | | Deposit | | | | $100.00 |
| Nick Lakin | Address on file | | Deposit | | | | $100.00 |
| Nick Peters | Address on file | | Deposit | | | | $100.00 |
| Niko Paris | Address on file | | Deposit | | | | $100.00 |
| Nina Pham | Address on file | | Deposit | | | | $100.00 |
| Noah Rickertsen | Address on file | | Deposit | | | | $100.00 |
| Noel Lagura | Address on file | | Deposit | | | | $100.00 |
| Nolan Menachemson | Address on file | | Deposit | | | | $100.00 |
| Nolan S Clark | Address on file | | Deposit | | | | $100.00 |
| Nole Schaefer | Address on file | | Deposit | | | | $100.00 |
| Norman Ravski | Address on file | | Deposit | | | | $100.00 |
| Olin Hotchkiss | Address on file | | Deposit | | | | $100.00 |
| Oliver Lambert | Address on file | | Deposit | | | | $100.00 |
| Orestes Varvitsiotes | Address on file | | Deposit | | | | $100.00 |
| Orlando Capetillo | Address on file | | Deposit | | | | $100.00 |
| Orville Whittaker | Address on file | | Deposit | | | | $100.00 |
| Owain Jones | Address on file | | Deposit | | | | $100.00 |
| Parmjit Brar | Address on file | | Deposit | | | | $100.00 |
| Pat Strand | Address on file | | Deposit | | | | $100.00 |
| Patrick Bignardi | Address on file | | Deposit | | | | $100.00 |
| Patrick Birdsong | Address on file | | Deposit | | | | $100.00 |
| Patrick Campana | Address on file | | Deposit | | | | $100.00 |
| Patrick Caspino | Address on file | | Deposit | | | | $100.00 |
| Patrick Esposito | Address on file | | Deposit | | | | $100.00 |
| Patrick Grabill | Address on file | | Deposit | | | | $100.00 |
| Patrick Guerriero | Address on file | | Deposit | | | | $100.00 |
| Patrick Hennelly | Address on file | | Deposit | | | | $100.00 |
| Patrick Kelley | Address on file | | Deposit | | | | $100.00 |
| Patrick Madsen | Address on file | | Deposit | | | | $100.00 |
| Patrick Mccullough | Address on file | | Deposit | | | | $100.00 |
| Patrick Patterson | Address on file | | Deposit | | | | $100.00 |
| Patrick Scalzitti | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor:    **Lordstown EV Corporation**                                                                                                    Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Contingent | Unliquidated | Disputed | Basis for Claim | Total Claim |
|------|-----------------|---------------|:----------:|:------------:|:--------:|-----------------|------------:|
| Paul Bockelman | Address on file | | | | | Deposit | $100.00 |
| Paul Butkiewicz | Address on file | | | | | Deposit | $100.00 |
| Paul Dzmura | Address on file | | | | | Deposit | $100.00 |
| Paul Fisher | Address on file | | | | | Deposit | $100.00 |
| Paul Gordon | Address on file | | | | | Deposit | $100.00 |
| Paul Goudreault | Address on file | | | | | Deposit | $100.00 |
| Paul Harris | Address on file | | | | | Deposit | $100.00 |
| Paul Hartman | Address on file | | | | | Deposit | $100.00 |
| Paul House | Address on file | | | | | Deposit | $100.00 |
| Paul Janel | Address on file | | | | | Deposit | $100.00 |
| Paul Lind | Address on file | | | | | Deposit | $100.00 |
| Paul Mcalpine | Address on file | | | | | Deposit | $100.00 |
| Paul Mckim | Address on file | | | | | Deposit | $100.00 |
| Paul Meyer | Address on file | | | | | Deposit | $100.00 |
| Paul Moreau | Address on file | | | | | Deposit | $100.00 |
| Paul Nestor | Address on file | | | | | Deposit | $100.00 |
| Paul Nguyen | Address on file | | | | | Deposit | $100.00 |
| Paul Raehpour | Address on file | | | | | Deposit | $100.00 |
| Paul Rasmussen | Address on file | | | | | Deposit | $100.00 |
| Paul Reichert | Address on file | | | | | Deposit | $100.00 |
| Paul Reklaitis | Address on file | | | | | Deposit | $100.00 |
| Paul Schultz | Address on file | | | | | Deposit | $100.00 |
| Paul Wakely | Address on file | | | | | Deposit | $100.00 |
| Paul Whitacre | Address on file | | | | | Deposit | $100.00 |
| Paul Williams | Address on file | | | | | Deposit | $100.00 |
| Paul Wilson | Address on file | | | | | Deposit | $100.00 |
| Pavo Jano | Address on file | | | | | Deposit | $100.00 |
| Pedro Mateus | Address on file | | | | | Deposit | $100.00 |
| Perrin Caldwell | Address on file | | | | | Deposit | $100.00 |
| Perry Williams | Address on file | | | | | Deposit | $100.00 |
| Pete Boria | Address on file | | | | | Deposit | $100.00 |
| Pete Sandrev | Address on file | | | | | Deposit | $100.00 |
| Peter Anton | Address on file | | | | | Deposit | $100.00 |
| Peter Campbell | Address on file | | | | | Deposit | $100.00 |
| Peter Christensen | Address on file | | | | | Deposit | $100.00 |
| Peter DAngelo | Address on file | | | | | Deposit | $100.00 |
| Peter Decamp | Address on file | | | | | Deposit | $100.00 |
| Peter Gentry | Address on file | | | | | Deposit | $100.00 |
| Peter Ike | Address on file | | | | | Deposit | $100.00 |
| Peter Jensen | Address on file | | | | | Deposit | $100.00 |
| Peter Kelsey | Address on file | | | | | Deposit | $100.00 |
| Peter Kiener | Address on file | | | | | Deposit | $100.00 |
| Peter Le | Address on file | | | | | Deposit | $100.00 |
| Peter Lee | Address on file | | | | | Deposit | $100.00 |
| Peter Martin | Address on file | | | | | Deposit | $100.00 |
| Peter Mennite | Address on file | | | | | Deposit | $100.00 |
| Peter Nguyen | Address on file | | | | | Deposit | $100.00 |
| Peter Palmisano | Address on file | | | | | Deposit | $100.00 |
| Peter Pantelides | Address on file | | | | | Deposit | $100.00 |
| Peter Roggenbuck | Address on file | | | | | Deposit | $100.00 |
| Peter Santucci | Address on file | | | | | Deposit | $100.00 |
| Peter Smith | Address on file | | | | | Deposit | $100.00 |
| Peter Stiansen | Address on file | | | | | Deposit | $100.00 |
| Peter Stiansen | Address on file | | | | | Deposit | $100.00 |
| Peter Stodolak | Address on file | | | | | Deposit | $100.00 |
| Peter Van Deventer | Address on file | | | | | Deposit | $100.00 |
| Peter Vanderwal | Address on file | | | | | Deposit | $100.00 |
| Petter Kristoffersen | Address on file | | | | | Deposit | $100.00 |
| Phil Myers | Address on file | | | | | Deposit | $100.00 |
| Phil Roberts | Address on file | | | | | Deposit | $100.00 |

APPENDIX G

Debtor:    **Lordstown EV Corporation**                                                                                                        Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Contingent | Unliquidated | Disputed | Basis for Claim | Total Claim |
|------|-----------------|---------------|------------|--------------|----------|-----------------|-------------|
| Philip Ardire | Address on file | | | | | Deposit | $100.00 |
| Philip Coupe | Address on file | | | | | Deposit | $100.00 |
| Philip Parnagian | Address on file | | | | | Deposit | $100.00 |
| Philip Rische | Address on file | | | | | Deposit | $100.00 |
| Phillip Gates | Address on file | | | | | Deposit | $100.00 |
| Phillip Gomez | Address on file | | | | | Deposit | $100.00 |
| Phillip Gutwein | Address on file | | | | | Deposit | $100.00 |
| Phillip Neal | Address on file | | | | | Deposit | $100.00 |
| Phillip Oherron | Address on file | | | | | Deposit | $100.00 |
| Phillip Saadey | Address on file | | | | | Deposit | $100.00 |
| Phuong Nguyen | Address on file | | | | | Deposit | $100.00 |
| Phuong Vu | Address on file | | | | | Deposit | $100.00 |
| Pinar Zanbak | Address on file | | | | | Deposit | $100.00 |
| Prajakta Pimple | Address on file | | | | | Deposit | $100.00 |
| Prateek Yadav | Address on file | | | | | Deposit | $100.00 |
| Pravin Bhakta | Address on file | | | | | Deposit | $100.00 |
| Prince Kottiath | Address on file | | | | | Deposit | $100.00 |
| Pritpaul Sagoo | Address on file | | | | | Deposit | $100.00 |
| Priya Patel | Address on file | | | | | Deposit | $100.00 |
| Quang Huynh | Address on file | | | | | Deposit | $100.00 |
| Rachel Alday | Address on file | | | | | Deposit | $100.00 |
| Rachel Cooper | Address on file | | | | | Deposit | $100.00 |
| Rachel Wolfe | Address on file | | | | | Deposit | $100.00 |
| Radu Petrescu | Address on file | | | | | Deposit | $100.00 |
| Raed Manasrah | Address on file | | | | | Deposit | $100.00 |
| Raef Williams | Address on file | | | | | Deposit | $100.00 |
| Rafal Scharf | Address on file | | | | | Deposit | $100.00 |
| Rahul Singh | Address on file | | | | | Deposit | $100.00 |
| Raja Parthav Reddy Buddam | Address on file | | | | | Deposit | $100.00 |
| Rajeev Arora | Address on file | | | | | Deposit | $100.00 |
| Ralph Degliobizzi | Address on file | | | | | Deposit | $100.00 |
| Ralph Dinola | Address on file | | | | | Deposit | $100.00 |
| Ralph Harris | Address on file | | | | | Deposit | $100.00 |
| Ramiro Chavez | Address on file | | | | | Deposit | $100.00 |
| Ramiro Guzman | Address on file | | | | | Deposit | $100.00 |
| Ramon Silvestre | Address on file | | | | | Deposit | $100.00 |
| Ramsin Barkhoy | Address on file | | | | | Deposit | $100.00 |
| Randall Burkard | Address on file | | | | | Deposit | $100.00 |
| Randall Easter | Address on file | | | | | Deposit | $100.00 |
| Randall Routson | Address on file | | | | | Deposit | $100.00 |
| Randolph Sawyer | Address on file | | | | | Deposit | $100.00 |
| Randy Arthur | Address on file | | | | | Deposit | $100.00 |
| Randy Blaylock | Address on file | | | | | Deposit | $100.00 |
| Randy Bonn | Address on file | | | | | Deposit | $100.00 |
| Randy Carlson | Address on file | | | | | Deposit | $100.00 |
| Randy Evans | Address on file | | | | | Deposit | $100.00 |
| Randy Hutchinson | Address on file | | | | | Deposit | $100.00 |
| Randy Johnson | Address on file | | | | | Deposit | $100.00 |
| Randy Koss | Address on file | | | | | Deposit | $100.00 |
| Randy Minnon | Address on file | | | | | Deposit | $100.00 |
| Randy Walter | Address on file | | | | | Deposit | $100.00 |
| Raphael Alba | Address on file | | | | | Deposit | $100.00 |
| Raudel Napoles | Address on file | | | | | Deposit | $100.00 |
| Ray C. Moore | Address on file | | | | | Deposit | $100.00 |
| Ray Hobizal | Address on file | | | | | Deposit | $100.00 |
| Ray Jasko | Address on file | | | | | Deposit | $100.00 |
| Ray Pfaff | Address on file | | | | | Deposit | $100.00 |
| Ray Yozwiak | Address on file | | | | | Deposit | $100.00 |
| Raymon Zeran | Address on file | | | | | Deposit | $100.00 |
| Raymond Batz | Address on file | | | | | Deposit | $100.00 |

Debtor:    **Lordstown EV Corporation**

Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Rebecca Kramer | Address on file | | Deposit | | | | $100.00 |
| Rebecca Stansifer | Address on file | | Deposit | | | | $100.00 |
| Reid Brown | Address on file | | Deposit | | | | $100.00 |
| Reinaldo Cintron | Address on file | | Deposit | | | | $100.00 |
| Rex Underwood | Address on file | | Deposit | | | | $100.00 |
| Rhoderick Miranda | Address on file | | Deposit | | | | $100.00 |
| Ricardo Herrera | Address on file | | Deposit | | | | $100.00 |
| Ricardo Lemos | Address on file | | Deposit | | | | $100.00 |
| Ricco Tong | Address on file | | Deposit | | | | $100.00 |
| Rich Defrancisco | Address on file | | Deposit | | | | $100.00 |
| Rich Gabruch | Address on file | | Deposit | | | | $100.00 |
| Rich Lotstein | Address on file | | Deposit | | | | $100.00 |
| Rich Lutley | Address on file | | Deposit | | | | $100.00 |
| Rich Romell | Address on file | | Deposit | | | | $100.00 |
| Rich Schmidt | Address on file | | Deposit | | | | $100.00 |
| Rich Williams | Address on file | | Deposit | | | | $100.00 |
| Richard Arnoldussen | Address on file | | Deposit | | | | $100.00 |
| Richard Blohm | Address on file | | Deposit | | | | $100.00 |
| Richard Cardenas | Address on file | | Deposit | | | | $100.00 |
| Richard Clemson | Address on file | | Deposit | | | | $100.00 |
| Richard Connell | Address on file | | Deposit | | | | $100.00 |
| Richard Cottrell | Address on file | | Deposit | | | | $100.00 |
| Richard Davidson | Address on file | | Deposit | | | | $100.00 |
| Richard Day | Address on file | | Deposit | | | | $100.00 |
| Richard Donaldson | Address on file | | Deposit | | | | $100.00 |
| Richard Getz | Address on file | | Deposit | | | | $100.00 |
| Richard Glasheen | Address on file | | Deposit | | | | $100.00 |
| Richard Gu | Address on file | | Deposit | | | | $100.00 |
| Richard Hanegan | Address on file | | Deposit | | | | $100.00 |
| Richard Helm | Address on file | | Deposit | | | | $100.00 |
| Richard Kemnitz | Address on file | | Deposit | | | | $100.00 |
| Richard Knuth | Address on file | | Deposit | | | | $100.00 |
| Richard Rickenbrode | Address on file | | Deposit | | | | $100.00 |
| Richard Ross | Address on file | | Deposit | | | | $100.00 |
| Richard Schmidt | Address on file | | Deposit | | | | $100.00 |
| Richard Sere | Address on file | | Deposit | | | | $100.00 |
| Richard Tauro | Address on file | | Deposit | | | | $100.00 |
| Richard Teng | Address on file | | Deposit | | | | $100.00 |
| Richard Vachon | Address on file | | Deposit | | | | $100.00 |
| Richard York | Address on file | | Deposit | | | | $100.00 |
| Richo Vergara | Address on file | | Deposit | | | | $100.00 |
| Rick Apolskis | Address on file | | Deposit | | | | $100.00 |
| Rick Blanco | Address on file | | Deposit | | | | $100.00 |
| Rick Carlton | Address on file | | Deposit | | | | $100.00 |
| Rick Durst | Address on file | | Deposit | | | | $100.00 |
| Rick Faulkner | Address on file | | Deposit | | | | $100.00 |
| Rick Gilliam | Address on file | | Deposit | | | | $100.00 |
| Rick Herold | Address on file | | Deposit | | | | $100.00 |
| Rick Hunts | Address on file | | Deposit | | | | $100.00 |
| Rick Krejci | Address on file | | Deposit | | | | $100.00 |
| Rick Mccaffrey | Address on file | | Deposit | | | | $100.00 |
| Rick Ryczek | Address on file | | Deposit | | | | $100.00 |
| Rigoberto Rodriguez | Address on file | | Deposit | | | | $100.00 |
| Riley Penna | Address on file | | Deposit | | | | $100.00 |
| Rob Boschee | Address on file | | Deposit | | | | $100.00 |
| Rob Bossert | Address on file | | Deposit | | | | $100.00 |
| Rob Bradley | Address on file | | Deposit | | | | $100.00 |
| Rob Franco | Address on file | | Deposit | | | | $100.00 |
| Rob Frost | Address on file | | Deposit | | | | $100.00 |
| Rob Kokx | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor:    **Lordstown EV Corporation**                                                      Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Contingent | Unliquidated | Disputed | Basis for Claim | Total Claim |
|------|-----------------|---------------|------------|--------------|----------|-----------------|-------------|
| Rob Kollin | Address on file | | | | | Deposit | $100.00 |
| Rob Mcginty | Address on file | | | | | Deposit | $100.00 |
| Rob Miller | Address on file | | | | | Deposit | $100.00 |
| Rob Rochelle | Address on file | | | | | Deposit | $100.00 |
| Rob Weidner | Address on file | | | | | Deposit | $100.00 |
| Robert Abrams | Address on file | | | | | Deposit | $100.00 |
| Robert Barber | Address on file | | | | | Deposit | $100.00 |
| Robert Barnes | Address on file | | | | | Deposit | $100.00 |
| Robert Beeler | Address on file | | | | | Deposit | $100.00 |
| Robert Belzerowski | Address on file | | | | | Deposit | $100.00 |
| Robert Blake | Address on file | | | | | Deposit | $100.00 |
| Robert Bonnet | Address on file | | | | | Deposit | $100.00 |
| Robert Bradley | Address on file | | | | | Deposit | $100.00 |
| Robert Chambers | Address on file | | | | | Deposit | $100.00 |
| Robert Cowen | Address on file | | | | | Deposit | $100.00 |
| Robert Crawford | Address on file | | | | | Deposit | $100.00 |
| Robert Derderian | Address on file | | | | | Deposit | $100.00 |
| Robert Dickson | Address on file | | | | | Deposit | $100.00 |
| Robert Difazio | Address on file | | | | | Deposit | $100.00 |
| Robert Eaton Jr. | Address on file | | | | | Deposit | $100.00 |
| Robert Fabish | Address on file | | | | | Deposit | $100.00 |
| Robert Honders Sr | Address on file | | | | | Deposit | $100.00 |
| Robert Ingwersen | Address on file | | | | | Deposit | $100.00 |
| Robert Jones | Address on file | | | | | Deposit | $100.00 |
| Robert Kemper | Address on file | | | | | Deposit | $100.00 |
| Robert Keys | Address on file | | | | | Deposit | $100.00 |
| Robert Knoll | Address on file | | | | | Deposit | $100.00 |
| Robert Kostkowski | Address on file | | | | | Deposit | $100.00 |
| Robert Kovacs | Address on file | | | | | Deposit | $100.00 |
| Robert Lafond | Address on file | | | | | Deposit | $100.00 |
| Robert Lee | Address on file | | | | | Deposit | $100.00 |
| Robert Ludricks | Address on file | | | | | Deposit | $100.00 |
| Robert Macey | Address on file | | | | | Deposit | $100.00 |
| Robert Manche | Address on file | | | | | Deposit | $100.00 |
| Robert Maragliano | Address on file | | | | | Deposit | $100.00 |
| Robert Markwith | Address on file | | | | | Deposit | $100.00 |
| Robert Max Martin | Address on file | | | | | Deposit | $100.00 |
| Robert Morgalo | Address on file | | | | | Deposit | $100.00 |
| Robert Myers | Address on file | | | | | Deposit | $100.00 |
| Robert Nack | Address on file | | | | | Deposit | $100.00 |
| Robert Nevarez | Address on file | | | | | Deposit | $100.00 |
| Robert Palmer | Address on file | | | | | Deposit | $100.00 |
| Robert Pasersky | Address on file | | | | | Deposit | $100.00 |
| Robert Pate | Address on file | | | | | Deposit | $100.00 |
| Robert Perkins | Address on file | | | | | Deposit | $100.00 |
| Robert Proctor | Address on file | | | | | Deposit | $100.00 |
| Robert Riffle | Address on file | | | | | Deposit | $100.00 |
| Robert Riley | Address on file | | | | | Deposit | $100.00 |
| Robert Rose | Address on file | | | | | Deposit | $100.00 |
| Robert Ruhlman | Address on file | | | | | Deposit | $100.00 |
| Robert Selag | Address on file | | | | | Deposit | $100.00 |
| Robert Stodola | Address on file | | | | | Deposit | $100.00 |
| Robert Trupe | Address on file | | | | | Deposit | $100.00 |
| Robert Turner | Address on file | | | | | Deposit | $100.00 |
| Robert Vestal | Address on file | | | | | Deposit | $100.00 |
| Robert Wolfram | Address on file | | | | | Deposit | $100.00 |
| Robert Wulff | Address on file | | | | | Deposit | $100.00 |
| Roberto Johnson | Address on file | | | | | Deposit | $100.00 |
| Roberts | Address on file | | | | | Deposit | $100.00 |
| Rocco Lavecchia | Address on file | | | | | Deposit | $100.00 |

APPENDIX G

Debtor:    **Lordstown EV Corporation**                                                                                                                                                                          Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|
| Rocco Lojac | Address on file | | Deposit | | | | $100.00 |
| Rod Anderson | Address on file | | Deposit | | | | $100.00 |
| Rodel Gamboa | Address on file | | Deposit | | | | $100.00 |
| Roderick Baird | Address on file | | Deposit | | | | $100.00 |
| Rodger Vojcek | Address on file | | Deposit | | | | $100.00 |
| Rodney Bell | Address on file | | Deposit | | | | $100.00 |
| Rodrigo Ampudia | Address on file | | Deposit | | | | $100.00 |
| Rogelio Alcala | Address on file | | Deposit | | | | $100.00 |
| Roger Barry | Address on file | | Deposit | | | | $100.00 |
| Roger Griffith | Address on file | | Deposit | | | | $100.00 |
| Roger Kiel | Address on file | | Deposit | | | | $100.00 |
| Roger Loughney | Address on file | | Deposit | | | | $100.00 |
| Roger Riedel | Address on file | | Deposit | | | | $100.00 |
| Romann Henderson | Address on file | | Deposit | | | | $100.00 |
| Romi Bhatia | Address on file | | Deposit | | | | $100.00 |
| Ron Auletta | Address on file | | Deposit | | | | $100.00 |
| Ron Delucia | Address on file | | Deposit | | | | $100.00 |
| Ron Konig | Address on file | | Deposit | | | | $100.00 |
| Ron Lefton | Address on file | | Deposit | | | | $100.00 |
| Ron Oneill | Address on file | | Deposit | | | | $100.00 |
| Ron Tomlinson | Address on file | | Deposit | | | | $100.00 |
| Ron Tucker | Address on file | | Deposit | | | | $100.00 |
| Ronald Adams | Address on file | | Deposit | | | | $100.00 |
| Ronald Bender | Address on file | | Deposit | | | | $100.00 |
| Ronald Cherry | Address on file | | Deposit | | | | $100.00 |
| Ronald Osti-Helsley | Address on file | | Deposit | | | | $100.00 |
| Ronald Rekowski | Address on file | | Deposit | | | | $100.00 |
| Ronald Ryan | Address on file | | Deposit | | | | $100.00 |
| Ronald Tramposch | Address on file | | Deposit | | | | $100.00 |
| Ross Daniel | Address on file | | Deposit | | | | $100.00 |
| Ross Harmon | Address on file | | Deposit | | | | $100.00 |
| Ross Lyon | Address on file | | Deposit | | | | $100.00 |
| Rosy Sultana | Address on file | | Deposit | | | | $100.00 |
| Rowen Naidoo | Address on file | | Deposit | | | | $100.00 |
| Roy Powers | Address on file | | Deposit | | | | $100.00 |
| Ruben Limon | Address on file | | Deposit | | | | $100.00 |
| Rudolph Anderson Ph.D | Address on file | | Deposit | | | | $100.00 |
| Rudolph Padilla | Address on file | | Deposit | | | | $100.00 |
| Rudy Gerbus | Address on file | | Deposit | | | | $100.00 |
| Rupinder Singh | Address on file | | Deposit | | | | $100.00 |
| Rus Kravchenko | Address on file | | Deposit | | | | $100.00 |
| Russ Kolesar Kolesar | Address on file | | Deposit | | | | $100.00 |
| Russ Lane | Address on file | | Deposit | | | | $100.00 |
| Russell Gehring | Address on file | | Deposit | | | | $100.00 |
| Russell Jeter | Address on file | | Deposit | | | | $100.00 |
| Russell Morgan | Address on file | | Deposit | | | | $100.00 |
| Russell Romeo | Address on file | | Deposit | | | | $100.00 |
| Russell Wroblewski | Address on file | | Deposit | | | | $100.00 |
| Ruth Dawson | Address on file | | Deposit | | | | $100.00 |
| Ryan Anderson | Address on file | | Deposit | | | | $100.00 |
| Ryan Carlson | Address on file | | Deposit | | | | $100.00 |
| Ryan Ford | Address on file | | Deposit | | | | $100.00 |
| Ryan Hoover | Address on file | | Deposit | | | | $100.00 |
| Ryan Lemmerbrock | Address on file | | Deposit | | | | $100.00 |
| Ryan Manka-White | Address on file | | Deposit | | | | $100.00 |
| Ryan Mcmullin | Address on file | | Deposit | | | | $100.00 |
| Ryan Moskau | Address on file | | Deposit | | | | $100.00 |
| Ryan Murphy | Address on file | | Deposit | | | | $100.00 |
| Ryan Nevins | Address on file | | Deposit | | | | $100.00 |
| Ryan Ostler | Address on file | | Deposit | | | | $100.00 |

Debtor:    **Lordstown EV Corporation**

Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Contingent | Unliquidated | Disputed | Basis for Claim | Total Claim |
|------|-----------------|---------------|------------|--------------|----------|-----------------|-------------|
| Ryan Perdue | Address on file | | | | | Deposit | $100.00 |
| Ryan Waters | Address on file | | | | | Deposit | $100.00 |
| Ryan Widzinski | Address on file | | | | | Deposit | $100.00 |
| Ryan Wild | Address on file | | | | | Deposit | $100.00 |
| S Baig | Address on file | | | | | Deposit | $100.00 |
| Saeed Patel | Address on file | | | | | Deposit | $100.00 |
| Sahil Bhardwaj | Address on file | | | | | Deposit | $100.00 |
| Salomon Sibony | Address on file | | | | | Deposit | $100.00 |
| Salvador Alanis Gracia | Address on file | | | | | Deposit | $100.00 |
| Salvatore Sorice | Address on file | | | | | Deposit | $100.00 |
| Sam Ehlers | Address on file | | | | | Deposit | $100.00 |
| Sam Wilson | Address on file | | | | | Deposit | $100.00 |
| Sandi Safier | Address on file | | | | | Deposit | $100.00 |
| Sanford Weiner | Address on file | | | | | Deposit | $100.00 |
| Sarah Close | Address on file | | | | | Deposit | $100.00 |
| Sarah Cooke | Address on file | | | | | Deposit | $100.00 |
| Sarah Meservey | Address on file | | | | | Deposit | $100.00 |
| Satish Ramachandran | Address on file | | | | | Deposit | $100.00 |
| Saul Jaffe | Address on file | | | | | Deposit | $100.00 |
| Scot Hrbacek | Address on file | | | | | Deposit | $100.00 |
| Scott Baltes | Address on file | | | | | Deposit | $100.00 |
| Scott Benack | Address on file | | | | | Deposit | $100.00 |
| Scott Brown | Address on file | | | | | Deposit | $100.00 |
| Scott Campbell | Address on file | | | | | Deposit | $100.00 |
| Scott Catania | Address on file | | | | | Deposit | $100.00 |
| Scott Clark | Address on file | | | | | Deposit | $100.00 |
| Scott Craver | Address on file | | | | | Deposit | $100.00 |
| Scott Dobrin | Address on file | | | | | Deposit | $100.00 |
| Scott Eidman | Address on file | | | | | Deposit | $100.00 |
| Scott Funk | Address on file | | | | | Deposit | $100.00 |
| Scott Graham | Address on file | | | | | Deposit | $100.00 |
| Scott Hadley | Address on file | | | | | Deposit | $100.00 |
| Scott Hartle | Address on file | | | | | Deposit | $100.00 |
| Scott Harvey | Address on file | | | | | Deposit | $100.00 |
| Scott Hebert | Address on file | | | | | Deposit | $100.00 |
| Scott Jeffries | Address on file | | | | | Deposit | $100.00 |
| Scott King | Address on file | | | | | Deposit | $100.00 |
| Scott Linklater | Address on file | | | | | Deposit | $100.00 |
| Scott Linzer | Address on file | | | | | Deposit | $100.00 |
| Scott Martin Md | Address on file | | | | | Deposit | $100.00 |
| Scott Mcdannold | Address on file | | | | | Deposit | $100.00 |
| Scott Mcinnis | Address on file | | | | | Deposit | $100.00 |
| Scott Oakley | Address on file | | | | | Deposit | $100.00 |
| Scott Pulling | Address on file | | | | | Deposit | $100.00 |
| Scott Robbins | Address on file | | | | | Deposit | $100.00 |
| Scott Ryan | Address on file | | | | | Deposit | $100.00 |
| Scott Stephens | Address on file | | | | | Deposit | $100.00 |
| Scott Tidwell | Address on file | | | | | Deposit | $100.00 |
| Scott Vocht | Address on file | | | | | Deposit | $100.00 |
| Sean Hinkein | Address on file | | | | | Deposit | $100.00 |
| Sean Madden | Address on file | | | | | Deposit | $100.00 |
| Sean OKeefe | Address on file | | | | | Deposit | $100.00 |
| Sean Privette | Address on file | | | | | Deposit | $100.00 |
| Sean Spencer | Address on file | | | | | Deposit | $100.00 |
| Sean Sullivan | Address on file | | | | | Deposit | $100.00 |
| Sebastien Duval | Address on file | | | | | Deposit | $100.00 |
| Sergey Dermendzhyan | Address on file | | | | | Deposit | $100.00 |
| Sergio Bicas | Address on file | | | | | Deposit | $100.00 |
| Sergio Graham | Address on file | | | | | Deposit | $100.00 |
| Seyed Rouzati | Address on file | | | | | Deposit | $100.00 |

APPENDIX G

Debtor:    **Lordstown EV Corporation**                                                                                          Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Shafeh Thabatah | Address on file | | Deposit | | | | $100.00 |
| Shailesh Vanani | Address on file | | Deposit | | | | $100.00 |
| Shaji Mepparambath | Address on file | | Deposit | | | | $100.00 |
| Shane Keppley | Address on file | | Deposit | | | | $100.00 |
| Shane Weldon | Address on file | | Deposit | | | | $100.00 |
| Shannon Corcoran | Address on file | | Deposit | | | | $100.00 |
| Sharon Silverstein | Address on file | | Deposit | | | | $100.00 |
| Shaun Fitzgibbons | Address on file | | Deposit | | | | $100.00 |
| Shawn Cowdin | Address on file | | Deposit | | | | $100.00 |
| Shawn Ritchie | Address on file | | Deposit | | | | $100.00 |
| Shelby Palmer | Address on file | | Deposit | | | | $100.00 |
| Shoban Sriram | Address on file | | Deposit | | | | $100.00 |
| Sigismund Wysolmerski | Address on file | | Deposit | | | | $100.00 |
| Silas Rose | Address on file | | Deposit | | | | $100.00 |
| Simon Maalouf | Address on file | | Deposit | | | | $100.00 |
| Sivakumar Annamalai | Address on file | | Deposit | | | | $100.00 |
| Sluggo S | Address on file | | Deposit | | | | $100.00 |
| Spencer Malkin | Address on file | | Deposit | | | | $100.00 |
| Spencer Seitz | Address on file | | Deposit | | | | $100.00 |
| Spencer Thomas | Address on file | | Deposit | | | | $100.00 |
| Spenser Huzicka | Address on file | | Deposit | | | | $100.00 |
| Srikanth Thakkellapati | Address on file | | Deposit | | | | $100.00 |
| Srinivas Akella | Address on file | | Deposit | | | | $100.00 |
| Srinivas C Paruchuri | Address on file | | Deposit | | | | $100.00 |
| Srinivas Ginjupalli | Address on file | | Deposit | | | | $100.00 |
| Stan Spencer | Address on file | | Deposit | | | | $100.00 |
| Stanley Berkefelt | Address on file | | Deposit | | | | $100.00 |
| Stanly Simon | Address on file | | Deposit | | | | $100.00 |
| Stephan Lowy | Address on file | | Deposit | | | | $100.00 |
| Stephen Baksa | Address on file | | Deposit | | | | $100.00 |
| Stephen Blakely | Address on file | | Deposit | | | | $100.00 |
| Stephen Buie | Address on file | | Deposit | | | | $100.00 |
| Stephen Duffin | Address on file | | Deposit | | | | $100.00 |
| Stephen Johnson | Address on file | | Deposit | | | | $100.00 |
| Stephen Lee | Address on file | | Deposit | | | | $100.00 |
| Stephen Lynd | Address on file | | Deposit | | | | $100.00 |
| Stephen Mclaughlin | Address on file | | Deposit | | | | $100.00 |
| Stephen Parker | Address on file | | Deposit | | | | $100.00 |
| Stephen Schultz | Address on file | | Deposit | | | | $100.00 |
| Stephen Smith | Address on file | | Deposit | | | | $100.00 |
| Stephen Smolen | Address on file | | Deposit | | | | $100.00 |
| Stephen Tovt | Address on file | | Deposit | | | | $100.00 |
| Stephen Winiarski | Address on file | | Deposit | | | | $100.00 |
| Stephen Winter | Address on file | | Deposit | | | | $100.00 |
| Steve Barraco | Address on file | | Deposit | | | | $100.00 |
| Steve Campbell | Address on file | | Deposit | | | | $100.00 |
| Steve Coben | Address on file | | Deposit | | | | $100.00 |
| Steve Colopy | Address on file | | Deposit | | | | $100.00 |
| Steve Coulombe | Address on file | | Deposit | | | | $100.00 |
| Steve Ellis | Address on file | | Deposit | | | | $100.00 |
| Steve Ferris | Address on file | | Deposit | | | | $100.00 |
| Steve Fulgham | Address on file | | Deposit | | | | $100.00 |
| Steve Hazel | Address on file | | Deposit | | | | $100.00 |
| Steve Hebert | Address on file | | Deposit | | | | $100.00 |
| Steve Jacobsen | Address on file | | Deposit | | | | $100.00 |
| Steve Jones | Address on file | | Deposit | | | | $100.00 |
| Steve Mccoy | Address on file | | Deposit | | | | $100.00 |
| Steve Mehaffey | Address on file | | Deposit | | | | $100.00 |
| Steve OBrien | Address on file | | Deposit | | | | $100.00 |
| Steve Peterson | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor: **Lordstown EV Corporation**                                                                                    Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Steve Peterson | Address on file | | Deposit | | | | $100.00 |
| Steve Ricossa | Address on file | | Deposit | | | | $100.00 |
| Steve Smith | Address on file | | Deposit | | | | $100.00 |
| Steve Stevens | Address on file | | Deposit | | | | $100.00 |
| Steve Waller | Address on file | | Deposit | | | | $100.00 |
| Steve Wertheimer | Address on file | | Deposit | | | | $100.00 |
| Steven Ayers | Address on file | | Deposit | | | | $100.00 |
| Steven Berkowitz | Address on file | | Deposit | | | | $100.00 |
| Steven Blair | Address on file | | Deposit | | | | $100.00 |
| Steven Burke | Address on file | | Deposit | | | | $100.00 |
| Steven Carlson | Address on file | | Deposit | | | | $100.00 |
| Steven Durkee | Address on file | | Deposit | | | | $100.00 |
| STEVEN DURKEE | Address on file | | Deposit | | | | $100.00 |
| Steven Filchock | Address on file | | Deposit | | | | $100.00 |
| Steven Haase | Address on file | | Deposit | | | | $100.00 |
| Steven Massie | Address on file | | Deposit | | | | $100.00 |
| Steven Morgan | Address on file | | Deposit | | | | $100.00 |
| Steven Paperno | Address on file | | Deposit | | | | $100.00 |
| Steven Passerell | Address on file | | Deposit | | | | $100.00 |
| Steven Scheetz | Address on file | | Deposit | | | | $100.00 |
| Steven Shouldice | Address on file | | Deposit | | | | $100.00 |
| Steven Stevenson | Address on file | | Deposit | | | | $100.00 |
| Steven Wasylak | Address on file | | Deposit | | | | $100.00 |
| Steven Wilson | Address on file | | Deposit | | | | $100.00 |
| Steven Wilson | Address on file | | Deposit | | | | $100.00 |
| Steven Wyse | Address on file | | Deposit | | | | $100.00 |
| Stuart Marra | Address on file | | Deposit | | | | $100.00 |
| Sunil Chhabra | Address on file | | Deposit | | | | $100.00 |
| Sunil Thomas | Address on file | | Deposit | | | | $100.00 |
| Susan Doman | Address on file | | Deposit | | | | $100.00 |
| Suvidhi Patel | Address on file | | Deposit | | | | $100.00 |
| Sylvain FreChette | Address on file | | Deposit | | | | $100.00 |
| Taiseer Hmeed | Address on file | | Deposit | | | | $100.00 |
| Talha Matloob | Address on file | | Deposit | | | | $100.00 |
| Talmage Booth | Address on file | | Deposit | | | | $100.00 |
| Tamara Hicks | Address on file | | Deposit | | | | $100.00 |
| Taro Ariga | Address on file | | Deposit | | | | $100.00 |
| Taurino Anaya | Address on file | | Deposit | | | | $100.00 |
| Taylor Evans | Address on file | | Deposit | | | | $100.00 |
| Ted Colburn | Address on file | | Deposit | | | | $100.00 |
| Ted Duncan | Address on file | | Deposit | | | | $100.00 |
| Ted Hawksford | Address on file | | Deposit | | | | $100.00 |
| Ted Lautzenheiser | Address on file | | Deposit | | | | $100.00 |
| Ted Titcomb | Address on file | | Deposit | | | | $100.00 |
| Terri Howard | Address on file | | Deposit | | | | $100.00 |
| Terry Briegel | Address on file | | Deposit | | | | $100.00 |
| Terry Dwyer | Address on file | | Deposit | | | | $100.00 |
| Terry Irvine | Address on file | | Deposit | | | | $100.00 |
| Terry Jones | Address on file | | Deposit | | | | $100.00 |
| Terry Reesor | Address on file | | Deposit | | | | $100.00 |
| Thaddeus Bort Md | Address on file | | Deposit | | | | $100.00 |
| Thanh Dang | Address on file | | Deposit | | | | $100.00 |
| Thao Hoang | Address on file | | Deposit | | | | $100.00 |
| The Levine Family | Address on file | | Deposit | | | | $100.00 |
| Theodore Appling | Address on file | | Deposit | | | | $100.00 |
| Theodore Geeraerts | Address on file | | Deposit | | | | $100.00 |
| Theresa Lennartz | Address on file | | Deposit | | | | $100.00 |
| Thien Tran | Address on file | | Deposit | | | | $100.00 |
| Thierry Rouillard | Address on file | | Deposit | | | | $100.00 |
| Thomas Baird | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor: **Lordstown EV Corporation**

Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Contingent | Unliquidated | Disputed | Basis for Claim | Total Claim |
|------|-----------------|---------------|------------|--------------|----------|-----------------|-------------|
| Thomas Barth | Address on file | | | | | Deposit | $100.00 |
| Thomas Benjamin | Address on file | | | | | Deposit | $100.00 |
| Thomas Biel | Address on file | | | | | Deposit | $100.00 |
| Thomas Breznau | Address on file | | | | | Deposit | $100.00 |
| Thomas Brooks | Address on file | | | | | Deposit | $100.00 |
| Thomas Collins | Address on file | | | | | Deposit | $100.00 |
| Thomas Dayton | Address on file | | | | | Deposit | $100.00 |
| Thomas Hayes | Address on file | | | | | Deposit | $100.00 |
| Thomas Keleher | Address on file | | | | | Deposit | $100.00 |
| Thomas Kurzawski | Address on file | | | | | Deposit | $100.00 |
| Thomas Mastin | Address on file | | | | | Deposit | $100.00 |
| Thomas Mccarthy | Address on file | | | | | Deposit | $100.00 |
| Thomas Mccormick | Address on file | | | | | Deposit | $100.00 |
| Thomas Mcdade | Address on file | | | | | Deposit | $100.00 |
| Thomas Meinert | Address on file | | | | | Deposit | $100.00 |
| Thomas Reisser | Address on file | | | | | Deposit | $100.00 |
| Thomas Schmuhl | Address on file | | | | | Deposit | $100.00 |
| Thomas Schoenecker | Address on file | | | | | Deposit | $100.00 |
| Thomas Skidmore | Address on file | | | | | Deposit | $100.00 |
| Thomas Tierney | Address on file | | | | | Deposit | $100.00 |
| Thomas Vokaty | Address on file | | | | | Deposit | $100.00 |
| Thomas Voutsos | Address on file | | | | | Deposit | $100.00 |
| Thomas Watson | Address on file | | | | | Deposit | $100.00 |
| Thomas Whalen | Address on file | | | | | Deposit | $100.00 |
| Thomas Wolfe | Address on file | | | | | Deposit | $100.00 |
| Thomas Wysocki | Address on file | | | | | Deposit | $100.00 |
| Tien Nguyen | Address on file | | | | | Deposit | $100.00 |
| Tiffany Chill | Address on file | | | | | Deposit | $100.00 |
| Tim Bathkey | Address on file | | | | | Deposit | $100.00 |
| Tim Colley | Address on file | | | | | Deposit | $100.00 |
| Tim Hilty | Address on file | | | | | Deposit | $100.00 |
| Tim Judd | Address on file | | | | | Deposit | $100.00 |
| Tim Klco | Address on file | | | | | Deposit | $100.00 |
| Tim Kruger | Address on file | | | | | Deposit | $100.00 |
| Tim Peyton | Address on file | | | | | Deposit | $100.00 |
| Tim Szen | Address on file | | | | | Deposit | $100.00 |
| Tim Willi | Address on file | | | | | Deposit | $100.00 |
| Timo Repo | Address on file | | | | | Deposit | $100.00 |
| Timothy Auran | Address on file | | | | | Deposit | $100.00 |
| Timothy Carleton | Address on file | | | | | Deposit | $100.00 |
| Timothy Casten | Address on file | | | | | Deposit | $100.00 |
| Timothy Coggin | Address on file | | | | | Deposit | $100.00 |
| Timothy Felker | Address on file | | | | | Deposit | $100.00 |
| Timothy Groth | Address on file | | | | | Deposit | $100.00 |
| Timothy Isoniemi | Address on file | | | | | Deposit | $100.00 |
| Timothy Jayasundera | Address on file | | | | | Deposit | $100.00 |
| Timothy Johnson | Address on file | | | | | Deposit | $100.00 |
| Timothy Kozicki | Address on file | | | | | Deposit | $100.00 |
| Timothy Simpson | Address on file | | | | | Deposit | $100.00 |
| Timothy Simpson | Address on file | | | | | Deposit | $100.00 |
| Timothy Smith | Address on file | | | | | Deposit | $100.00 |
| Timothy Watson | Address on file | | | | | Deposit | $100.00 |
| Timothy West | Address on file | | | | | Deposit | $100.00 |
| Timothy Williams | Address on file | | | | | Deposit | $100.00 |
| Ting Yen | Address on file | | | | | Deposit | $100.00 |
| Toan Nguyen | Address on file | | | | | Deposit | $100.00 |
| Tod Curtis | Address on file | | | | | Deposit | $100.00 |
| Todd Baron | Address on file | | | | | Deposit | $100.00 |
| Todd Carlson | Address on file | | | | | Deposit | $100.00 |
| Todd Colbourne | Address on file | | | | | Deposit | $100.00 |

APPENDIX G

Debtor:    **Lordstown EV Corporation**

Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
Part 2:    **List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Contingent | Unliquidated | Disputed | Basis for Claim | Total Claim |
|------|-----------------|---------------|------------|--------------|----------|-----------------|-------------|
| Todd Eddie | Address on file | | | | | Deposit | $100.00 |
| Todd Green | Address on file | | | | | Deposit | $100.00 |
| Todd Huxtable | Address on file | | | | | Deposit | $100.00 |
| Todd Mullen | Address on file | | | | | Deposit | $100.00 |
| Todd Redding | Address on file | | | | | Deposit | $100.00 |
| Todd Schuster | Address on file | | | | | Deposit | $100.00 |
| Todd Webb | Address on file | | | | | Deposit | $100.00 |
| Todd Zampa | Address on file | | | | | Deposit | $100.00 |
| Tom Bartley | Address on file | | | | | Deposit | $100.00 |
| Tom Cohen | Address on file | | | | | Deposit | $100.00 |
| Tom Davidson | Address on file | | | | | Deposit | $100.00 |
| Tom Huhn | Address on file | | | | | Deposit | $100.00 |
| Tom Meadows | Address on file | | | | | Deposit | $100.00 |
| Tom Rekas | Address on file | | | | | Deposit | $100.00 |
| Tom Ryan | Address on file | | | | | Deposit | $100.00 |
| Tom Schultheis | Address on file | | | | | Deposit | $100.00 |
| Tom Skook | Address on file | | | | | Deposit | $100.00 |
| Tommy Andreassen | Address on file | | | | | Deposit | $100.00 |
| Tommy Roninson | Address on file | | | | | Deposit | $100.00 |
| Tony Byers | Address on file | | | | | Deposit | $100.00 |
| Tony Casale | Address on file | | | | | Deposit | $100.00 |
| Tony Harris | Address on file | | | | | Deposit | $100.00 |
| Tony Linton | Address on file | | | | | Deposit | $100.00 |
| Tracie Wilson | Address on file | | | | | Deposit | $100.00 |
| Travis Bos | Address on file | | | | | Deposit | $100.00 |
| Travis Curnutte | Address on file | | | | | Deposit | $100.00 |
| Travis Duke | Address on file | | | | | Deposit | $100.00 |
| Travis Rogers | Address on file | | | | | Deposit | $100.00 |
| Travis Smith | Address on file | | | | | Deposit | $100.00 |
| Trong Truong | Address on file | | | | | Deposit | $100.00 |
| Troy Dean | Address on file | | | | | Deposit | $100.00 |
| Troy Herbst | Address on file | | | | | Deposit | $100.00 |
| Troy Knight | Address on file | | | | | Deposit | $100.00 |
| Troy Slonecker | Address on file | | | | | Deposit | $100.00 |
| Tushar Bhakta | Address on file | | | | | Deposit | $100.00 |
| Ty Jacob | Address on file | | | | | Deposit | $100.00 |
| Ty Melton | Address on file | | | | | Deposit | $100.00 |
| Tyler Boggs | Address on file | | | | | Deposit | $100.00 |
| Tyler Burnet | Address on file | | | | | Deposit | $100.00 |
| Tyler Henfling | Address on file | | | | | Deposit | $100.00 |
| Tyler Robertson | Address on file | | | | | Deposit | $100.00 |
| Tyler Sheveland | Address on file | | | | | Deposit | $100.00 |
| Tyler Tysdal | Address on file | | | | | Deposit | $100.00 |
| Tynchtykbek Mamatov | Address on file | | | | | Deposit | $100.00 |
| Umar Ahmad | Address on file | | | | | Deposit | $100.00 |
| Vadim Zakarev | Address on file | | | | | Deposit | $100.00 |
| Valentino Caceres | Address on file | | | | | Deposit | $100.00 |
| Valerie Nicholls | Address on file | | | | | Deposit | $100.00 |
| Vamsi Chavali | Address on file | | | | | Deposit | $100.00 |
| Vartan Uzunyan | Address on file | | | | | Deposit | $100.00 |
| Varun Ratti | Address on file | | | | | Deposit | $100.00 |
| Vasyl Magura | Address on file | | | | | Deposit | $100.00 |
| Ved Suyal | Address on file | | | | | Deposit | $100.00 |
| Vera Myers | Address on file | | | | | Deposit | $100.00 |
| Vern Sproat | Address on file | | | | | Deposit | $100.00 |
| Vernon Gowen | Address on file | | | | | Deposit | $100.00 |
| Vic Djurdjevic | Address on file | | | | | Deposit | $100.00 |
| Victor Gurel | Address on file | | | | | Deposit | $100.00 |
| Victor Langdon | Address on file | | | | | Deposit | $100.00 |
| Victor Smayra | Address on file | | | | | Deposit | $100.00 |

Debtor:  **Lordstown EV Corporation**                                                                                                 Case #:  **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Victor Sparks | Address on file | | Deposit | | | | $100.00 |
| Vikas Vats | Address on file | | Deposit | | | | $100.00 |
| Viktor Karpenko | Address on file | | Deposit | | | | $100.00 |
| Vince Glassco | Address on file | | Deposit | | | | $100.00 |
| Vincent Bejgrowicz | Address on file | | Deposit | | | | $100.00 |
| Vincent Vince Conforte | Address on file | | Deposit | | | | $100.00 |
| Vito Furio | Address on file | | Deposit | | | | $100.00 |
| Vj George | Address on file | | Deposit | | | | $100.00 |
| Waleed Shindy | Address on file | | Deposit | | | | $100.00 |
| Walker Gray | Address on file | | Deposit | | | | $100.00 |
| Walter Weiss | Address on file | | Deposit | | | | $100.00 |
| Ward Kemerer | Address on file | | Deposit | | | | $100.00 |
| Warren Babbage | Address on file | | Deposit | | | | $100.00 |
| Warren Stiles | Address on file | | Deposit | | | | $100.00 |
| Wayne Christian | Address on file | | Deposit | | | | $100.00 |
| Wayne Kornelsen | Address on file | | Deposit | | | | $100.00 |
| Wei Zhao | Address on file | | Deposit | | | | $100.00 |
| Wendy Antonelli | Address on file | | Deposit | | | | $100.00 |
| Wesley Steigerwalt | Address on file | | Deposit | | | | $100.00 |
| Weston Jones | Address on file | | Deposit | | | | $100.00 |
| Will Alphin | Address on file | | Deposit | | | | $100.00 |
| Will Barkhouse | Address on file | | Deposit | | | | $100.00 |
| Will Kantz | Address on file | | Deposit | | | | $100.00 |
| William Anderson | Address on file | | Deposit | | | | $100.00 |
| William Bodinger | Address on file | | Deposit | | | | $100.00 |
| William Breslin | Address on file | | Deposit | | | | $100.00 |
| William Brinton | Address on file | | Deposit | | | | $100.00 |
| William Carriere | Address on file | | Deposit | | | | $100.00 |
| William Cowan | Address on file | | Deposit | | | | $100.00 |
| William Crooks | Address on file | | Deposit | | | | $100.00 |
| William Dueker | Address on file | | Deposit | | | | $100.00 |
| William Dykes | Address on file | | Deposit | | | | $100.00 |
| William Edgar | Address on file | | Deposit | | | | $100.00 |
| William Fabrizio | Address on file | | Deposit | | | | $100.00 |
| William Grigsby | Address on file | | Deposit | | | | $100.00 |
| William Harris | Address on file | | Deposit | | | | $100.00 |
| William Hartley | Address on file | | Deposit | | | | $100.00 |
| William Hocott | Address on file | | Deposit | | | | $100.00 |
| William Holt | Address on file | | Deposit | | | | $100.00 |
| William Hood | Address on file | | Deposit | | | | $100.00 |
| William Hornung | Address on file | | Deposit | | | | $100.00 |
| William Jones | Address on file | | Deposit | | | | $100.00 |
| William Kanitz | Address on file | | Deposit | | | | $100.00 |
| William Kargo | Address on file | | Deposit | | | | $100.00 |
| William Kelly | Address on file | | Deposit | | | | $100.00 |
| William Kingsmill | Address on file | | Deposit | | | | $100.00 |
| William Miles | Address on file | | Deposit | | | | $100.00 |
| William Morgan | Address on file | | Deposit | | | | $100.00 |
| William Norwell | Address on file | | Deposit | | | | $100.00 |
| William Pope | Address on file | | Deposit | | | | $100.00 |
| William Schmitz | Address on file | | Deposit | | | | $100.00 |
| William Steiner | Address on file | | Deposit | | | | $100.00 |
| William Vella | Address on file | | Deposit | | | | $100.00 |
| William Wood | Address on file | | Deposit | | | | $100.00 |
| Wilmer Duran | Address on file | | Deposit | | | | $100.00 |
| Wilson Hirshberg | Address on file | | Deposit | | | | $100.00 |
| Woody Strayser | Address on file | | Deposit | | | | $100.00 |
| Wyatt Earp | Address on file | | Deposit | | | | $100.00 |
| Xander Swartz | Address on file | | Deposit | | | | $100.00 |
| Yamen Nanne | Address on file | | Deposit | | | | $100.00 |

APPENDIX G

Debtor:    **Lordstown EV Corporation**                                                                                                                   Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Yi Xiao | Address on file | | Deposit | | | | $100.00 |
| Youbert Murad | Address on file | | Deposit | | | | $100.00 |
| Zac Cataldo | Address on file | | Deposit | | | | $100.00 |
| Zac Mcclanahan | Address on file | | Deposit | | | | $100.00 |
| Zach Ball | Address on file | | Deposit | | | | $100.00 |
| Zach Crouse | Address on file | | Deposit | | | | $100.00 |
| Zach Graham | Address on file | | Deposit | | | | $100.00 |
| Zachary Piotrowski | Address on file | | Deposit | | | | $100.00 |
| Zachary Stoltzfus | Address on file | | Deposit | | | | $100.00 |
| Zack Manley | Address on file | | Deposit | | | | $100.00 |
| Zack Teachout | Address on file | | Deposit | | | | $100.00 |
| Zbigniew Rogalski | Address on file | | Deposit | | | | $100.00 |
| Zenon Miscierewicz | Address on file | | Deposit | | | | $100.00 |
| Zlatko Blazeski | Address on file | | Deposit | | | | $100.00 |
| | | | | | | | $17,235,909.43 |

**In re: Lordstown EV Corporation**
**Case No. 23-10832**
Schedule G
Executory Contracts and Unexpired Leases

Appendix H

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and for the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | 275 Hills Tech Ventures LLC | PO Box 668 | | Troy | MI | 48099 | | Lease | 9/30/2024 | |
| 2.2 | Amerit Fleet Solutions, Inc. | 1331 N. California Blvd., Ste. 150 | | Walnut Creek | CA | 94596 | | Fleet Maintenance & Service Agreement | 1/8/2024 | |
| 2.3 | Baker & Hostetler LLP | Key Tower | 127 Public Square, Suite 2000 | Cleveland | OH | 44114-1214 | | Letter re: Confirmation of Engagement as Counsel | | |
| 2.4 | Baker Hostetler | 127 Public Sq., Ste. 2000 | | Cleveland | OH | 44114 | | Statement of Work | | |
| 2.5 | CEVA Logistics U.S., Inc. | 15350 Vickery Drive | | Houston | TX | 77032 | | Services Agreement | 12/31/2023 | |
| 2.6 | Comcast Cable Communications Management, LLC | One Business Center | 1701 JFK Blvd. | Philadelphia | PA | 19103 | | Letter re: Assignment of the Master Sales Agreement | | |
| 2.7 | E*TRADE Financial Corporate Services, Inc. | 3 Edison Drive | | Alpharetta | GA | 30005 | | Equity Edge Online and Employee Stock Plan Services Agreement | | |
| 2.8 | Elaphe Propulsion Technologies LTD | Teslova Ulica 30 | | Ljubljana | | 1000 | Slovenia | License Agreement | | |
| 2.9 | Elaphe Propulsion Technologies LTD | Teslova Ulica 30 | | Ljubljana | | 1000 | Slovenia | First Amendment to License Agreement | | |
| 2.10 | Elaphe Propulsion Technologies LTD. | Teslova Ulica 30 | | Ljubljana | | 1000 | Slovenia | Facilities and Support Agreement | | |
| 2.11 | Foxconn EV Property Development LLC | 4568 Mayfield Rd., Ste. 204 | | Cleveland | OH | 44121 | | Lease Agreement | | |
| 2.12 | Foxconn EV System LLC | 4568 Mayfield Road, Suite 204 | | Cleveland | OH | 44121 | | Manufacturing Supply Agreement | | |
| 2.13 | GAC R&D Center Detroit, LLC | 38555 Hills Tech Drive | | Farmington Hills | MI | 48331 | | Landlord's Consent to Sublease | | |
| 2.14 | GAC R&D Center Detroit, LLC | 38555 Hills Tech Drive | | Farmington Hills | MI | 48331 | | Sublease | 8/31/2023 | |
| 2.15 | GE Digital LLC | 2700 Camino Ramon | | San Ramon | CA | 94583-9130 | | Quote re: Parts | 10/18/2021 | |
| 2.16 | General Motors LLC | 300 GM Renaissance Center | Mail Code: 483-C20-C76 | Detroit | MI | 48265 | | Emissions Credit Agreement | | |
| 2.17 | General Motors LLC | 6200 Grand Pointe Drive | | Grand Blanc | MI | 48439 | | Specialty Sales Agreement for Lordstown EV Corporation | 12/31/2023 | |
| 2.18 | General Motors LLC | 777 Joslyn Avenue | Mail Code: 483-720-250 | Pontiac | MI | 48340 | | Supply Agreement | 12/1/2026 | |
| 2.19 | Hewlett-Packard Financial Services Company | 200 Connell Drive Suite 5000 | | Berkeley Heights | NJ | 07922 | | Business Lease Agreement (Lease Number: 5542969051222479USA1) | 9/16/2023 | |
| 2.20 | Hewlett-Packard Financial Services Company | 200 Connell Drive | | Berkeley Heights | NJ | 07922 | | Business Lease Agreement (Lease Number: 5542969051228412USA2) | 9/30/2023 | |
| 2.21 | Hewlett-Packard Financial Services Company | 200 Connell Drive Suite 5000 | | Berkeley Heights | NJ | 07922 | | Letter re: Business Lease Agreement | | |
| 2.22 | HubSpot Inc. | 25 First Street, 2nd Floor | | Cambridge | MA | 02141 | | Customer Terms of Service | 12/16/2023 | |
| 2.23 | Paylocity Corporation | 1400 American Lane | | Schaumburg | IL | 60173 | | Paylocity Corporation Full Bundle Subscription Term Agreement | | |
| 2.24 | Samsung SDI America, Inc. | 4121 North Atlantic Blvd | | Auburn Hills | MI | 48326 | | First Amended and Restated Long Term Supply Agreement | 12/31/2023 | |
| 2.25 | Silverman Consulting | One North Wacker Drive, Suite 3925 | | Chicago | IL | 60606 | | Letter re: Engagement | | |
| 2.26 | TAG Resources, LLC | 6501 Deane Hill Dr | | Knoxville | TN | 37919 | | Amendment(s) Cycle 3 Restatement and the Plan | | |
| 2.27 | TAG Resources, LLC | 6501 Deane Hill Drive | | Knoxville | TN | 37919 | | Guide to Restatement | | |
| 2.28 | Tata Consultancy Services Limited | TCS House, Ravelin Street, Fort | | Mumbai | | 400 001 | India | Master Agreement for Professional Services | 12/9/2023 | |
| 2.29 | Toppan Merrill Bridge | 1501 Energy Park Drive | | St. Paul | MN | 55108 | | Proposal re: Pre-IPO Collaboration to Post-IPO Disclosure Management | | |
| 2.30 | Willowgreen Building Group, LLC | 260 E. Brown St. | Ste. 280 | Birmingham | MI | 48009 | | Landlord's Consent to Sublease | | |
| 2.31 | Willowgreen Building Group, LLC | 260 E. Brown Street, Suite 280 | | Birmingham | MI | 48009 | | Lease | | |

Fill in this information to identify the case and this filing:

Debtor Name __Lordstown EV Corporation__

United States Bankruptcy Court for the: _____ District of __Delaware__
(State)

Case number (*If known*): __23-10832__

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☒ *Schedule H: Codebtors* (Official Form 206H)

☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ *Other document that requires a declaration*_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __08/01/2023__          ✖ */s/ Adam Kroll*
MM / DD / YYYY                        Signature of individual signing on behalf of debtor

__Adam Kroll__
Printed name

__Executive Vice President and Chief Financial Officer of Lordstown Motors Corp.__
Position or relationship to debtor