**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| Lordstown Motors Corp., *et al.*,[1] | Case No. 23-10831 (MFW) |
| Debtors. | (Jointly Administered) |

**CERTIFICATE OF SERVICE**

I, Esmeralda Aguayo, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On or before July 26, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service list attached hereto as **Exhibit B**:

- **Certification of Counsel Regarding "Final Order (A) Authorizing, but Not Directing, the Debtors to (I) Waive Requirements to File a List of, and Provide Notice to, All Equity Holders, (II) Redact Certain Personal Identification Information for Individual Creditors, and (B) Granting Other Related Relief"** [Docket No. 161]

- **Certification of Counsel Concerning Order (A) Authorizing the Retention and Employment of Jefferies LLC as Investment Banker for the Debtors and Debtors in Possession Pursuant to 11 U.S.C. §§ 327(a) and 328(a), Effective as of the Petition Date and (B) Waiving Certain Time-Keeping Requirements** [Docket No. 162]

- **Certification of Counsel Concerning Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals and Committee Members** [Docket No. 163]

- **Certification of Counsel Regarding "Final Order (A) Authorizing, but Not Directing, the Debtors to Pay Prepetition Claims of Critical Vendors, (B) Confirming Administrative Expense Priority Status for Outstanding Prepetition Purchase Orders, and (C) Granting Other Related Relief"** [Docket No. 164]

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are: Lordstown Motors Corp. (3239); Lordstown EV Corporation (2250); and Lordstown EV Sales LLC (9101). The Debtors' service address is 27000 Hills Tech Dr., Farmington Hills, MI 48331.

- **Certification of Counsel Concerning Order (A) Authorizing the Retention and Payment of Professionals Utilized in the Ordinary Course of Business and (B) Granting Other Related Relief** [Docket No. 166]

- **Certification of Counsel Regarding "Final Order (A) Approving the Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers, (B) Establishing Procedures for Resolving Objections by Utility Providers, (C) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, and (D) Granting Other Related Relief"** [Docket No. 167]

- **Certification of Counsel Regarding "Final Order (A) Authorizing, but Not Directing, the Debtors to (I) Maintain Their Existing Warranty Programs and (II) Honor Certain Customer Obligations and (B) Granting Other Related Relief"** [Docket No. 168]

- **Certification of Counsel Regarding "Final Order (A) Authorizing, but Not Directing, the Debtors to (I) Continue Use of Existing Cash Management System, Bank Accounts, and Business Forms, (II) Pay Related Prepetition Obligations, and (III) Continue Intercompany Transactions; (B) Waiving the Section 345(b) Deposit and Investment Requirements; and (C) Granting Other Related Relief"** [Docket No. 169]

- **Order (A) Extending Time to File (I) Schedules of Assets and Liabilities, (II) Schedules of Current Income and Expenditures, (III) Schedules of Executory Contracts and Unexpired Leases, and (IV) Statements of Financial Affairs and (B) Granting Other Related Relief** [Docket No. 173]

- **Order Authorizing the Employment and Retention of Kurtzman Carson Consultants LLC as Administrative Advisor Effective as of the Petition Date** [Docket No. 174]

- **Order Authorizing the Employment and Retention of White & Case LLP as Attorneys to the Debtors Effective as of the Petition Date** [Docket No. 175]

- **Order Authorizing the Debtors to Employ and Retain Silverman Consulting as Restructuring Advisor Effective as of the Petition Date** [Docket No. 176]

- **Final Order (I) Authorizing, but Not Directing, the Debtors to Pay Certain Prepetition Taxes and Fees and (II) Granting Other Related Relief** [Docket No. 177]

- **Final Order (A) Authorizing, but Not Directing, the Debtors to (I) Pay Prepetition Wages and Compensation; (II) Continue Certain Employee Benefits and Incentive Programs; (III) Continue Certain Health and Insurance Benefits; and (B) Granting Other Related Relief** [Docket No. 178]

- **Final Order (A) Authorizing, but Not Directing the Debtors to (I) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder and (II) Renew, Revise, Extend, Supplement, Change or Enter Into New Insurance Policies, (B) Modifying the Automatic Stay with Respect to Workers' Compensation Programs, and (C) Granting Other Related Relief** [Docket No. 179]

- **Final Order (A) Establishing Notice and Hearing Procedures for Trading in Equity Securities in the Debtors and (B) Granting Other Related Relief** [Docket No. 180]

- **Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Chapter 11 Professionals and Committee Members** [Docket No. 181]

- **Order (A) Authorizing the Retention and Payment of Professionals Utilized in the Ordinary Course of Business and (B) Granting Other Related Relief** [Docket No. 182]

- **Final Order (A) Approving the Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers, (B) Establishing Procedures for Resolving Objections by Utility Providers, (C) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, and (D) Granting Other Related Relief** [Docket No. 183]

- **Final Order (A) Authorizing, but Not Directing, the Debtors to (I) Waive Requirements to File a List of, and Provide Notice to, All Equity Holders, (II) Redact Certain Personal Identification Information for Individual Creditors, and (B) Granting Other Related Relief** [Docket No. 184]

- **Final Order (A) Authorizing, but Not Directing, the Debtors to Pay Prepetition Claims of Critical Vendors, (B) Confirming Administrative Expense Priority Status for Outstanding Prepetition Purchase Orders, and (C) Granting Other Related Relief** [Docket No. 185]

- **Final Order (A) Authorizing, but Not Directing, the Debtors to (I) Maintain Their Existing Warranty Programs and (II) Honor Certain Customer Obligations and (B) Granting Other Related Relief** [Docket No. 186]

- **Final Order (A) Authorizing, but Not Directing, the Debtors to (I) Continue Use of Existing Cash Management System, Bank Accounts, and Business Forms, (II) Pay Related Prepetition Obligations, and (III) Continue Intercompany Transactions; (B) Waiving the Section 345(b) Deposit and Investment Requirements; and (C) Granting Other Related Relief** [Docket No. 187]

- **Order (A) Authorizing the Retention and Employment of Jefferies LLC as Investment Banker for the Debtors and Debtors in Possession Pursuant to 11 U.S.C. §§ 327(a) and 328(a), Effective as of the Petition Date and (B) Waiving Certain Time-Keeping Requirements [**Docket No. 188]

Furthermore, on July 26, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit C**; and via First Class Mail upon the service list attached hereto as **Exhibit D**:

- **Certification of Counsel Concerning Order (A) Authorizing the Retention and Payment of Professionals Utilized in the Ordinary Course of Business and (B) Granting Other Related Relief** [Docket No. 166]

- **Order (A) Authorizing the Retention and Payment of Professionals Utilized in the Ordinary Course of Business and (B) Granting Other Related Relief** [Docket No. 182]

Furthermore, on July 26, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit E**; and via First Class Mail upon the service list attached hereto as **Exhibit F**:

- **Certification of Counsel Regarding "Final Order (A) Approving the Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers, (B) Establishing Procedures for Resolving Objections by Utility Providers, (C) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, and (D) Granting Other Related Relief"** [Docket No. 167]

- **Final Order (A) Approving the Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers, (B) Establishing Procedures for Resolving Objections by Utility Providers, (C) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, and (D) Granting Other Related Relief** [Docket No. 183]

Furthermore, on July 26, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via First Class Mail upon the service list attached hereto as **Exhibit G**:

- **Certification of Counsel Regarding "Final Order (A) Authorizing, but Not Directing, the Debtors to (I) Maintain Their Existing Warranty Programs and (II) Honor Certain Customer Obligations and (B) Granting Other Related Relief"** [Docket No. 168]

- **Final Order (A) Authorizing, but Not Directing, the Debtors to (I) Maintain Their Existing Warranty Programs and (II) Honor Certain Customer Obligations and (B) Granting Other Related Relief** [Docket No. 186]

Furthermore, on July 26, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit H**; and via First Class Mail upon the service list attached hereto as **Exhibit I**:

- **Certification of Counsel Regarding "Final Order (A) Authorizing, but Not Directing, the Debtors to (I) Continue Use of Existing Cash Management System, Bank Accounts, and Business Forms, (II) Pay Related Prepetition Obligations, and (III) Continue Intercompany Transactions; (B) Waiving the Section 345(b) Deposit and Investment Requirements; and (C) Granting Other Related Relief"** [Docket No. 169]

- **Final Order (A) Authorizing, but Not Directing, the Debtors to (I) Continue Use of Existing Cash Management System, Bank Accounts, and Business Forms, (II) Pay Related Prepetition Obligations, and (III) Continue Intercompany Transactions; (B) Waiving the Section 345(b) Deposit and Investment Requirements; and (C) Granting Other Related Relief** [Docket No. 187]

Furthermore, on July 26, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **<u>Exhibit J</u>**; and via First Class Mail upon the service list attached hereto as **<u>Exhibit K</u>**:

- **Final Order (I) Authorizing, but Not Directing, the Debtors to Pay Certain Prepetition Taxes and Fees and (II) Granting Other Related Relief** [Docket No. 177]

Furthermore, on July 26, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **<u>Exhibit L</u>**; and via First Class Mail upon the service list attached hereto as **<u>Exhibit M</u>**:

- **Final Order (A) Authorizing, but Not Directing, the Debtors to (I) Pay Prepetition Wages and Compensation; (II) Continue Certain Employee Benefits and Incentive Programs; (III) Continue Certain Health and Insurance Benefits; and (B) Granting Other Related Relief** [Docket No. 178]

Furthermore, on July 26, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **<u>Exhibit N</u>**; and via First Class Mail upon the service list attached hereto as **<u>Exhibit O</u>**:

- **Final Order (A) Authorizing, but Not Directing the Debtors to (I) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder and (II) Renew, Revise, Extend, Supplement, Change or Enter Into New Insurance Policies, (B) Modifying the Automatic Stay with Respect to Workers' Compensation Programs, and (C) Granting Other Related Relief** [Docket No. 179]

Furthermore, on July 26, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class Mail upon the service list attached hereto as **<u>Exhibit P</u>**:

*(Continued on Next Page)*

- **Final Order (A) Establishing Notice and Hearing Procedures for Trading in Equity Securities in the Debtors and (B) Granting Other Related Relief** [Docket No. 180]

Furthermore, in accordance with Local Rule 5005-4(c)(ii), all eligible CM/ECF participants were served via the Court's CM/ECF system with true and correct copies of the foregoing.

Dated: August 2, 2023

*/s/* Esmeralda Aguayo
Esmeralda Aguayo
KCC
222 N Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

Exhibit A
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 30<br>Committee of Unsecured Creditors | Amphenol Interconnect Products Corporation | Holly McKiddy, Sophia | holly.mckiddy@amphenol-ipc.com;<br>lijuan.yi@amphenol-ipc.com;<br>fanny.ning@amphenol-ipc.com |
| Top 30 | Barry L. Leonard & Co. Inc. | Attn: Kim Parsons | kim@trans-machine.com |
| Top 30 | Barry L. Leonard and Company Inc. | dba Trans Machine Technologies | Barry@trans-machine.com |
| Counsel to Harco Manufacturing Group, LLC | Bayard, P.A. | Evan T. Miller | emiller@bayardlaw.com |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Bernstein Litowitz Berger & Grossmann LLP | Gregory V. Varallo, Glenn R. McGillivray, Daniel Meyer | greg.varallo@blbglaw.com;<br>glenn.mcgillivray@blbglaw.com;<br>daniel.meyer@blbglaw.com |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Bernstein Litowitz Berger & Grossmann LLP | Jeroen van Kwawegen, Thomas G. James, Margaret Sanborn-Lowing | jeroen@blbglaw.com;<br>Thomas.James@blbglaw.com;<br>Margaret.Lowing@blbglaw.com |
| Top 30 | Bossard Inc. | Jon Dabney | JDabney@bossard.com |
| Top 30 | CEVA Contract Logistics US Inc | Jim Zoltowski | AR@cevalogistics.com |
| Counsel to Karma Automotive LLC | Chipman Brown Cicero & Cole, LLP | William E. Chipman, Jr., Mark D. Olivere | chipman@chipmanbrown.com;<br>olivere@chipmanbrown.com |
| Top 30 | Cognizant Mobility, Inc | Aneil Shah | Aneil.Shah@cognizant.com |
| Counsel for Cigna Health and Life Insurance Company | Connolly Gallagher LLP | Jeffrey C. Wisler | jwisler@connollygallagher.com |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us;<br>attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Top 30 | Elaphe Propulsion Technologies LTD | Luka Ambrozic | Gregor.Golja@elaphe-ev.com |
| Top 30 | Fiberdyne Research Pty Ltd | Julian Merrit | julian.merritt@fiberdyne.com.au |
| Attorney General of FL (emp operations) | Florida Attorney General | Attn Bankruptcy Department | citizenservices@myfloridalegal.com;<br>oag.civil.eserve@myfloridalegal.com |
| Top 30 | Foxconn EV System LLC | Butzel Long | klein@butzel.com |
| Top 30 | Foxconn EV System LLC | Matt Auffenorde | matthew.auffenorde@fevsys.com;<br>scot.mcmillin@fevsys.com |
| Foxconn | Foxconn EV Technology, Inc. | Attention: Jerry Hsiao and Steven Yu | jerry.hsiao@foxconn.com;<br>stevenyu@foxconn.com |
| Foxconn | Foxconn Ventures Ptd. Ltd. | c/o Hon Hai Precision Industry Co., Ltd. Attn Jerry Hsiao | jerry.hsiao@Foxconn.com |
| Counsel for Akebono Brake Corporation | Frost Brown Todd LLP | Edward M. King | tking@fbtlaw.com |
| Attorney General of GA (emp operations) | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Top 30 | Greatech Integration (M) Sdn. Bhd. | HA Lai | halai@greatech-group.com |
| Top 30 | Harco Manufacturing Group, LLC | Matthew Knepp | mknepp@harcoonline.com |
| Foxconn | Hon Hai Precision Industry Co., Ltd | Attention Jerry Hsiao | jerry.hsiao@Foxconn.com |
| Top 30 | HRB Industries Corp | Kevin Yao | Kevin.Yao@hrbindustries.com;<br>sherwin.zhang@hrbindustries.com |
| Attorney General of IL (emp operations) | Illinois Attorney General | Attn Bankruptcy Department | attorney_general@atg.state.il.us;<br>michelle@lisamadigan.org |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Top 30 | JVIS USA LLC | Amanda Campana - Remittance | campana@jvis.us |
| Top 30 | Laval Tool & Mould LTD. | David Wightman | dwightman@lavaltool.net |
| Top 30 | Marelli North America Inc | dba CalsonicKansel North America Inc | rosa.cardona@marelli.com |
| Attorney General of MI (business operations) | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| Attorney General of NC (emp operations) | North Carolina Attorney General | Attn Bankruptcy Department | ncago@ncdoj.gov |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Benjamin Hackman | USTPRegion03.WL.ECF@USDOJ.GOV;<br>benjamin.a.hackman@usdoj.gov |
| Attorney General of OH (business operations) | Ohio Attorney General | Attn Bankruptcy Department | trish.lazich@ohioattorneygeneral.gov |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Pashman Stein Walder Hayden, P.C. | Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| Counsel to Foxconn | Paul Hastings LLP | Mike Huang Matt Murphy | mikehuang@paulhastings.com;<br>mattmurphy@paulhastings.com |
| Top 30 | Pektron EV Limited | | afield@pektron.com |
| Attorney General of PA (emp operations) | Pennsylvania Attorney General | Attn Bankruptcy Department | info@attorneygeneral.gov |
| Counsel for Logicalis, Inc. | Polsinelli PC | Christopher A. Ward | cward@polsinelli.com |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Pomerantz LLP | Gustavo F. Bruckner, Samuel J. Adams, Ankita Sangwan | gfbruckner@pomlaw.com;<br>sjadams@pomlaw.com;<br>asangwan@pomlaw.com |
| Top 30 | Proper Group Holdings LLC | dba Proper Tooling LLC | awilliams@pcamco.com;<br>AR@proper.net |
| Top 30 | Quality MetalCraft Inc. | Brian Papke | brian.papke@qmc-emi.com;<br>accounts.receivable.emi@qmc-emi.com |

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Proposed Local Co-Counsel for the Debtors and Debtors-in-Possession | Richards, Layton & Finger, P.A. | Kevin Gross, Daniel J. DeFranceschi, Paul N. Heath, Amanda R. Steele, Jason M. Madron | gross@rlf.com; defranceschi@rlf.com; heath@rlf.com; steele@rlf.com; madron@rlf.com |
| Top 30 | SA Automotive LTD | Shar Hedayat | Shar.Hedayat@saautomotive.com |
| Committee of Unsecured Creditors | SA Automotive Ltd. | Attn: Katherine Diederich | katherine.diederich@aesseinvltd.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to Karma Automotive LLC | Seyfarth Shaw LLP | Jesse M. Coleman | jmcoleman@seyfarth.com |
| Counsel to Karma Automotive LLC | Seyfarth Shaw LLP | Michael D. Wexler, James B. Sowka | mwexler@seyfarth.com; jsowka@seyfarth.com |
| Top 30 | Sharp Dimension Inc | Tracy Tran | tracy@sharpdimension.com |
| Top 30 | St. Clair Technologies Inc | | TArmstrong@stclairtech.com |
| Top 30 and Committee of Unsecured Creditors | Superior Cam Inc | John Basso | jbasso@diversifiedtoolinggroup.com; jmbasso@diversifiedtoolinggroup.com |
| Top 30 | Technology Solutions Anywhere LLC | dba Readysoft | sagarm@readysoftind.com |
| Top 30 | Teijin Automotive Technologies, Inc | John Ruterbusch | john.ruterbusch@cspplastics.com |
| Attorney General of TX (emp operations) | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Top 30 | The Timken Corporation | Charles Wojdyla | charles.wojdyla@timken.com; ACCTSREC@TIMKEN.COM |
| Top 30 | Three-Dimensional Services | dba 3 Dimensional Services Group | GarryK@3dimensional.com |
| Top 30 | thyssenkrupp Materials NA, Inc. | dba Ken-Mac Metals or thyssenkrupp Steel Services | Allyson.Fridley@thyssenkrupp-materials.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | David M. Fournier, Marcy J. McLaughlin Smith, Tori L. Remington | david.fournier@troutman.com; marcy.smith@troutman.com; tori.remington@troutman.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Deborah Kovsky-Apap | deborah.kovsky@troutman.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Francis J. Lawall | francis.lawall@troutman.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Sean P. McNally | sean.mcnally@troutman.com |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |
| Top 30 | VIA Optronics LLC | Brett Gaines | BGaines@via-optronics.com; us-viallc-customers@via-optronics.com |
| Counsel to Elaphe Propulsion Technologies, Ltd | Warner Norcross + Judd LLP | Stephen B. Grow | sgrow@wnj.com |
| Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | David M. Turetsky | david.turetsky@whitecase.com |
| Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Jason N. Zakia | jzakia@whitecase.com |
| Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Roberto Kampfner, Doah Kim, RJ Szuba | rkampfner@whitecase.com; doah.kim@whitecase.com; rj.szuba@whitecase.com |
| Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Thomas E Lauria, Matthew C. Brown, Fan B. He | tlauria@whitecase.com; mbrown@whitecase.com; fhe@whitecase.com |
| Top 30 | ZF Passive Safety Systems US Inc. | Mike Godlewski | ssc-sb9-ar.ssc-sb9-ar@zf.com; mssc-or9-ar.mssc-or9-ar@zf.com |

# Exhibit B

**Exhibit B**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 | Amphenol Interconnect Products Corporation | Holly McKiddy, Sophia | 20 Valley Street | | | Endicott | NY | 13760 | |
| Committee of Unsecured Creditors | Barry L. Leonard & Co. Inc. | Attn: Kim Parsons | 920 Brenner St | | | Winston-Salem | NC | 27101 | |
| Top 30 | Barry L. Leonard and Company Inc. | dba Trans Machine Technologies | Barry Leonard | 920 Brenner St | | Winston-Salem | NC | 27101 | |
| Top 30 | Bossard Inc. | Jon Dabney | 6521 Production Dr | | | Cedar Falls | IA | 50613 | |
| Attorney General of CA (business operations) | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 | |
| Top 30 | CEVA Contract Logistics US Inc | Jim Zoltowski | 15350 Vickery Dr | | | Houston | TX | 77032 | |
| Top 30 | Cognizant Mobility, Inc | Aneil Shah | 1391 Wheaton Ste 700 | | | Troy | MI | 48083 | |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Top 30 | Elaphe Propulsion Technologies LTD | Luka Ambrozic | Teslova ulica 30 1000 | | | ljubljana | | | Slovenia |
| Top 30 | Fiberdyne Research Pty Ltd | Julian Merrit | 14 Carmel Ave | | | Ferntree Gully | | VIC 3156 | Australia |
| Attorney General of FL (emp operations) | Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| Foxconn | Foxconn (Far East) Limited | | P.O. Box 31119 | Grand Pavilion, Hibiscus Way | 802 West Bay Road | Grand Cayman | | KY1-1205 | Cayman Islands |
| Top 30 | Foxconn EV System LLC | Matt Auffenorde | 2300 Hallock Young Rd | | | Warren | OH | 44481 | |
| Top 30 | Foxconn EV System LLC | Attn Liting Cai | 4568 Mayfield Rd Ste 204 | | | Cleveland | OH | 44121 | |
| Top 30 | Foxconn EV System LLC | Butzel Long | Attn Sheldon Klein | 201 W Big Beaver Ste 1200 | | Troy | MI | 48084 | |
| Foxconn | Foxconn EV Technology, Inc. | Attention: Jerry Hsiao and Steven Yu | 4568 Mayfield Road, Suite 204 | | | Cleveland | OH | 44121 | |
| Foxconn | Foxconn Ventures Ptd. Ltd. | c/o Hon Hai Precision Industry Co., Ltd. Attn Jerry Hsiao | No. 66, Zhongshan Road | Tucheng Industrial Zone | Tucheng District | New Taipei City | | 23680 | Taiwan |
| Foxconn | Foxteq Holdings Inc. | | P.O. Box 31119 | Grand Pavilion, Hibiscus Way | 802 West Bay Road | Grand Cayman | | KY1-1205 | Cayman Islands |
| Foxconn | Foxteq Integration Inc. | | P.O. Box 31119 | Grand Pavilion, Hibiscus Way | 802 West Bay Road | Grand Cayman | | KY1-1205 | Cayman Islands |
| Attorney General of GA (emp operations) | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| Top 30 | Greatech Integration (M) Sdn. Bhd. | HA Lai | Plot 287 (A), Lengkok Kampung Jawa Satu | Bayan Lepas Fiz Phase 3 | | 11900 Penang | | | Malaysia |
| Top 30 | Harco Manufacturing Group, LLC | Matthew Knepp | 3535 Kettering Blvd | | | Moraine | OH | 45439 | |
| Foxconn | Hon Hai Precision Industry Co., Ltd | Attention Jerry Hsiao | No. 66, Zhongshan Road | Tucheng Industrial Zone | Tucheng District | New Taipei City | | 23680 | Taiwan |
| Top 30 | HRB Industries Corp | Kevin Yao | 3485 Swenson Ave | | | Saint Charles | IL | 60174 | |
| Attorney General of IL (emp operations) | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Top 30 | JVIS USA LLC | Amanda Campana - Remittance | PO Box 530 | | | Mt Clemens | MI | 48046 | |
| Top 30 | JVIS USA LLC | | 52048 Shelby Parkway | | | Shelby Township | MI | 48315 | |
| Top 30 | Laval Tool & Mould LTD. | David Wightman | 4965 8th Concession Rd | | | Maidstone | ON | N0R 1K0 | Canada |
| Top 30 | Marelli North America Inc | dba CalsonicKansel North America Inc | Junko Smith | 1 Calsonic Way | | Shelbyville | TN | 37160 | |
| Attorney General of MI (business operations) | Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 1 of 2

**Exhibit B**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 | Nexteer Automotive Corporation | Bryan Harris | 3900 E Holland Rd | | | Saginaw | MI | 48601 | |
| Attorney General of NC (emp operations) | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Benjamin Hackman | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| Attorney General of OH (business operations) | Ohio Attorney General | Attn Bankruptcy Department | 30 E. Broad St. 14th Fl | | | Columbus | OH | 43215-0410 | |
| Counsel to Foxconn | Paul Hastings LLP | Mike Huang Matt Murphy | 200 Park Avenue | | | New York | NY | 10166 | |
| Foxconn | PCE Paragon Solutions Kft. | | 2900 Komarom | | | Banki Donatu | | utca 1 | Hungary |
| Top 30 | Pektron EV Limited | | Alfreton Road | | | Derby | | DE21 4AP | United Kingdom |
| Attorney General of PA (emp operations) | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 | |
| Top 30 | Proper Group Holdings LLC | dba Proper Tooling LLC | Alex Williams | 13870 E Eleven Mile Rd | | Warren | MI | 48089 | |
| Top 30 | Quality MetalCraft Inc. | Brian Papke | 28101 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Top 30 | SA Automotive LTD | Shar Hedayat | 1307 Highview Dr | | | Webberville | MI | 48892 | |
| Committee of Unsecured Creditors | SA Automotive Ltd. | Attn: Katherine Diederich | 1307 Highview Drive | | | Webberville | MI | 48892 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 | |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 | |
| Top 30 | Sharp Dimension Inc | Tracy Tran | 4240 Business Center Dr | | | Fremont | CA | 94538 | |
| Top 30 | St. Clair Technologies Inc | | 827 Dufferin Ave | | | Wallaceburg | ON | N8A 2V5 | Canada |
| Top 30 and Committee of Unsecured Creditors | Superior Cam Inc | John Basso | 31240 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Top 30 | Technology Solutions Anywhere LLC | dba Readysoft | Sagar Maramreddy | 5966 Lovewood Ct | | Canton | MI | 48187 | |
| Top 30 | Teijin Automotive Technologies, Inc | John Ruterbusch | 255 Rex Blvd | | | Auburn Hills | MI | 48326 | |
| Attorney General of TX (emp operations) | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Top 30 | The Timken Corporation | Charles Wojdyla | 4500 Mount Pleasant Street NW | | | North Canton | OH | 44720 | |
| Top 30 | Three-Dimensional Services | dba 3 Dimensional Services Group | Garry Kasaczun | 2547 Product Dr | | Rochester Hills | MI | 48309 | |
| Top 30 | thyssenkrupp Materials NA, Inc. | dba Ken-Mac Metals or thyssenkrupp Steel Services | Allyson Fridley | 22355 W Eleven Mile Rd | | Southfield | MI | 48033 | |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 | |
| Top 30 | Ventra Group Co. | dba Flex-N-Gate Bradford | Laura Correa | 1 Riverside Drive West Ste 700 | | Windsor | ON | N9A-5K3 | Canada |
| Top 30 | VIA Optronics LLC | Brett Gaines | 6220 Hazeltine National Dr Ste 120 | | | Orlando | FL | 32822 | |
| Top 30 | ZF Passive Safety Systems US Inc. | Mike Godlewski | 4505 W 26 Mile Rd | | | Washington | MI | 48094 | |

# Exhibit C

**Exhibit C**
**OCP Parties Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | EmailAddress |
|---|---|---|
| Ankura Intermediate Holdings, LP DBA Ankura Consulting Group LLC | Renee Wong | renee.wong@ankura.com; eva.pickinpaugh@ankura.com |
| AP Expert Group LLC | Marlee Dillon | marlee@apexpertgroup.com |
| Bodman PLC | Joseph J. Shannon | jshannon@bodmanlaw.com; cash_receipts@bodmanlaw.com |
| Brikho & Kallabat, P.C. DBA Joseph Kallabat and Associates, PC | Joseph Kallabat | joe@insvisa.com |
| FOLEY & LARDNER LLP | Jonathan E. Moskin Esq. | moskin@foley.com |
| FTI Consulting, Inc. | Julie Brecher | Julie.Brecher@fticonsulting.com |
| Haynes and Boone, LLP | Electronic Billing | electronicbilling@haynesboone.com; paymentdetail@haynesboone.com |
| Kekst and Company, Incorporated | Jeremy Fielding, President and CEO | newyork@kekstcnc.com |
| Lasky, LLC | Karen Lasky | karen@laskylegal.com |
| Mercer Capital Management, Inc. | Sujan Rajbhandary | sujanr@mercercapital.com |
| Potter Anderson & Corron LLP | | bsmith@potteranderson.com |
| Prospect Law LLP | John Bisbikis | jbisbikis@prospectlaw.com |
| Robar Public Relations | Colleen Robar | crobar@robarpr.com |
| RSM US LLP | Mike Halkitis | Mike.Halkitis@rsmus.com |
| Socotec Advisory, LLC | Rodney W. Sowards | Rodney.Sowards@socotec.us; Alanna.dry@socotec.us |
| Sullivan & Cromwell LLP | John M. Rini, Jr. | rinij@sullcrom.com |
| WIT Legal, LLC | Samanthia Graham | sgraham@witlegal.com; accounting@witlegal.com |

# Exhibit D

**Exhibit D**
**OCP Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Ankura Intermediate Holdings, LP DBA Ankura Consulting Group LLC | Renee Wong | 485 Lexington Ave | 10th Floor | New York | NY | 10017 |
| AP Expert Group LLC | Marlee Dillon | 228 Park Ave S. | Suite #88617 | New York | NY | 10003 |
| Bodman PLC | Joseph J. Shannon | 6th Floor At Ford Field | 1901 St. Antoine Street | Detroit | MI | 48226 |
| Brikho & Kallabat, P.C. DBA Joseph Kallabat and Associates, PC | Joseph Kallabat | 7031 Orchard Lake Road | Suite 302 | West Bloomfield | MI | 48322 |
| Deloitte & Touche LLP | | 4022 Sells Drive | | Hermitage | TN | 37076 |
| Ernst & Young | | 200 Plaza Drive | | Secaucus | NJ | 07094 |
| Ernst & Young US LLP | | 950 Main Ave Ste 1800 | | Cleveland | OH | 44113 |
| FOLEY & LARDNER LLP | Jonathan E. Moskin Esq. | 777 E. Wisconsin Ave | | Milwaukee | WI | 53202 |
| FTI Consulting, Inc. | Julie Brecher | 16701 Melford Blvd. | Suite 200 | Bowie | MD | 20715 |
| Haynes and Boone, LLP | Electronic Billing | 2323 Victory Ave | Suite 700 | Dallas | TX | 75219 |
| Kekst and Company, Incorporated | Jeremy Fielding, President and CEO | 437 Madison Avenue, 37th Floor | | New York | NY | 10022 |
| Lasky, LLC | Karen Lasky | 351 W Hubbard St | Ste 610 | Chicago | IL | 60654 |
| Mercer Capital Management, Inc. | Sujan Rajbhandary | 5100 Poplar Avenue | Suite 2600 | Memphis | TN | 38137 |
| Nelson Mullins Riley & Scarborough LLP | | 1320 Main St 17th FL | | Columbia | SC | 29201 |
| Potter Anderson & Corron LLP | | 1313 North Market Street | P.O. Box 951 | Wilmington | DE | 19899-0951 |
| Prospect Law LLP | John Bisbikis | 120 North LaSalle Street | Suite 2000 | Chicago | IL | 60602 |
| Robar Public Relations | Colleen Robar | 1600 E. Grand Blvd. | Unit #300 | Detroit | MI | 48211 |
| RSM US LLP | Mike Halkitis | 331 West 3rd Street | Suite 200 | Davenport | IA | 52801 |
| Socotec Advisory, LLC | Rodney W. Sowards | 1601 Elm Street | Suite 3600 | Dallas | TX | 75201 |
| Sullivan & Cromwell LLP | John M. Rini, Jr. | 125 Broad Street | | New York | NY | 10004 |
| WIT Legal, LLC | Samanthia Graham | 1370 Broadway | Suite 1500 | New York | NY | 10018 |

# Exhibit E

**Exhibit E**
**Utilities Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| 275 Hills Tech Ventures LLC | | john@ventureinv.com; ashulin@libertypropertymgmt.com |
| Comcast Holdings Corporation | dba Comcast Cable Communication Management LLC | mike_sherman@comcast.com |
| Cox Communications California LLC | dba Cox Business | drew.gregory@cox.com |
| CR&R Environmental Services | | arturoc@crrmail.com |
| Detroit Disposal & Recycling | | CPlets@detroit-disposal.com |
| ElectroCycle, Inc. | Attn: Victoria Wehrmeister | vwehrmeister@electro-cycle.com |
| Foxconn EV Property Development LLC | c/o Paul Hastings LLP | mikehuang@paulhastings.com |
| Foxconn EV Property Development LLC | Jerry Hsiao and Steven Yu | jerry.hsiao@foxconn.com; stevenyu@foxconn.com |
| Liberty Property and Asset Management | | john@ventureinv.com; ashulin@libertypropertymgmt.com |
| Liberty Property and Asset Management | | john@ventureinv.com; ashulin@libertypropertymgmt.com |
| Sonitrol Orange County | | ar@sonitroloc.com |

# Exhibit F

**Exhibit F**

**Utilities Service List**

**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 275 Hills Tech Ventures LLC | | 6960 ORCHARD LAKE ROAD, SUITE 250 | | WEST BLOOMFIELD TOWNSHIP | MI | 48322 |
| 275 Hills Tech Ventures LLC | | P.O. Box 668 | | Troy | MI | 48099 |
| AT T Business Direct | | 208 S. Akard St. | | Dallas | TX | 75202 |
| AT T Business Direct | | PO Box 5019 | | Carol Stream | IL | 60197 |
| AT&T MOBILITY-CC | | PO Box 5085 | | Carol Stream | IL | 60197 |
| AT&T MOBILITY-CC | | 208 S. Akard St. | | Dallas | TX | 75202 |
| Comcast Holdings Corporation | dba Comcast Cable Communication Management LLC | 1701 John F Kennedy Blvd | | Philadelphia | PA | 19103-2838 |
| Comcast Holdings Corporation | dba Comcast Cable Communication Management LLC | PO Box 70284 | | Philadelphia | PA | 19176 |
| Cox Communications California LLC | dba Cox Business | 6205-B Peachtree Dunwoody Rd | | Atlanta | GA | 30328 |
| CR&R Environmental Services | | 11292 Western Ave | | Stanton | CA | 90680 |
| Detroit Disposal & Recycling | | 1475 E Milwaukee St | | Detroit | MI | 48211 |
| ElectroCycle, Inc. | Attn: Victoria Wehrmeister | 23953 Research Dr | | Farmington Hills | MI | 48335 |
| Foxconn EV Property Development LLC | c/o Paul Hastings LLP | Attn Mike Huang | 200 Park Avenue | New York | NY | 10166 |
| Foxconn EV Property Development LLC | Jerry Hsiao and Steven Yu | 4568 Mayfield Rd Ste 204 | | Cleveland | OH | 44121 |
| Irvine Ranch Water District | | 15600 Sand Canyon Avenue | | Irvine | CA | 92618 |
| Liberty Property and Asset Management | | 1111 W. Long Lake, Suite 350 | | Troy | MI | 48098 |
| Liberty Property and Asset Management | | P.O. Box 668 | | Troy | MI | 48099 |
| Sonitrol Orange County | | 23 Mauchly #100 | | Irvine | CA | 92618 |
| Southern California Edison | | 2244 Walnut Grove Avenue | | Rosemead | CA | 91770 |
| Southern California Edison | | PO Box 600 | | Rosemead | CA | 91771-0001 |
| Southern California Gas Company | dba The Gas Company; So Cal Gas | 555 W 5TH St Ste 14H1 | | Los Angele | CA | 90013-1010 |
| Southern California Gas Company | dba The Gas Company; So Cal Gas | PO Box C | | Monterey Park | CA | 91756 |

# Exhibit G

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| A S | | Address Redacted | | | | | |
| Aaron Godwin | | Address Redacted | | | | | |
| Aaron Harburg | | Address Redacted | | | | | |
| Aaron Sheeley | | Address Redacted | | | | | |
| Aaron Spring | | Address Redacted | | | | | |
| Aaron Vibeto | | Address Redacted | | | | | |
| Abass El-Hage | | Address Redacted | | | | | |
| Abbas Ali | | Address Redacted | | | | | |
| Abby Grundman-Guthrie | | Address Redacted | | | | | |
| Abdul Motlani | | Address Redacted | | | | | |
| Abdullah Taleb | | Address Redacted | | | | | |
| Abhijeet Bhandari | | Address Redacted | | | | | |
| Adam Berger | | Address Redacted | | | | | |
| Adam Blunk | | Address Redacted | | | | | |
| Adam Burke | | Address Redacted | | | | | |
| Adam Jacob | | Address Redacted | | | | | |
| Adam Perpich | | Address Redacted | | | | | |
| Adam Pipe | | Address Redacted | | | | | |
| Adam Skaberg | | Address Redacted | | | | | |
| Adel Korkor | | Address Redacted | | | | | |
| Adrian Amedia | | Address Redacted | | | | | |
| Agustin Jaramillo | | Address Redacted | | | | | |
| Aidan Macbride | | Address Redacted | | | | | |
| Aidan Weir | | Address Redacted | | | | | |
| Ajai Karthick Arangaraman | | Address Redacted | | | | | |
| Al Ahlm | | Address Redacted | | | | | |
| Al Kilgore | | Address Redacted | | | | | |
| Alan Brogdon | | Address Redacted | | | | | |
| Alan Caban | | Address Redacted | | | | | |
| Alan Freeman | | Address Redacted | | | | | |
| Alan Leftridge | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 1 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alan Roessler | | Address Redacted | | | | | |
| Alan Taggart | | Address Redacted | | | | | |
| Alan Vu | | Address Redacted | | | | | |
| Albert Bean | | Address Redacted | | | | | |
| Albert Huzicka | | Address Redacted | | | | | |
| Alberto Rodriguez | | Address Redacted | | | | | |
| Alejandro Leonard | | Address Redacted | | | | | |
| Aleksey Moraru | | Address Redacted | | | | | |
| Alex Camargo | | Address Redacted | | | | | |
| Alex Danaila | | Address Redacted | | | | | |
| Alex Johnson | | Address Redacted | | | | | |
| Alex Marks | | Address Redacted | | | | | |
| Alex Martinez | | Address Redacted | | | | | |
| Alex Noll | | Address Redacted | | | | | |
| Alex Stevkovski | | Address Redacted | | | | | |
| Alex Viader | | Address Redacted | | | | | |
| Alexander Agajanov | | Address Redacted | | | | | |
| Alexander Ose | | Address Redacted | | | | | |
| Alexandre Zyngier | | Address Redacted | | | | | |
| Alexey Groshev | | Address Redacted | | | | | |
| Alexis Correa | | Address Redacted | | | | | |
| Alfonso Masson | | Address Redacted | | | | | |
| Ali Eshgh | | Address Redacted | | | | | |
| Alisher Yunusov | | Address Redacted | | | | | |
| Allen Stone | | Address Redacted | | | | | |
| Alyn Mccauley | | Address Redacted | | | | | |
| Alzan Khan | | Address Redacted | | | | | |
| Amanjit Sandhu | | Address Redacted | | | | | |
| Amir Rouzati | | Address Redacted | | | | | |
| Amira Bixby | | Address Redacted | | | | | |
| Amrit Sandhu | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ana Martinez | | Address Redacted | | | | | |
| Andrei Obolenskiy | | Address Redacted | | | | | |
| Andrei Simon | | Address Redacted | | | | | |
| Andrew Agnew | | Address Redacted | | | | | |
| Andrew Bambeck | | Address Redacted | | | | | |
| Andrew Brylowski | | Address Redacted | | | | | |
| Andrew Bullock | | Address Redacted | | | | | |
| Andrew Cresci | | Address Redacted | | | | | |
| Andrew Feucht | | Address Redacted | | | | | |
| Andrew Friedel | | Address Redacted | | | | | |
| Andrew Gilbert | | Address Redacted | | | | | |
| Andrew Gray | | Address Redacted | | | | | |
| Andrew Jacobs | | Address Redacted | | | | | |
| Andrew Jenkins | | Address Redacted | | | | | |
| Andrew Karetsky | | Address Redacted | | | | | |
| Andrew Landi | | Address Redacted | | | | | |
| Andrew Malo | | Address Redacted | | | | | |
| Andrew Ortiz | | Address Redacted | | | | | |
| Andrew P Mitchell | | Address Redacted | | | | | |
| Andrew Phlipot Phlipot | | Address Redacted | | | | | |
| Andrew Purcell | | Address Redacted | | | | | |
| Andrew Ranes | | Address Redacted | | | | | |
| Andrew Stanton | | Address Redacted | | | | | |
| Andrew Strickland | | Address Redacted | | | | | |
| Andrew String | | Address Redacted | | | | | |
| Andrew Ware | | Address Redacted | | | | | |
| Andrew Watson | | Address Redacted | | | | | |
| Andy Cracchiolo | | Address Redacted | | | | | |
| Andy Powers | | Address Redacted | | | | | |
| Andy Yood | | Address Redacted | | | | | |
| Angus Mcintyre | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ann Arthur | | Address Redacted | | | | | |
| Ann Lord | | Address Redacted | | | | | |
| Anthoney Valdez | | Address Redacted | | | | | |
| Anthony Ceccola | | Address Redacted | | | | | |
| Anthony Civito | | Address Redacted | | | | | |
| Anthony Colucci | | Address Redacted | | | | | |
| Anthony Deninno | | Address Redacted | | | | | |
| Anthony Diangelo | | Address Redacted | | | | | |
| Anthony Ford | | Address Redacted | | | | | |
| Anthony Green | | Address Redacted | | | | | |
| Anthony Guzzetta | | Address Redacted | | | | | |
| Anthony Lambert | | Address Redacted | | | | | |
| Anthony Lostracco | | Address Redacted | | | | | |
| Anthony Miller | | Address Redacted | | | | | |
| Anthony Milone | | Address Redacted | | | | | |
| Anthony Myers | | Address Redacted | | | | | |
| Anthony Oliva | | Address Redacted | | | | | |
| Anthony Panzarella | | Address Redacted | | | | | |
| Anthony Patti | | Address Redacted | | | | | |
| Anthony Peeples | | Address Redacted | | | | | |
| Anthony Richardi | | Address Redacted | | | | | |
| Anthony Settimio | | Address Redacted | | | | | |
| Antonio Germann | | Address Redacted | | | | | |
| Aram Marandyan | | Address Redacted | | | | | |
| Arash Shabestari | | Address Redacted | | | | | |
| Ari Fingeroth | | Address Redacted | | | | | |
| Arian Benziger | | Address Redacted | | | | | |
| Army Contracting Command - Detroit Arsenal (ACC-DTA) | Attn: Stephen E Orr | 6501 E. 11 Mile Rd. | | Detroit Arsenal | MI | 48397-5000 | |
| Arpit Chaudhary | | Address Redacted | | | | | |
| Arthur Anderson | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Arthur Camayd | | Address Redacted | | | | | |
| Arthur Collins | | Address Redacted | | | | | |
| Arthur Cuenca | | Address Redacted | | | | | |
| Ashish Patel | | Address Redacted | | | | | |
| Ashok Sharma | | Address Redacted | | | | | |
| Austin Berk | | Address Redacted | | | | | |
| Austin Durrer | | Address Redacted | | | | | |
| Austin Gourley | | Address Redacted | | | | | |
| Austin Mulder | | Address Redacted | | | | | |
| Auto Body Solutions | | Address Redacted | | | | | |
| B J Wong | | Address Redacted | | | | | |
| Baback Khosroabadi | | Address Redacted | | | | | |
| Babak Adeli | | Address Redacted | | | | | |
| Babak Maleki | | Address Redacted | | | | | |
| Baldev Gill | | Address Redacted | | | | | |
| Bangalore Shivacharan | | Address Redacted | | | | | |
| Barry Reder | | Address Redacted | | | | | |
| Bart Warner | | Address Redacted | | | | | |
| Basil Sabbah | | Address Redacted | | | | | |
| Becca Sienna Siegman | | Address Redacted | | | | | |
| Ben Ashlock | | Address Redacted | | | | | |
| Ben Baume | | Address Redacted | | | | | |
| Ben Jason | | Address Redacted | | | | | |
| Ben Pauluhn | | Address Redacted | | | | | |
| Benjamin Buel | | Address Redacted | | | | | |
| Benjamin Lakey | | Address Redacted | | | | | |
| Benjamin Southard | | Address Redacted | | | | | |
| Benjiamin Adler | | Address Redacted | | | | | |
| Beran Peter | | Address Redacted | | | | | |
| Bernard Pearson | | Address Redacted | | | | | |
| Bharat Suryadevara | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bill Betts | | Address Redacted | | | | | |
| Bill Blatnik | | Address Redacted | | | | | |
| Bill Hackett | | Address Redacted | | | | | |
| Bill Macisaac | | Address Redacted | | | | | |
| Bill Shirk | | Address Redacted | | | | | |
| Bill Snyder | | Address Redacted | | | | | |
| Bill Tepper | | Address Redacted | | | | | |
| Billy Stroud | | Address Redacted | | | | | |
| Bipul Agarwal | | Address Redacted | | | | | |
| Bjiay Giri | | Address Redacted | | | | | |
| Blair Harris | | Address Redacted | | | | | |
| Blair Johnson | | Address Redacted | | | | | |
| Bob Lafley | | Address Redacted | | | | | |
| Bob Mcclune | | Address Redacted | | | | | |
| Bobb Alloway | | Address Redacted | | | | | |
| Boomer Rowles | | Address Redacted | | | | | |
| Boris Scalier | | Address Redacted | | | | | |
| Brad Busa | | Address Redacted | | | | | |
| Brad Troutner | | Address Redacted | | | | | |
| Bradley Bauer | | Address Redacted | | | | | |
| Bradley Golden | | Address Redacted | | | | | |
| Bradley Obrocto | | Address Redacted | | | | | |
| Bradley Schoen | | Address Redacted | | | | | |
| Bradley Schultz | | Address Redacted | | | | | |
| Bradley Wyse | | Address Redacted | | | | | |
| Brady A Koenig | | Address Redacted | | | | | |
| Branavan Kasi | | Address Redacted | | | | | |
| Brandon Major | | Address Redacted | | | | | |
| Brandon Rishel | | Address Redacted | | | | | |
| Brandon Wellington | | Address Redacted | | | | | |
| Brenden Meadows | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brent Brouse | | Address Redacted | | | | | |
| Brent Cooper | | Address Redacted | | | | | |
| Brent Gregersen | | Address Redacted | | | | | |
| Brent Lew | | Address Redacted | | | | | |
| Bret Herndon | | Address Redacted | | | | | |
| Brett Barteld | | Address Redacted | | | | | |
| Brett Drachenberg | | Address Redacted | | | | | |
| Brett Ekelmann | | Address Redacted | | | | | |
| Brett Ley | | Address Redacted | | | | | |
| Brett Morgan | | Address Redacted | | | | | |
| Brett Roman | | Address Redacted | | | | | |
| Brett Wolff | | Address Redacted | | | | | |
| Brian Anderson | | Address Redacted | | | | | |
| Brian Barnette | | Address Redacted | | | | | |
| Brian Boucher | | Address Redacted | | | | | |
| Brian Brlansky | | Address Redacted | | | | | |
| Brian Bugay | | Address Redacted | | | | | |
| Brian Butchko | | Address Redacted | | | | | |
| Brian Cunningham | | Address Redacted | | | | | |
| Brian Davidson | | Address Redacted | | | | | |
| Brian Dulaney | | Address Redacted | | | | | |
| Brian Fisher | | Address Redacted | | | | | |
| Brian Flowers | | Address Redacted | | | | | |
| Brian Flynn | | Address Redacted | | | | | |
| Brian Fox | | Address Redacted | | | | | |
| Brian Fricke | | Address Redacted | | | | | |
| Brian Harris | | Address Redacted | | | | | |
| Brian Hurley | | Address Redacted | | | | | |
| Brian Kearney | | Address Redacted | | | | | |
| Brian Lauther | | Address Redacted | | | | | |
| Brian Lavin | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brian Long | | Address Redacted | | | | | |
| Brian Mackenzie | | Address Redacted | | | | | |
| Brian Mead | | Address Redacted | | | | | |
| Brian Mitchell | | Address Redacted | | | | | |
| Brian Molyvade | | Address Redacted | | | | | |
| Brian Paris | | Address Redacted | | | | | |
| Brian Pitkin | | Address Redacted | | | | | |
| Brian Poi | | Address Redacted | | | | | |
| Brian Roberts | | Address Redacted | | | | | |
| Brian Roney | | Address Redacted | | | | | |
| Brian Rouska | | Address Redacted | | | | | |
| Brian Sandy | | Address Redacted | | | | | |
| Brian Shriber | | Address Redacted | | | | | |
| Brian White | | Address Redacted | | | | | |
| Brian Wimberly | | Address Redacted | | | | | |
| Brian Wissel | | Address Redacted | | | | | |
| Bron Rooda | | Address Redacted | | | | | |
| Bruce Byles | | Address Redacted | | | | | |
| Bruce Lambert | | Address Redacted | | | | | |
| Bruce Tribbensee | | Address Redacted | | | | | |
| Bryan Crawford | | Address Redacted | | | | | |
| Bryan Mcclintock | | Address Redacted | | | | | |
| Bryan Monty | | Address Redacted | | | | | |
| Bryan Roesink | | Address Redacted | | | | | |
| Bryan Vick | | Address Redacted | | | | | |
| Bryan Webster | | Address Redacted | | | | | |
| Bryan Wood | | Address Redacted | | | | | |
| Bryant Barrows | | Address Redacted | | | | | |
| Bryce Brown | | Address Redacted | | | | | |
| Btflanders Flanders | | Address Redacted | | | | | |
| Bud Bryant | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Byron Dooley | | Address Redacted | | | | | |
| C K Hyder | | Address Redacted | | | | | |
| Caleb Turk | | Address Redacted | | | | | |
| Cameron Babek | | Address Redacted | | | | | |
| Cameron Johnson | | Address Redacted | | | | | |
| Carl Oakley | | Address Redacted | | | | | |
| Carl Pancutt | | Address Redacted | | | | | |
| Carlos Bustos | | Address Redacted | | | | | |
| Carlos F Gomez | | Address Redacted | | | | | |
| Carlos Lamb | | Address Redacted | | | | | |
| Carlos Marcos | | Address Redacted | | | | | |
| Carlton Graves | | Address Redacted | | | | | |
| Case Vyfhuizen | | Address Redacted | | | | | |
| Casey Jones | | Address Redacted | | | | | |
| Catherine Cahill | | Address Redacted | | | | | |
| Cha Yang | | Address Redacted | | | | | |
| Chad Bertanzetti | | Address Redacted | | | | | |
| Chad Black | | Address Redacted | | | | | |
| Chad Carey | | Address Redacted | | | | | |
| Chad Garrett | | Address Redacted | | | | | |
| Chad Hamill | | Address Redacted | | | | | |
| Chad Mcnaughton | | Address Redacted | | | | | |
| Chad Siemens | | Address Redacted | | | | | |
| Chad Smith | | Address Redacted | | | | | |
| Chad Williams | | Address Redacted | | | | | |
| Chadwick Collins | | Address Redacted | | | | | |
| Chaitanya Mehta | | Address Redacted | | | | | |
| Chandler Converse | | Address Redacted | | | | | |
| Charles Brooks | | Address Redacted | | | | | |
| Charles Deaton | | Address Redacted | | | | | |
| Charles Dunn | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Charles Gibson | | Address Redacted | | | | | |
| Charles Hicks | | Address Redacted | | | | | |
| Charles Kirkland | | Address Redacted | | | | | |
| Charles Law | | Address Redacted | | | | | |
| Charles Ryan | | Address Redacted | | | | | |
| Charles Sheya | | Address Redacted | | | | | |
| Charles Snipes | | Address Redacted | | | | | |
| Charles Spittle | | Address Redacted | | | | | |
| Charles W. Bowkley Iii M.D. | | Address Redacted | | | | | |
| Charles Weber | | Address Redacted | | | | | |
| Charles Wyatt | | Address Redacted | | | | | |
| Charlie Watkins | | Address Redacted | | | | | |
| Charlton Carey | | Address Redacted | | | | | |
| Charrles Corton | | Address Redacted | | | | | |
| Cheryl Gordon | | Address Redacted | | | | | |
| Chetash Shah | | Address Redacted | | | | | |
| Chirag Patel | | Address Redacted | | | | | |
| Chris Austin | | Address Redacted | | | | | |
| Chris Beggin | | Address Redacted | | | | | |
| Chris Boyd | | Address Redacted | | | | | |
| Chris Conerby | | Address Redacted | | | | | |
| Chris Davis | | Address Redacted | | | | | |
| Chris Dwyer | | Address Redacted | | | | | |
| Chris Frost | | Address Redacted | | | | | |
| Chris Genau | | Address Redacted | | | | | |
| Chris Ilioi | | Address Redacted | | | | | |
| Chris Keefer | | Address Redacted | | | | | |
| Chris Keith | | Address Redacted | | | | | |
| Chris Kudrna | | Address Redacted | | | | | |
| Chris Lang | | Address Redacted | | | | | |
| Chris Luipold | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Chris Mazurkiewicz | | Address Redacted | | | | | |
| Chris Mossman | | Address Redacted | | | | | |
| Chris Osswald | | Address Redacted | | | | | |
| Chris Palmer | | Address Redacted | | | | | |
| Chris Wedge | | Address Redacted | | | | | |
| Christian Carson | | Address Redacted | | | | | |
| Christian Kuenzli | | Address Redacted | | | | | |
| Christian Kyte | | Address Redacted | | | | | |
| Christian Walter | | Address Redacted | | | | | |
| Christopher Barth | | Address Redacted | | | | | |
| Christopher Boggs | | Address Redacted | | | | | |
| Christopher Carsey | | Address Redacted | | | | | |
| Christopher Ford | | Address Redacted | | | | | |
| Christopher Gordon | | Address Redacted | | | | | |
| Christopher Harbert | | Address Redacted | | | | | |
| Christopher J Vasquez | | Address Redacted | | | | | |
| Christopher Jilka | | Address Redacted | | | | | |
| Christopher Keller | | Address Redacted | | | | | |
| Christopher Kerzich | | Address Redacted | | | | | |
| Christopher Kimm | | Address Redacted | | | | | |
| Christopher Littleford | | Address Redacted | | | | | |
| Christopher Loveland | | Address Redacted | | | | | |
| Christopher Oudekerk | | Address Redacted | | | | | |
| Christopher Prado | | Address Redacted | | | | | |
| Christopher Rall | | Address Redacted | | | | | |
| Christopher Ratcliffe | | Address Redacted | | | | | |
| Christopher Scango | | Address Redacted | | | | | |
| Christopher Shyers | | Address Redacted | | | | | |
| Christopher Tuna | | Address Redacted | | | | | |
| Christopher Walker | | Address Redacted | | | | | |
| Christopher Wirth | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 11 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Chuan Vo | | Address Redacted | | | | | |
| Chuan Vo | | Address Redacted | | | | | |
| Chuck Anderson | | Address Redacted | | | | | |
| Chyla Hunter | | Address Redacted | | | | | |
| City of Washington, D.C. | Attn: Greg Harrelson | 1725 15th Street NE | | Washington | DC | 20002 | |
| Claudio Valero | | Address Redacted | | | | | |
| Clay Reed | | Address Redacted | | | | | |
| Cliff Stevens | | Address Redacted | | | | | |
| Cliff Thorn | | Address Redacted | | | | | |
| Clifford Baron | | Address Redacted | | | | | |
| Clint Briseno | | Address Redacted | | | | | |
| Cody Huff | | Address Redacted | | | | | |
| Colin Greenhalgh | | Address Redacted | | | | | |
| Collin Harris | | Address Redacted | | | | | |
| Collin Wernimont | | Address Redacted | | | | | |
| Connor Crowley | | Address Redacted | | | | | |
| Corbin Brooke | | Address Redacted | | | | | |
| Corey Bayes | | Address Redacted | | | | | |
| Corey Brooks | | Address Redacted | | | | | |
| Corey Kelly | | Address Redacted | | | | | |
| Corey Woodward | | Address Redacted | | | | | |
| Cori Schneider | | Address Redacted | | | | | |
| Cornelius Stephens | | Address Redacted | | | | | |
| Courtleigh Watson | | Address Redacted | | | | | |
| Craig Ivar | | Address Redacted | | | | | |
| Craig Jutronich | | Address Redacted | | | | | |
| Craig Mccormick | | Address Redacted | | | | | |
| Craig Smith | | Address Redacted | | | | | |
| Craig Terrill | | Address Redacted | | | | | |
| Cris Valenzuela | | Address Redacted | | | | | |
| Cuong Nguyen | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Customer Deposit | | Address Redacted | | | | | |
| Daldos Carr | | Address Redacted | | | | | |
| Dale Banks | | Address Redacted | | | | | |
| Dale Crandall | | Address Redacted | | | | | |
| Dale Spencer | | Address Redacted | | | | | |
| Dan Cummins | | Address Redacted | | | | | |
| Dan French | | Address Redacted | | | | | |
| Dan Hale | | Address Redacted | | | | | |
| Dan Olin | | Address Redacted | | | | | |
| Dan Silva | | Address Redacted | | | | | |
| Dan Tracy Dan Tracy | | Address Redacted | | | | | |
| Dan Uljanic | | Address Redacted | | | | | |
| Dan Wike | | Address Redacted | | | | | |
| Daniel Altieri | | Address Redacted | | | | | |
| Daniel Blackwell | | Address Redacted | | | | | |
| Daniel Domenicucci | | Address Redacted | | | | | |
| Daniel Dowling | | Address Redacted | | | | | |
| Daniel Glauser | | Address Redacted | | | | | |
| Daniel Hasbrouck | | Address Redacted | | | | | |
| Daniel Johnson | | Address Redacted | | | | | |
| Daniel Keller | | Address Redacted | | | | | |
| Daniel Lieber | | Address Redacted | | | | | |
| Daniel Macy | | Address Redacted | | | | | |
| Daniel Marrazzo | | Address Redacted | | | | | |
| Daniel Mccrea | | Address Redacted | | | | | |
| Daniel Mcgee | | Address Redacted | | | | | |
| Daniel Mcnulty | | Address Redacted | | | | | |
| Daniel Mirkin | | Address Redacted | | | | | |
| Daniel Oseran | | Address Redacted | | | | | |
| Daniel Pharel | | Address Redacted | | | | | |
| Daniel Podobea | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 13 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Daniel Russotto | | Address Redacted | | | | | |
| Daniel Sangiorgio | | Address Redacted | | | | | |
| Daniel Schooff | | Address Redacted | | | | | |
| Daniel Serge | | Address Redacted | | | | | |
| Daniel Spenn | | Address Redacted | | | | | |
| Daniel Torres | | Address Redacted | | | | | |
| Daniel Vallero | | Address Redacted | | | | | |
| Danielle Mccarthy | | Address Redacted | | | | | |
| Darin Barker | | Address Redacted | | | | | |
| Darin Hoffman | | Address Redacted | | | | | |
| Darin Zehr | | Address Redacted | | | | | |
| Darren Demarco | | Address Redacted | | | | | |
| Darryl Croft | | Address Redacted | | | | | |
| Darryl Dobbins | | Address Redacted | | | | | |
| Daryl Hansen | | Address Redacted | | | | | |
| Dave Becker | | Address Redacted | | | | | |
| Dave Edwards | | Address Redacted | | | | | |
| Dave Judy | | Address Redacted | | | | | |
| Dave Kindrat | | Address Redacted | | | | | |
| Dave Rear | | Address Redacted | | | | | |
| Dave Zuchero | | Address Redacted | | | | | |
| David Anderson | | Address Redacted | | | | | |
| David Arms | | Address Redacted | | | | | |
| David Berten | | Address Redacted | | | | | |
| David Bottjen | | Address Redacted | | | | | |
| David Braunscheidel | | Address Redacted | | | | | |
| David Crozier | | Address Redacted | | | | | |
| David Delgado | | Address Redacted | | | | | |
| David Duron | | Address Redacted | | | | | |
| David Epstein | | Address Redacted | | | | | |
| David Espling | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| David Fields | | Address Redacted | | | | | |
| David Friedrichs | | Address Redacted | | | | | |
| David Fuhrman | | Address Redacted | | | | | |
| David Gallagher | | Address Redacted | | | | | |
| David Gallina | | Address Redacted | | | | | |
| David Glause | | Address Redacted | | | | | |
| David Griffith | | Address Redacted | | | | | |
| David Haluch | | Address Redacted | | | | | |
| David Haughton | | Address Redacted | | | | | |
| David Hebert | | Address Redacted | | | | | |
| David Hessert | | Address Redacted | | | | | |
| David Hicks | | Address Redacted | | | | | |
| David Jackson | | Address Redacted | | | | | |
| David Juarez | | Address Redacted | | | | | |
| David Kingsford | | Address Redacted | | | | | |
| David Kolstad | | Address Redacted | | | | | |
| David Lenrow | | Address Redacted | | | | | |
| David Lowry Jr. | | Address Redacted | | | | | |
| David Markham | | Address Redacted | | | | | |
| David Mazzullo | | Address Redacted | | | | | |
| David Mcdaniel | | Address Redacted | | | | | |
| David Menna | | Address Redacted | | | | | |
| David Molik | | Address Redacted | | | | | |
| David Morrell | | Address Redacted | | | | | |
| David Muellenberg | | Address Redacted | | | | | |
| David Naeve | | Address Redacted | | | | | |
| David Patrick | | Address Redacted | | | | | |
| David Perahia | | Address Redacted | | | | | |
| David Phillips | | Address Redacted | | | | | |
| David Polizzotti | | Address Redacted | | | | | |
| David Russ | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 15 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| David Savage | | Address Redacted | | | | | |
| David Schonbrun | | Address Redacted | | | | | |
| David Seidl | | Address Redacted | | | | | |
| David Smith | | Address Redacted | | | | | |
| David Smith | | Address Redacted | | | | | |
| David St Peter | | Address Redacted | | | | | |
| David Stouffer | | Address Redacted | | | | | |
| David Tashjian | | Address Redacted | | | | | |
| David Ventura | | Address Redacted | | | | | |
| David Verno | | Address Redacted | | | | | |
| David Watkins | | Address Redacted | | | | | |
| David Weinstein | | Address Redacted | | | | | |
| David Williams | | Address Redacted | | | | | |
| David Ziembicki | | Address Redacted | | | | | |
| Davin Deleon | | Address Redacted | | | | | |
| Dean Bonney | | Address Redacted | | | | | |
| Dean Dawson | | Address Redacted | | | | | |
| Dean Galasso | | Address Redacted | | | | | |
| Dean Griffith | | Address Redacted | | | | | |
| Dean Svigos | | Address Redacted | | | | | |
| Deanna Ferry | | Address Redacted | | | | | |
| Deja Crayton | | Address Redacted | | | | | |
| Denis Goodwin | | Address Redacted | | | | | |
| Dennis Blackwell | | Address Redacted | | | | | |
| Dennis Chen | | Address Redacted | | | | | |
| Dennis Dufour | | Address Redacted | | | | | |
| Dennis Fletcher | | Address Redacted | | | | | |
| Dennis Gagne | | Address Redacted | | | | | |
| Dennis Jeffery | | Address Redacted | | | | | |
| Dennis Kahle | | Address Redacted | | | | | |
| Dennis Robertshaw | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 16 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Derek Schorzman | | Address Redacted | | | | | |
| Derick Morris | | Address Redacted | | | | | |
| Derrick Muna-Quinata | | Address Redacted | | | | | |
| Devang Patel | | Address Redacted | | | | | |
| Devin Furlong | | Address Redacted | | | | | |
| Dhaval Naik | | Address Redacted | | | | | |
| Dhavalkumar Modi | | Address Redacted | | | | | |
| Diann Harris | | Address Redacted | | | | | |
| Dillon Bolebruch | | Address Redacted | | | | | |
| Dillon Epp | | Address Redacted | | | | | |
| Dimitrios Theofanides | | Address Redacted | | | | | |
| Dmitry Test | | Address Redacted | | | | | |
| Dominic And Audino | | Address Redacted | | | | | |
| Dominic Ruccella | | Address Redacted | | | | | |
| Dominick Colucci | | Address Redacted | | | | | |
| Don Boyles | | Address Redacted | | | | | |
| Don Foote | | Address Redacted | | | | | |
| Don Hall | | Address Redacted | | | | | |
| Don Kania | | Address Redacted | | | | | |
| Don Loughran | | Address Redacted | | | | | |
| Don Niehaus | | Address Redacted | | | | | |
| Don Perry | | Address Redacted | | | | | |
| Donald Bowen | | Address Redacted | | | | | |
| Donald Brown | | Address Redacted | | | | | |
| Donald Holliday | | Address Redacted | | | | | |
| Donald Potts | | Address Redacted | | | | | |
| Donald Roenigk | | Address Redacted | | | | | |
| Donald Schaffrick | | Address Redacted | | | | | |
| Donald Ungerman | | Address Redacted | | | | | |
| Donald Wineland | | Address Redacted | | | | | |
| Donato Polignone | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Donjuan Bell | | Address Redacted | | | | | |
| Donna Almond | | Address Redacted | | | | | |
| Doug Datish | | Address Redacted | | | | | |
| Doug Drube | | Address Redacted | | | | | |
| Doug Freutel | | Address Redacted | | | | | |
| Doug Shinn | | Address Redacted | | | | | |
| Doug Wilson | | Address Redacted | | | | | |
| Douglas Alcorn | | Address Redacted | | | | | |
| Douglas Darby | | Address Redacted | | | | | |
| Douglas Greene | | Address Redacted | | | | | |
| Douglas Jacuzzi | | Address Redacted | | | | | |
| Douglas Tucker | | Address Redacted | | | | | |
| Dr Mccormick | | Address Redacted | | | | | |
| Dr Simon Idris Beshir | | Address Redacted | | | | | |
| Drew Gorfi | | Address Redacted | | | | | |
| Drla Lyons | | Address Redacted | | | | | |
| Dulce Gomez | | Address Redacted | | | | | |
| Duncan Maio | | Address Redacted | | | | | |
| Dustin Cannistraci | | Address Redacted | | | | | |
| Dustin Crockett | | Address Redacted | | | | | |
| Dustin Grutza | | Address Redacted | | | | | |
| Dustin Novotny | | Address Redacted | | | | | |
| Dustin Reinhardt | | Address Redacted | | | | | |
| Dustin Tran | | Address Redacted | | | | | |
| Dustin Wiggins | | Address Redacted | | | | | |
| Dwayne Sutherland | | Address Redacted | | | | | |
| Earl Ross | | Address Redacted | | | | | |
| Earl Sandstrom | | Address Redacted | | | | | |
| Ed Sachs | | Address Redacted | | | | | |
| Ed Schulze | | Address Redacted | | | | | |
| Ed White | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 18 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Eddie Landry | | Address Redacted | | | | | |
| eddie villarreal | | Address Redacted | | | | | |
| Eddie Villarreal | | Address Redacted | | | | | |
| Edsel Pagkanlungan | | Address Redacted | | | | | |
| Edward Fernandez | | Address Redacted | | | | | |
| Edward Gonzalez | | Address Redacted | | | | | |
| Edward Hirstius | | Address Redacted | | | | | |
| Edward Kessler | | Address Redacted | | | | | |
| Edward Mcmillen | | Address Redacted | | | | | |
| Edward Olah | | Address Redacted | | | | | |
| Edward Perez | | Address Redacted | | | | | |
| Edwin Bulleit | | Address Redacted | | | | | |
| Edwin Bulleit | | Address Redacted | | | | | |
| Eitan Zimerman | | Address Redacted | | | | | |
| Eivind Oppegaard | | Address Redacted | | | | | |
| Eleana Melcher | | Address Redacted | | | | | |
| Eli Riddle | | Address Redacted | | | | | |
| Elisa Lite | | Address Redacted | | | | | |
| Elkan Sanders | | Address Redacted | | | | | |
| Elvi Valenzuela | | Address Redacted | | | | | |
| Elvin Morales | | Address Redacted | | | | | |
| Emanuel Vegaaviles | | Address Redacted | | | | | |
| Emilio Ortiz | | Address Redacted | | | | | |
| Emilio Sadez | | Address Redacted | | | | | |
| Emory plitt | | Address Redacted | | | | | |
| Emory Plitt | | Address Redacted | | | | | |
| Enrique Martinez | | Address Redacted | | | | | |
| Enrique Vigil | | Address Redacted | | | | | |
| Eric C Thompson | | Address Redacted | | | | | |
| Eric Carlson | | Address Redacted | | | | | |
| Eric Engebretson | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Eric Eubanks | | Address Redacted | | | | | |
| Eric Fraser | | Address Redacted | | | | | |
| Eric Fuchino | | Address Redacted | | | | | |
| Eric Harrington | | Address Redacted | | | | | |
| Eric Holekamp | | Address Redacted | | | | | |
| Eric Hoyhtya | | Address Redacted | | | | | |
| Eric Pasquale | | Address Redacted | | | | | |
| Eric Persley | | Address Redacted | | | | | |
| Eric Philip Wittmann | | Address Redacted | | | | | |
| Eric Poti | | Address Redacted | | | | | |
| Eric Puening | | Address Redacted | | | | | |
| Eric Rea | | Address Redacted | | | | | |
| Eric Rice | | Address Redacted | | | | | |
| Eric Risner | | Address Redacted | | | | | |
| Eric Shrago | | Address Redacted | | | | | |
| Eric Smith | | Address Redacted | | | | | |
| Eric Van Abel | | Address Redacted | | | | | |
| Erich Zaugg | | Address Redacted | | | | | |
| Erik Loomis | | Address Redacted | | | | | |
| Erik Penaz | | Address Redacted | | | | | |
| Erik Shaw | | Address Redacted | | | | | |
| Erik Stevens | | Address Redacted | | | | | |
| Erik Stratton | | Address Redacted | | | | | |
| Erin Espineta | | Address Redacted | | | | | |
| Ernest Scalamandre | | Address Redacted | | | | | |
| Ernie Malas | | Address Redacted | | | | | |
| Evan Hubbard | | Address Redacted | | | | | |
| Evelyn Camejo | | Address Redacted | | | | | |
| Evelyn Floyd | | Address Redacted | | | | | |
| Faramarz Anjom | | Address Redacted | | | | | |
| Farid Zehtab | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Faruk Yildirim | | Address Redacted | | | | | |
| Fausto Monacelli | | Address Redacted | | | | | |
| Federico Alias | | Address Redacted | | | | | |
| Fergus Campbell | | Address Redacted | | | | | |
| Fernando Ortuno | | Address Redacted | | | | | |
| Fernando Rodriguez | | Address Redacted | | | | | |
| Florin Muntean | | Address Redacted | | | | | |
| Ford Elsaesser | | Address Redacted | | | | | |
| Foster Gambrell | | Address Redacted | | | | | |
| Francesco Ferretti | | Address Redacted | | | | | |
| Frank Copeland | | Address Redacted | | | | | |
| Frank Foxworth | | Address Redacted | | | | | |
| Frank Garretson | | Address Redacted | | | | | |
| Frank Jeffrey | | Address Redacted | | | | | |
| Frank Nadell | | Address Redacted | | | | | |
| Frank Ricketson | | Address Redacted | | | | | |
| Frank Wise | | Address Redacted | | | | | |
| Franklin Cantwell | | Address Redacted | | | | | |
| Franklin Naivar | | Address Redacted | | | | | |
| Fred Rice | | Address Redacted | | | | | |
| Freddie Jacobo | | Address Redacted | | | | | |
| Frederick Moran | | Address Redacted | | | | | |
| Fredy Rodriguez | | Address Redacted | | | | | |
| G Daniel Prigmore | | Address Redacted | | | | | |
| Gabriel Narrett | | Address Redacted | | | | | |
| Gabriel Nizetic | | Address Redacted | | | | | |
| Gabriel Oh | | Address Redacted | | | | | |
| Gabriel Toala | | Address Redacted | | | | | |
| Gabriel Troncoso | | Address Redacted | | | | | |
| Gaia Larsen | | Address Redacted | | | | | |
| Galen Mudd | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Garry Briand | | Address Redacted | | | | | |
| Gary Bae | | Address Redacted | | | | | |
| Gary Baron | | Address Redacted | | | | | |
| Gary Clark | | Address Redacted | | | | | |
| Gary Fusari | | Address Redacted | | | | | |
| Gary Pitchford | | Address Redacted | | | | | |
| Gary Potter | | Address Redacted | | | | | |
| Gary Rennick | | Address Redacted | | | | | |
| Gary Roell | | Address Redacted | | | | | |
| Gary Slette | | Address Redacted | | | | | |
| Gary Taylor | | Address Redacted | | | | | |
| Gary Tiffany | | Address Redacted | | | | | |
| Gary Tullius | | Address Redacted | | | | | |
| Gary Williams | | Address Redacted | | | | | |
| Gauthier De Gentile | | Address Redacted | | | | | |
| Gene Horlander | | Address Redacted | | | | | |
| Gene Kremer | | Address Redacted | | | | | |
| Geoff Curley | | Address Redacted | | | | | |
| Geoff Geruso | | Address Redacted | | | | | |
| Geoff Geruso | | Address Redacted | | | | | |
| Geoffrey Baldwin | | Address Redacted | | | | | |
| Geoffrey Fleming | | Address Redacted | | | | | |
| Geoffrey Hoffman | | Address Redacted | | | | | |
| George Caleel | | Address Redacted | | | | | |
| George Griffith | | Address Redacted | | | | | |
| George Leonhardt | | Address Redacted | | | | | |
| George Lingle | | Address Redacted | | | | | |
| George Pompilio | | Address Redacted | | | | | |
| George Simvoulakis | | Address Redacted | | | | | |
| George Witter | | Address Redacted | | | | | |
| Gerald Croteau | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gerald Henn | | Address Redacted | | | | | |
| Gerald Keeven | | Address Redacted | | | | | |
| Gerald Loschen | | Address Redacted | | | | | |
| Gerardo Cruz | | Address Redacted | | | | | |
| Gerry Venema | | Address Redacted | | | | | |
| Gilbert Sanchez | | Address Redacted | | | | | |
| Giovanni Dimauro | | Address Redacted | | | | | |
| Girard Gass | | Address Redacted | | | | | |
| Glen Williams | | Address Redacted | | | | | |
| Glenn Farley | | Address Redacted | | | | | |
| Glenn Mowatt | | Address Redacted | | | | | |
| Glenn Reph | | Address Redacted | | | | | |
| Glenn Stella | | Address Redacted | | | | | |
| Glenn Tinley | | Address Redacted | | | | | |
| Gloria Cummins | | Address Redacted | | | | | |
| Gopal Ganeshan | | Address Redacted | | | | | |
| Gopal Srinivasan | | Address Redacted | | | | | |
| Goran Puljic | | Address Redacted | | | | | |
| Gordon Brown | | Address Redacted | | | | | |
| Gordon Gray | | Address Redacted | | | | | |
| Gordon Nishimoto | | Address Redacted | | | | | |
| Gradey Iverson | | Address Redacted | | | | | |
| Grant Carlson | | Address Redacted | | | | | |
| Grant Meeker | | Address Redacted | | | | | |
| Grant Poujade | | Address Redacted | | | | | |
| Grant Richie | | Address Redacted | | | | | |
| Greenstreet EV Inc. | Attn: Steve Burns | 6951 Cintas Blvd | | Mason | OH | 45040 | |
| Greg Dach | | Address Redacted | | | | | |
| Greg Glassford | | Address Redacted | | | | | |
| Greg Gooch | | Address Redacted | | | | | |
| Greg Guy | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Greg Lindsay | | Address Redacted | | | | | |
| Greg Roberts | | Address Redacted | | | | | |
| Greg Senter | | Address Redacted | | | | | |
| Greg Smith | | Address Redacted | | | | | |
| Greg Zimmerman | | Address Redacted | | | | | |
| Gregory Armstrong | | Address Redacted | | | | | |
| Gregory Curley | | Address Redacted | | | | | |
| Gregory Driscoll | | Address Redacted | | | | | |
| Gregory Fiorindo | | Address Redacted | | | | | |
| Gregory Greenwood | | Address Redacted | | | | | |
| Gregory Nielsen | | Address Redacted | | | | | |
| Gregory Ranallo | | Address Redacted | | | | | |
| Gregory Sawchyn | | Address Redacted | | | | | |
| Gregory Theobald | | Address Redacted | | | | | |
| Gregory Yahn | | Address Redacted | | | | | |
| Griffin Wood | | Address Redacted | | | | | |
| Grigoriy Kostrikin | | Address Redacted | | | | | |
| Guillermo Chez | | Address Redacted | | | | | |
| Gulinder Gill | | Address Redacted | | | | | |
| Gursheel Dhillon | | Address Redacted | | | | | |
| Guy Bates | | Address Redacted | | | | | |
| H Ray Wellert | | Address Redacted | | | | | |
| Hamid Dibadj | | Address Redacted | | | | | |
| Hammad Iqbal | | Address Redacted | | | | | |
| Hans Kronsbein | | Address Redacted | | | | | |
| Harald Torgersen | | Address Redacted | | | | | |
| Hari Singh | | Address Redacted | | | | | |
| Harold Smith | | Address Redacted | | | | | |
| Harry Giltz | | Address Redacted | | | | | |
| Harry Kron | | Address Redacted | | | | | |
| Harry Waterman | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Harsh Vardhan | | Address Redacted | | | | | |
| Haydon Rochester Jr | | Address Redacted | | | | | |
| Heath Dillon | | Address Redacted | | | | | |
| Heather Crowley | | Address Redacted | | | | | |
| Henry Bass | | Address Redacted | | | | | |
| Henry Courtney | | Address Redacted | | | | | |
| Henry E Rose | | Address Redacted | | | | | |
| Henry Fiene | | Address Redacted | | | | | |
| Henry Wang | | Address Redacted | | | | | |
| Herbert Cordero | | Address Redacted | | | | | |
| Herman Sexton | | Address Redacted | | | | | |
| Hewitt Pate | | Address Redacted | | | | | |
| Hiten Shah | | Address Redacted | | | | | |
| Horace Tollett | | Address Redacted | | | | | |
| Hovhannes Sinanian | | Address Redacted | | | | | |
| Howard Fearn | | Address Redacted | | | | | |
| Hubert Langston | | Address Redacted | | | | | |
| Hudson David | | Address Redacted | | | | | |
| Hugh Mcguirk | | Address Redacted | | | | | |
| Hung Tran | | Address Redacted | | | | | |
| Hutch Schilling | | Address Redacted | | | | | |
| Ian Bucciarelli | | Address Redacted | | | | | |
| Ian Huckaby | | Address Redacted | | | | | |
| Ibrahim Kassem | | Address Redacted | | | | | |
| Inderbir Singh | | Address Redacted | | | | | |
| Injune Pak | | Address Redacted | | | | | |
| Interra Union | | Address Redacted | | | | | |
| Isaac Khan | | Address Redacted | | | | | |
| Isidro Solis | | Address Redacted | | | | | |
| Ivan Ferro | | Address Redacted | | | | | |
| Ivica Radosavljevic | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 25 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| J Diano | | Address Redacted | | | | | |
| J Johnson | | Address Redacted | | | | | |
| Jack Brown | | Address Redacted | | | | | |
| Jack Maillis | | Address Redacted | | | | | |
| Jack Swint | | Address Redacted | | | | | |
| Jack Wolf | | Address Redacted | | | | | |
| Jackie Fradkin | | Address Redacted | | | | | |
| Jackie Palmer-Lasky | | Address Redacted | | | | | |
| Jackson Huynh | | Address Redacted | | | | | |
| Jacob Danen | | Address Redacted | | | | | |
| Jacob Darr | | Address Redacted | | | | | |
| Jacob Ehninger | | Address Redacted | | | | | |
| Jacob Graham | | Address Redacted | | | | | |
| Jacob Hansen | | Address Redacted | | | | | |
| Jacob Hawkins | | Address Redacted | | | | | |
| Jacob Lentini | | Address Redacted | | | | | |
| Jager Fornal | | Address Redacted | | | | | |
| Jake Beeson | | Address Redacted | | | | | |
| Jakob Thompson | | Address Redacted | | | | | |
| James Ackerman | | Address Redacted | | | | | |
| James Arcediano | | Address Redacted | | | | | |
| James Babcock | | Address Redacted | | | | | |
| James Baker | | Address Redacted | | | | | |
| James Beavers | | Address Redacted | | | | | |
| James Bertram | | Address Redacted | | | | | |
| James Branton | | Address Redacted | | | | | |
| James Brown | | Address Redacted | | | | | |
| James Budrow | | Address Redacted | | | | | |
| James Burleson | | Address Redacted | | | | | |
| James Clessuras | | Address Redacted | | | | | |
| James Cleveland | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| James Cooper | | Address Redacted | | | | | |
| James Danzey | | Address Redacted | | | | | |
| James Drew | | Address Redacted | | | | | |
| James Eckels | | Address Redacted | | | | | |
| James Eixenberger | | Address Redacted | | | | | |
| James Elliott | | Address Redacted | | | | | |
| James Giorgio | | Address Redacted | | | | | |
| James Gleason | | Address Redacted | | | | | |
| James Goldenberg | | Address Redacted | | | | | |
| James Graham | | Address Redacted | | | | | |
| James Grosh | | Address Redacted | | | | | |
| James Gwinn | | Address Redacted | | | | | |
| James Harkins | | Address Redacted | | | | | |
| James Hesters | | Address Redacted | | | | | |
| James Holmes | | Address Redacted | | | | | |
| James Jackson | | Address Redacted | | | | | |
| James Kassouf | | Address Redacted | | | | | |
| James Kraemer | | Address Redacted | | | | | |
| James Leftwich | | Address Redacted | | | | | |
| James Macaulay | | Address Redacted | | | | | |
| James Macfarland | | Address Redacted | | | | | |
| James Mckinney | | Address Redacted | | | | | |
| James Mooney | | Address Redacted | | | | | |
| James Mooney | | Address Redacted | | | | | |
| James Nassif | | Address Redacted | | | | | |
| James Potter | | Address Redacted | | | | | |
| James Seabold | | Address Redacted | | | | | |
| James Simon | | Address Redacted | | | | | |
| James Smith | | Address Redacted | | | | | |
| James Vaughan | | Address Redacted | | | | | |
| James Vermilye | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| James Vretis | | Address Redacted | | | | | |
| James Zaleski | | Address Redacted | | | | | |
| Jan Schoone | | Address Redacted | | | | | |
| Jana Mallder | | Address Redacted | | | | | |
| Jane Reiss | | Address Redacted | | | | | |
| Jared Gustafson | | Address Redacted | | | | | |
| Jared Premick | | Address Redacted | | | | | |
| Jared Reynolds | | Address Redacted | | | | | |
| Jared Rudolph | | Address Redacted | | | | | |
| Jarrad Scott | | Address Redacted | | | | | |
| Jarred Cobb | | Address Redacted | | | | | |
| Jarrod Ambrose | | Address Redacted | | | | | |
| Jason Brentlinger | | Address Redacted | | | | | |
| Jason Bryant | | Address Redacted | | | | | |
| Jason Butler | | Address Redacted | | | | | |
| Jason Coddington | | Address Redacted | | | | | |
| Jason Czarniecki | | Address Redacted | | | | | |
| Jason Dull | | Address Redacted | | | | | |
| Jason Figueiredo | | Address Redacted | | | | | |
| Jason Karadimas | | Address Redacted | | | | | |
| Jason Kennedy | | Address Redacted | | | | | |
| Jason Lavigne | | Address Redacted | | | | | |
| Jason Martin | | Address Redacted | | | | | |
| Jason Mertens | | Address Redacted | | | | | |
| Jason Moore | | Address Redacted | | | | | |
| Jason Tomschin | | Address Redacted | | | | | |
| Jason Upshaw | | Address Redacted | | | | | |
| Jason Whitley | | Address Redacted | | | | | |
| Jason Williams | | Address Redacted | | | | | |
| Javier Hernandez Navia | | Address Redacted | | | | | |
| Jay Connell | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jay Feldmann | | Address Redacted | | | | | |
| Jay Feldmann | | Address Redacted | | | | | |
| Jay Gordon | | Address Redacted | | | | | |
| Jay Hirsch | | Address Redacted | | | | | |
| Jean Routhier | | Address Redacted | | | | | |
| Jedi Feliu | | Address Redacted | | | | | |
| Jeff Babcock | | Address Redacted | | | | | |
| Jeff Borofsky | | Address Redacted | | | | | |
| Jeff Deimling | | Address Redacted | | | | | |
| Jeff Fowler | | Address Redacted | | | | | |
| Jeff Koenig | | Address Redacted | | | | | |
| Jeff Koestet | | Address Redacted | | | | | |
| Jeff Landry | | Address Redacted | | | | | |
| Jeff Lombardi | | Address Redacted | | | | | |
| Jeff MacDonald | | Address Redacted | | | | | |
| Jeff Mertz | | Address Redacted | | | | | |
| Jeff Milligan | | Address Redacted | | | | | |
| Jeff Noseworthy | | Address Redacted | | | | | |
| Jeff Nottingham | | Address Redacted | | | | | |
| Jeff Parks | | Address Redacted | | | | | |
| Jeff Rutherford | | Address Redacted | | | | | |
| Jeff Rutkowski | | Address Redacted | | | | | |
| Jeff Slater | | Address Redacted | | | | | |
| Jeff Woods | | Address Redacted | | | | | |
| Jeff Zissulis | | Address Redacted | | | | | |
| Jeffery Harriman | | Address Redacted | | | | | |
| Jeffreu Prose | | Address Redacted | | | | | |
| Jeffrey Brooks | | Address Redacted | | | | | |
| Jeffrey Flogel | | Address Redacted | | | | | |
| Jeffrey Foley | | Address Redacted | | | | | |
| Jeffrey Gambach | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jeffrey Hollingsworth | | Address Redacted | | | | | |
| Jeffrey Kitten | | Address Redacted | | | | | |
| Jeffrey Morley | | Address Redacted | | | | | |
| Jeffrey Newman | | Address Redacted | | | | | |
| Jeffrey Peotter | | Address Redacted | | | | | |
| Jeffrey Trottier | | Address Redacted | | | | | |
| Jeffrey Vincenzo | | Address Redacted | | | | | |
| Jeffrey Wold | | Address Redacted | | | | | |
| Jegesh Patel | | Address Redacted | | | | | |
| Jennifer Thompson | | Address Redacted | | | | | |
| Jerad Sanders Ii | | Address Redacted | | | | | |
| Jerald Smith | | Address Redacted | | | | | |
| Jeremiah Reinhardt | | Address Redacted | | | | | |
| Jeremy Endlich | | Address Redacted | | | | | |
| Jeremy Fisher | | Address Redacted | | | | | |
| Jeremy Hillberry | | Address Redacted | | | | | |
| Jeremy Hobbs | | Address Redacted | | | | | |
| Jeremy Jacoby | | Address Redacted | | | | | |
| Jeremy Kim | | Address Redacted | | | | | |
| Jeremy Matsuo | | Address Redacted | | | | | |
| Jeremy Vanfleet | | Address Redacted | | | | | |
| Jerome Emery | | Address Redacted | | | | | |
| Jerome Wilson | | Address Redacted | | | | | |
| Jerry Clubb | | Address Redacted | | | | | |
| Jerry Melton | | Address Redacted | | | | | |
| Jerry Quance | | Address Redacted | | | | | |
| Jess Rodriguez | | Address Redacted | | | | | |
| Jesse Coughlin | | Address Redacted | | | | | |
| Jesse Rivera | | Address Redacted | | | | | |
| Jesse Schultz | | Address Redacted | | | | | |
| Jian Wu | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 30 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jill Duffy | | Address Redacted | | | | | |
| Jim Borglum | | Address Redacted | | | | | |
| Jim Bramlett | | Address Redacted | | | | | |
| Jim Casey | | Address Redacted | | | | | |
| Jim Fasbender | | Address Redacted | | | | | |
| Jim Hennelly | | Address Redacted | | | | | |
| Jim Johnson | | Address Redacted | | | | | |
| Jim Kolea | | Address Redacted | | | | | |
| Jim Wasserstrom | | Address Redacted | | | | | |
| Jimmy Mansour | | Address Redacted | | | | | |
| Jj Trahan | | Address Redacted | | | | | |
| Joao Ramon Perez | | Address Redacted | | | | | |
| Joasph Mangieri | | Address Redacted | | | | | |
| Joe Armstrong | | Address Redacted | | | | | |
| Joe Flarida | | Address Redacted | | | | | |
| Joe Kenyon | | Address Redacted | | | | | |
| Joe Kerola | | Address Redacted | | | | | |
| Joe Reale | | Address Redacted | | | | | |
| Joe Salveson | | Address Redacted | | | | | |
| Joel Bulpitt | | Address Redacted | | | | | |
| Joel Reed | | Address Redacted | | | | | |
| John Bono | | Address Redacted | | | | | |
| John Bottoms | | Address Redacted | | | | | |
| John Boyd | | Address Redacted | | | | | |
| John Burke | | Address Redacted | | | | | |
| John Byrnre | | Address Redacted | | | | | |
| John Campbell | | Address Redacted | | | | | |
| John Cooper | | Address Redacted | | | | | |
| John Cox | | Address Redacted | | | | | |
| JOHN DANDREA | | Address Redacted | | | | | |
| John Douglas Richards | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 31 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| John E. Jakobsen | | Address Redacted | | | | | |
| John Egger | | Address Redacted | | | | | |
| John Ellong3 | | Address Redacted | | | | | |
| John Fishburn | | Address Redacted | | | | | |
| John Geneva | | Address Redacted | | | | | |
| John Gibson | | Address Redacted | | | | | |
| John Grey | | Address Redacted | | | | | |
| John Grunwald | | Address Redacted | | | | | |
| John Hartfield | | Address Redacted | | | | | |
| John J Samford | | Address Redacted | | | | | |
| John Jenkins | | Address Redacted | | | | | |
| John Jordan | | Address Redacted | | | | | |
| John Lally | | Address Redacted | | | | | |
| John Laskowski | | Address Redacted | | | | | |
| John Lerch | | Address Redacted | | | | | |
| John Lord | | Address Redacted | | | | | |
| John Lucas | | Address Redacted | | | | | |
| John M Veres | | Address Redacted | | | | | |
| John Manchester | | Address Redacted | | | | | |
| John Miller | | Address Redacted | | | | | |
| John Mooney | | Address Redacted | | | | | |
| John Oetinger | | Address Redacted | | | | | |
| John Orr | | Address Redacted | | | | | |
| John Parker | | Address Redacted | | | | | |
| John Polka | | Address Redacted | | | | | |
| John Prinz | | Address Redacted | | | | | |
| John Reed | | Address Redacted | | | | | |
| John Rodriguey | | Address Redacted | | | | | |
| John Rodriquez | | Address Redacted | | | | | |
| John Romano | | Address Redacted | | | | | |
| John Ross | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| John Salamone | | Address Redacted | | | | | |
| John Schricker | | Address Redacted | | | | | |
| John Sittner | | Address Redacted | | | | | |
| John Skowron | | Address Redacted | | | | | |
| John Thomas Jr | | Address Redacted | | | | | |
| John Todd | | Address Redacted | | | | | |
| John Wolikow | | Address Redacted | | | | | |
| John Wolpert | | Address Redacted | | | | | |
| Johnathan Ritter | | Address Redacted | | | | | |
| Johnny Brooke | | Address Redacted | | | | | |
| Jon Boardman | | Address Redacted | | | | | |
| Jon Dewey | | Address Redacted | | | | | |
| Jon Falcone | | Address Redacted | | | | | |
| Jon Heard | | Address Redacted | | | | | |
| Jon Holzbacher | | Address Redacted | | | | | |
| Jon Kreitzer | | Address Redacted | | | | | |
| Jon Malotke | | Address Redacted | | | | | |
| Jon Mogey | | Address Redacted | | | | | |
| Jon Ready | | Address Redacted | | | | | |
| Jon Sutherlin | | Address Redacted | | | | | |
| Jon Tempest | | Address Redacted | | | | | |
| Jonas Ketterle | | Address Redacted | | | | | |
| Jonathan Hinojosa | | Address Redacted | | | | | |
| Jonathan Jaffw | | Address Redacted | | | | | |
| Jonathan Keller | | Address Redacted | | | | | |
| Jonathan Koopman | | Address Redacted | | | | | |
| Jonathan Lauchner | | Address Redacted | | | | | |
| Jonathan Taylot | | Address Redacted | | | | | |
| Jonathan Wittlin | | Address Redacted | | | | | |
| Jonathan Young | | Address Redacted | | | | | |
| Jonathon Blumenthal | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jonathon Schneider | | Address Redacted | | | | | |
| Jordan Smith | | Address Redacted | | | | | |
| Jorge L. Hernandez | | Address Redacted | | | | | |
| Jorge Mercado | | Address Redacted | | | | | |
| Jorge Ruiz | | Address Redacted | | | | | |
| Jose A Melgar | | Address Redacted | | | | | |
| Jose Armenta | | Address Redacted | | | | | |
| Jose David Gomez Rangel | | Address Redacted | | | | | |
| Jose Juan Melendez | | Address Redacted | | | | | |
| Jose Somers | | Address Redacted | | | | | |
| Joseph Ariano | | Address Redacted | | | | | |
| Joseph Ayers Jr | | Address Redacted | | | | | |
| Joseph Britton | | Address Redacted | | | | | |
| Joseph Cimino | | Address Redacted | | | | | |
| Joseph Colonna | | Address Redacted | | | | | |
| Joseph Danielle | | Address Redacted | | | | | |
| Joseph Dimauro | | Address Redacted | | | | | |
| Joseph Hanrahan | | Address Redacted | | | | | |
| Joseph Henderson | | Address Redacted | | | | | |
| Joseph Herr | | Address Redacted | | | | | |
| Joseph Ksiaskiewicz | | Address Redacted | | | | | |
| Joseph Lane | | Address Redacted | | | | | |
| Joseph Lane | | Address Redacted | | | | | |
| Joseph Lichtenstein | | Address Redacted | | | | | |
| Joseph Mazzitelli | | Address Redacted | | | | | |
| Joseph Mcmillen | | Address Redacted | | | | | |
| Joseph Newcomer | | Address Redacted | | | | | |
| Joseph Ponzio | | Address Redacted | | | | | |
| Joseph Smith | | Address Redacted | | | | | |
| Joseph Vidich | | Address Redacted | | | | | |
| Joseph Wolf | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 34 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Joseph Wolf | | Address Redacted | | | | | |
| Joseph Young | | Address Redacted | | | | | |
| Josh Blaisdell | | Address Redacted | | | | | |
| Josh Strickland | | Address Redacted | | | | | |
| Josh Winograd | | Address Redacted | | | | | |
| Josh Wright | | Address Redacted | | | | | |
| Joshua Berkshire | | Address Redacted | | | | | |
| Joshua Buckler | | Address Redacted | | | | | |
| Joshua Burrs | | Address Redacted | | | | | |
| Joshua Foor | | Address Redacted | | | | | |
| Joshua Jones | | Address Redacted | | | | | |
| Joshua Jones | | Address Redacted | | | | | |
| Joshua Marr | | Address Redacted | | | | | |
| Joshua Stewart | | Address Redacted | | | | | |
| Joventino Raguero | | Address Redacted | | | | | |
| Juan De La Vega | | Address Redacted | | | | | |
| Juan Diaz | | Address Redacted | | | | | |
| Juan Felix | | Address Redacted | | | | | |
| Juan Rubio | | Address Redacted | | | | | |
| Juan Sanchez | | Address Redacted | | | | | |
| Julian Keenan | | Address Redacted | | | | | |
| Julio Acosta | | Address Redacted | | | | | |
| Julio Carrasco | | Address Redacted | | | | | |
| Julio Martinez | | Address Redacted | | | | | |
| Justin Berhow | | Address Redacted | | | | | |
| Justin Bowers | | Address Redacted | | | | | |
| Justin Brasell | | Address Redacted | | | | | |
| Justin Caple | | Address Redacted | | | | | |
| Justin Dobrowolski | | Address Redacted | | | | | |
| Justin Julian | | Address Redacted | | | | | |
| Justin Maloney | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Justin Mason | | Address Redacted | | | | | |
| Justin Nadi | | Address Redacted | | | | | |
| Justin Page | | Address Redacted | | | | | |
| Justin Scanlon | | Address Redacted | | | | | |
| Justin Spain | | Address Redacted | | | | | |
| Justin Steele | | Address Redacted | | | | | |
| Justin Worley | | Address Redacted | | | | | |
| Justin Yun | | Address Redacted | | | | | |
| Kamal Collotia | | Address Redacted | | | | | |
| Karandeep Chahal | | Address Redacted | | | | | |
| Karl Fleming | | Address Redacted | | | | | |
| Kasey Evans | | Address Redacted | | | | | |
| Kathleen Landon | | Address Redacted | | | | | |
| Kathleen Steele | | Address Redacted | | | | | |
| Kayne R Gilcris | | Address Redacted | | | | | |
| Kayvan Sanaiha | | Address Redacted | | | | | |
| Keith Ellis | | Address Redacted | | | | | |
| Keith Molzer | | Address Redacted | | | | | |
| Keith Paxman | | Address Redacted | | | | | |
| Keith Taboada | | Address Redacted | | | | | |
| Keith Votaw | | Address Redacted | | | | | |
| Keith Wright | | Address Redacted | | | | | |
| Kelli Codianne | | Address Redacted | | | | | |
| Kelli Medeiros | | Address Redacted | | | | | |
| Kelly Holland | | Address Redacted | | | | | |
| Kelly Robertson | | Address Redacted | | | | | |
| Kelvin C. Lewis | | Address Redacted | | | | | |
| Kelvin Cheng | | Address Redacted | | | | | |
| Ken Avell | | Address Redacted | | | | | |
| Ken Bouvier | | Address Redacted | | | | | |
| Ken Lombardi | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ken Vandewater | | Address Redacted | | | | | |
| Kenneth George | | Address Redacted | | | | | |
| Kenneth Joseph | | Address Redacted | | | | | |
| Kenneth Lindeneau | | Address Redacted | | | | | |
| Kenneth Pauze | | Address Redacted | | | | | |
| Kenneth Roberts | | Address Redacted | | | | | |
| Kenneth Smith | | Address Redacted | | | | | |
| Kenny Canup | | Address Redacted | | | | | |
| Kenny Lund | | Address Redacted | | | | | |
| Kent Bakke | | Address Redacted | | | | | |
| Kent Kahle | | Address Redacted | | | | | |
| Kent Smith | | Address Redacted | | | | | |
| Kerry Bott | | Address Redacted | | | | | |
| Kevin Alexander | | Address Redacted | | | | | |
| Kevin Bean | | Address Redacted | | | | | |
| Kevin Bird | | Address Redacted | | | | | |
| Kevin Black | | Address Redacted | | | | | |
| Kevin Brown | | Address Redacted | | | | | |
| Kevin Bula | | Address Redacted | | | | | |
| Kevin Clark | | Address Redacted | | | | | |
| Kevin Fandozzi | | Address Redacted | | | | | |
| Kevin Fitzpatrick | | Address Redacted | | | | | |
| Kevin Grazioplene | | Address Redacted | | | | | |
| Kevin Leonard | | Address Redacted | | | | | |
| Kevin Lynch | | Address Redacted | | | | | |
| Kevin Manley | | Address Redacted | | | | | |
| Kevin Mcclorey | | Address Redacted | | | | | |
| Kevin Newkirk | | Address Redacted | | | | | |
| Kevin Putnam | | Address Redacted | | | | | |
| Kevin Shea | | Address Redacted | | | | | |
| Kevin Urichich | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 37 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kieran Cunningham | | Address Redacted | | | | | |
| Kiley Thompson | | Address Redacted | | | | | |
| Kina Chhoeu | | Address Redacted | | | | | |
| Kirk Christiansen | | Address Redacted | | | | | |
| Kirk Robeson | | Address Redacted | | | | | |
| Kisa Kane | | Address Redacted | | | | | |
| Kobad Desai | | Address Redacted | | | | | |
| Konstantin Filippenko | | Address Redacted | | | | | |
| Kris Kelso | | Address Redacted | | | | | |
| Kristian Velle | | Address Redacted | | | | | |
| Kurt Affleck | | Address Redacted | | | | | |
| Ky Nguyen | | Address Redacted | | | | | |
| Kyle Auslander | | Address Redacted | | | | | |
| Kyle Bluth | | Address Redacted | | | | | |
| Kyle Crowder | | Address Redacted | | | | | |
| Kyle Field | | Address Redacted | | | | | |
| Kyle Fritz | | Address Redacted | | | | | |
| Kyle Gray | | Address Redacted | | | | | |
| Kyle Hiatt | | Address Redacted | | | | | |
| Kyle Hoppe | | Address Redacted | | | | | |
| L C Soileau Iv | | Address Redacted | | | | | |
| Lance Bolton | | Address Redacted | | | | | |
| Lance Miller | | Address Redacted | | | | | |
| Lance Ritchie | | Address Redacted | | | | | |
| Lance Wynn | | Address Redacted | | | | | |
| Larry Kimura | | Address Redacted | | | | | |
| Laurel Kirkhart | | Address Redacted | | | | | |
| Layne Bogulas | | Address Redacted | | | | | |
| Lee Alexander | | Address Redacted | | | | | |
| Lee Nirider | | Address Redacted | | | | | |
| Lemay Martin | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 38 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lenen Hernandez | | Address Redacted | | | | | |
| Leo Apperloo | | Address Redacted | | | | | |
| Leonard Digiovanna | | Address Redacted | | | | | |
| Leonard Homeniuk | | Address Redacted | | | | | |
| Leonardo Cuadrado | | Address Redacted | | | | | |
| Leroy Walters | | Address Redacted | | | | | |
| Les Imboden | | Address Redacted | | | | | |
| Leslie Goodrich | | Address Redacted | | | | | |
| Levi Gilkison | | Address Redacted | | | | | |
| Levi Mckee | | Address Redacted | | | | | |
| Liviu Marhao | | Address Redacted | | | | | |
| Ljurzim Ibraimovski | | Address Redacted | | | | | |
| Lloyd Hohenstein | | Address Redacted | | | | | |
| Loren Lebovitz | | Address Redacted | | | | | |
| Loren Lohmeyer | | Address Redacted | | | | | |
| Lori Fieri | | Address Redacted | | | | | |
| Lou Cocks | | Address Redacted | | | | | |
| Louie Duong | | Address Redacted | | | | | |
| Louis B Girod | | Address Redacted | | | | | |
| Louis Petrik | | Address Redacted | | | | | |
| Louis Sharp | | Address Redacted | | | | | |
| Louis Synnestvedt | | Address Redacted | | | | | |
| Lucas Altmann | | Address Redacted | | | | | |
| Lucas Franks | | Address Redacted | | | | | |
| Lucky Rodriguez | | Address Redacted | | | | | |
| Luis Gigante | | Address Redacted | | | | | |
| Luis Santos | | Address Redacted | | | | | |
| Luis Velez | | Address Redacted | | | | | |
| Luke Anderson | | Address Redacted | | | | | |
| Luke Cherochak | | Address Redacted | | | | | |
| Luke Clausen | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 39 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Luke Dugan | | Address Redacted | | | | | |
| Luke Miller | | Address Redacted | | | | | |
| Luke Saunders | | Address Redacted | | | | | |
| Luke Thomas | | Address Redacted | | | | | |
| Lyle Chan | | Address Redacted | | | | | |
| Lynette Sanders | | Address Redacted | | | | | |
| Mahmud Salam | | Address Redacted | | | | | |
| Majdi Darwish | | Address Redacted | | | | | |
| Maksim Tkachuk | | Address Redacted | | | | | |
| Mansel Coker | | Address Redacted | | | | | |
| Manuel Marono | | Address Redacted | | | | | |
| Manuel Marono | | Address Redacted | | | | | |
| Manuel Rios | | Address Redacted | | | | | |
| Marc Cossette | | Address Redacted | | | | | |
| Marc Fletcher | | Address Redacted | | | | | |
| Marc Geller | | Address Redacted | | | | | |
| Marc Rachlin | | Address Redacted | | | | | |
| Marcelino Ruelas | | Address Redacted | | | | | |
| Marco Garcia | | Address Redacted | | | | | |
| Marco Schweizer | | Address Redacted | | | | | |
| Marcos Rodriguez | | Address Redacted | | | | | |
| Marcus Wilson | | Address Redacted | | | | | |
| Margaret Laakso Kauffman | | Address Redacted | | | | | |
| Marian Reynolds | | Address Redacted | | | | | |
| Mario Rojas | | Address Redacted | | | | | |
| Mario Rojas | | Address Redacted | | | | | |
| Mario Salwan | | Address Redacted | | | | | |
| Mark Aldrich | | Address Redacted | | | | | |
| Mark Cardwell | | Address Redacted | | | | | |
| Mark Chandler | | Address Redacted | | | | | |
| Mark Cramer | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mark Davies | | Address Redacted | | | | | |
| Mark Dixon | | Address Redacted | | | | | |
| Mark Donnelly | | Address Redacted | | | | | |
| Mark Douglas | | Address Redacted | | | | | |
| Mark Fessler | | Address Redacted | | | | | |
| Mark Gingras | | Address Redacted | | | | | |
| Mark Hendron | | Address Redacted | | | | | |
| Mark Huey | | Address Redacted | | | | | |
| Mark Long | | Address Redacted | | | | | |
| Mark Mcmaster | | Address Redacted | | | | | |
| Mark Monson | | Address Redacted | | | | | |
| Mark O'Dell | | Address Redacted | | | | | |
| Mark Palkovits | | Address Redacted | | | | | |
| Mark Printy | | Address Redacted | | | | | |
| Mark Ramirez | | Address Redacted | | | | | |
| Mark Ramsey | | Address Redacted | | | | | |
| Mark Rothamel | | Address Redacted | | | | | |
| Mark Russell | | Address Redacted | | | | | |
| Mark Takacs | | Address Redacted | | | | | |
| Mark Wesh | | Address Redacted | | | | | |
| Mark Wilson | | Address Redacted | | | | | |
| Marshall Brown | | Address Redacted | | | | | |
| Marshall Lewis | | Address Redacted | | | | | |
| Martin Booher | | Address Redacted | | | | | |
| Martin Tarr | | Address Redacted | | | | | |
| Marty Howard | | Address Redacted | | | | | |
| Marty Treadway | | Address Redacted | | | | | |
| Marvin Foust | | Address Redacted | | | | | |
| Mary Austin | | Address Redacted | | | | | |
| Mathew Robina | | Address Redacted | | | | | |
| Mathew Taft | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mathieu Lavigne | | Address Redacted | | | | | |
| Matin Paddock | | Address Redacted | | | | | |
| Matt Ballou | | Address Redacted | | | | | |
| Matt Donlan | | Address Redacted | | | | | |
| Matt Elkins | | Address Redacted | | | | | |
| Matt Feldmann | | Address Redacted | | | | | |
| Matt Johnson | | Address Redacted | | | | | |
| Matt Strack | | Address Redacted | | | | | |
| Matt Wadle | | Address Redacted | | | | | |
| Matteo Stefan | | Address Redacted | | | | | |
| Matthew Bowers | | Address Redacted | | | | | |
| Matthew Brady | | Address Redacted | | | | | |
| Matthew Carlson | | Address Redacted | | | | | |
| Matthew Coates | | Address Redacted | | | | | |
| Matthew Fleming | | Address Redacted | | | | | |
| Matthew Gilbert | | Address Redacted | | | | | |
| Matthew Hubbard | | Address Redacted | | | | | |
| Matthew Kincaid | | Address Redacted | | | | | |
| Matthew Mcfarland | | Address Redacted | | | | | |
| Matthew Mitchell | | Address Redacted | | | | | |
| Matthew Nielsen | | Address Redacted | | | | | |
| Matthew Osterstrom | | Address Redacted | | | | | |
| Matthew Pytel | | Address Redacted | | | | | |
| Matthew Rhodes | | Address Redacted | | | | | |
| Matthew Rhodes | | Address Redacted | | | | | |
| Matthew Russo | | Address Redacted | | | | | |
| Matthew Sagui | | Address Redacted | | | | | |
| Matthew Wick | | Address Redacted | | | | | |
| Maulikkumar Patel | | Address Redacted | | | | | |
| Mauricio Leal | | Address Redacted | | | | | |
| Mavis Donkor | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 42 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Maxwell Stainback | | Address Redacted | | | | | |
| Maz Rabah | | Address Redacted | | | | | |
| Megan Perry | | Address Redacted | | | | | |
| Melanie O'Connor | | Address Redacted | | | | | |
| Melanie Sonntag | | Address Redacted | | | | | |
| Melhem Imad | | Address Redacted | | | | | |
| Micah Bender | | Address Redacted | | | | | |
| Micah Mccombs | | Address Redacted | | | | | |
| Michael Ambrozy | | Address Redacted | | | | | |
| Michael Attebury | | Address Redacted | | | | | |
| Michael Basore | | Address Redacted | | | | | |
| Michael Becker | | Address Redacted | | | | | |
| Michael Bilic | | Address Redacted | | | | | |
| Michael Blancato | | Address Redacted | | | | | |
| Michael Cary | | Address Redacted | | | | | |
| Michael Chen | | Address Redacted | | | | | |
| Michael Craighill | | Address Redacted | | | | | |
| Michael Dautle | | Address Redacted | | | | | |
| Michael Davies | | Address Redacted | | | | | |
| Michael Dickerson | | Address Redacted | | | | | |
| Michael Donnellan | | Address Redacted | | | | | |
| Michael Duda | | Address Redacted | | | | | |
| Michael Dwyer | | Address Redacted | | | | | |
| Michael Garabedian | | Address Redacted | | | | | |
| Michael Gibbons | | Address Redacted | | | | | |
| Michael Harman | | Address Redacted | | | | | |
| Michael Hobbs | | Address Redacted | | | | | |
| Michael Ison | | Address Redacted | | | | | |
| Michael Janitch | | Address Redacted | | | | | |
| Michael Jurczak | | Address Redacted | | | | | |
| Michael Kress | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 43 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michael Kwiatkowski | | Address Redacted | | | | | |
| Michael Land | | Address Redacted | | | | | |
| Michael Lankiewicz | | Address Redacted | | | | | |
| Michael Leavitt | | Address Redacted | | | | | |
| Michael Leogrande | | Address Redacted | | | | | |
| Michael Lincoln | | Address Redacted | | | | | |
| Michael Lowery | | Address Redacted | | | | | |
| Michael Marano | | Address Redacted | | | | | |
| Michael Mcnally | | Address Redacted | | | | | |
| Michael Meagher | | Address Redacted | | | | | |
| Michael Morris | | Address Redacted | | | | | |
| Michael Murphy | | Address Redacted | | | | | |
| Michael Myhal | | Address Redacted | | | | | |
| Michael Nicholson | | Address Redacted | | | | | |
| Michael Nogay | | Address Redacted | | | | | |
| Michael Oconnell | | Address Redacted | | | | | |
| Michael Payne | | Address Redacted | | | | | |
| Michael Pless | | Address Redacted | | | | | |
| Michael R Lee | | Address Redacted | | | | | |
| Michael Redenbaugh | | Address Redacted | | | | | |
| Michael Sing | | Address Redacted | | | | | |
| Michael Sprouse | | Address Redacted | | | | | |
| Michael Staropoli | | Address Redacted | | | | | |
| Michael Stein | | Address Redacted | | | | | |
| Michael Thomas | | Address Redacted | | | | | |
| Michael Thomas | | Address Redacted | | | | | |
| Michael Toecker | | Address Redacted | | | | | |
| Michael Traficano | | Address Redacted | | | | | |
| Michael Wagner | | Address Redacted | | | | | |
| Michael Williams | | Address Redacted | | | | | |
| Michelle Chase | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 44 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mickey Wiltz | | Address Redacted | | | | | |
| Migdi Martin | | Address Redacted | | | | | |
| Mike Balega | | Address Redacted | | | | | |
| Mike Barney | | Address Redacted | | | | | |
| Mike Halloran | | Address Redacted | | | | | |
| Mike Harper | | Address Redacted | | | | | |
| Mike Karami | | Address Redacted | | | | | |
| Mike Kline | | Address Redacted | | | | | |
| Mike Kline | | Address Redacted | | | | | |
| Mike Knowles | | Address Redacted | | | | | |
| Mike Lanning | | Address Redacted | | | | | |
| Mike Martinez | | Address Redacted | | | | | |
| Mike Noell | | Address Redacted | | | | | |
| Mike Peters | | Address Redacted | | | | | |
| Mike Reininger | | Address Redacted | | | | | |
| Mike Satterwhite | | Address Redacted | | | | | |
| Mike Seay | | Address Redacted | | | | | |
| Mike Seyle | | Address Redacted | | | | | |
| Mike Slattery | | Address Redacted | | | | | |
| Mike Verkerk | | Address Redacted | | | | | |
| Mike Wagner | | Address Redacted | | | | | |
| Milisav Lazarevic | | Address Redacted | | | | | |
| Milli Low | | Address Redacted | | | | | |
| Mina Meawad | | Address Redacted | | | | | |
| Mitch Daffron | | Address Redacted | | | | | |
| Mitchell In-Albon | | Address Redacted | | | | | |
| Mitchell Jones | | Address Redacted | | | | | |
| Mohammad Reza Dineli | | Address Redacted | | | | | |
| Morgan Coy | | Address Redacted | | | | | |
| Morgan Mckinnon | | Address Redacted | | | | | |
| Morgan Smith | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 45 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Morton Gelberd | | Address Redacted | | | | | |
| Mouhammad Gab-Allah | | Address Redacted | | | | | |
| Muhammad Haq | | Address Redacted | | | | | |
| Munir Hantouli | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Nared Struber | | Address Redacted | | | | | |
| Nate Menkin | | Address Redacted | | | | | |
| Nathalie Pham | | Address Redacted | | | | | |
| Nathan Baily | | Address Redacted | | | | | |
| Nathan Chance | | Address Redacted | | | | | |
| Nathan Day | | Address Redacted | | | | | |
| Nathan Fairchild | | Address Redacted | | | | | |
| Nathan Findlay | | Address Redacted | | | | | |
| Nathan Howard | | Address Redacted | | | | | |
| Nathan Kunze | | Address Redacted | | | | | |
| Nathan Schulz | | Address Redacted | | | | | |
| Nathan Snyder | | Address Redacted | | | | | |
| Nathaniel Clark | | Address Redacted | | | | | |
| Nathaniel Lafleur | | Address Redacted | | | | | |
| Navin Patel | | Address Redacted | | | | | |
| Neal Barkett | | Address Redacted | | | | | |
| Neal Broidy | | Address Redacted | | | | | |
| Neil Spenta | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 46 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Nephi Casuga | | Address Redacted | | | | | |
| Nicholas Colomb | | Address Redacted | | | | | |
| Nicholas Donato | | Address Redacted | | | | | |
| Nicholas Gully | | Address Redacted | | | | | |
| Nicholas Planson | | Address Redacted | | | | | |
| Nicholas Thom | | Address Redacted | | | | | |
| Nicholas Yoke | | Address Redacted | | | | | |
| Nick Antonio | | Address Redacted | | | | | |
| Nick Ball | | Address Redacted | | | | | |
| Nick Dew | | Address Redacted | | | | | |
| Nick Lakin | | Address Redacted | | | | | |
| Nick Peters | | Address Redacted | | | | | |
| Niko Paris | | Address Redacted | | | | | |
| Nina Pham | | Address Redacted | | | | | |
| Noah Rickertsen | | Address Redacted | | | | | |
| Noel Lagura | | Address Redacted | | | | | |
| Nolan Menachemson | | Address Redacted | | | | | |
| Nolan S Clark | | Address Redacted | | | | | |
| Nole Schaefer | | Address Redacted | | | | | |
| Norman Ravski | | Address Redacted | | | | | |
| Olin Hotchkiss | | Address Redacted | | | | | |
| Oliver Lambert | | Address Redacted | | | | | |
| Orestes Varvitsiotes | | Address Redacted | | | | | |
| Orlando Capetillo | | Address Redacted | | | | | |
| Orville Whittaker | | Address Redacted | | | | | |
| Parmjit Brar | | Address Redacted | | | | | |
| Patrick Bignardi | | Address Redacted | | | | | |
| Patrick Birdsong | | Address Redacted | | | | | |
| Patrick Campana | | Address Redacted | | | | | |
| Patrick Caspino | | Address Redacted | | | | | |
| Patrick Grabill | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 47 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Patrick Guerriero | | Address Redacted | | | | | |
| Patrick Hennelly | | Address Redacted | | | | | |
| Patrick Kelley | | Address Redacted | | | | | |
| Patrick Mccullough | | Address Redacted | | | | | |
| Patrick Patterson | | Address Redacted | | | | | |
| Patrick Scalzitti | | Address Redacted | | | | | |
| Paul Bockelman | | Address Redacted | | | | | |
| Paul Dzmura | | Address Redacted | | | | | |
| Paul Fisher | | Address Redacted | | | | | |
| Paul Gordon | | Address Redacted | | | | | |
| Paul Goudreault | | Address Redacted | | | | | |
| Paul Harris | | Address Redacted | | | | | |
| Paul Hartman | | Address Redacted | | | | | |
| Paul Janel | | Address Redacted | | | | | |
| Paul Lind | | Address Redacted | | | | | |
| Paul Mcalpine | | Address Redacted | | | | | |
| Paul Mckim | | Address Redacted | | | | | |
| Paul Meyer | | Address Redacted | | | | | |
| Paul Moreau | | Address Redacted | | | | | |
| Paul Nestor | | Address Redacted | | | | | |
| Paul Nguyen | | Address Redacted | | | | | |
| Paul Raehpour | | Address Redacted | | | | | |
| Paul Rasmussen | | Address Redacted | | | | | |
| Paul Reichert | | Address Redacted | | | | | |
| Paul Reklaitis | | Address Redacted | | | | | |
| Paul Wakely | | Address Redacted | | | | | |
| Paul Whitacre | | Address Redacted | | | | | |
| Paul Williams | | Address Redacted | | | | | |
| Paul Wilson | | Address Redacted | | | | | |
| Pedro Mateus | | Address Redacted | | | | | |
| Perrin Caldwell | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Perry Williams | | Address Redacted | | | | | |
| Pete Boria | | Address Redacted | | | | | |
| Peter Anton | | Address Redacted | | | | | |
| Peter Campbell | | Address Redacted | | | | | |
| Peter Christensen | | Address Redacted | | | | | |
| Peter DAngelo | | Address Redacted | | | | | |
| Peter Decamp | | Address Redacted | | | | | |
| Peter Gentry | | Address Redacted | | | | | |
| Peter Ike | | Address Redacted | | | | | |
| Peter Jensen | | Address Redacted | | | | | |
| Peter Kelsey | | Address Redacted | | | | | |
| Peter Kiener | | Address Redacted | | | | | |
| Peter Lee | | Address Redacted | | | | | |
| Peter Martin | | Address Redacted | | | | | |
| Peter Mennite | | Address Redacted | | | | | |
| Peter Nguyen | | Address Redacted | | | | | |
| Peter Pantelides | | Address Redacted | | | | | |
| Peter Roggenbuck | | Address Redacted | | | | | |
| Peter Smith | | Address Redacted | | | | | |
| Peter Stiansen | | Address Redacted | | | | | |
| Peter Stiansen | | Address Redacted | | | | | |
| Peter Stodolak | | Address Redacted | | | | | |
| Peter Van Deventer | | Address Redacted | | | | | |
| Petter Kristoffersen | | Address Redacted | | | | | |
| Phil Myers | | Address Redacted | | | | | |
| Phil Roberts | | Address Redacted | | | | | |
| Philip Coupe | | Address Redacted | | | | | |
| Philip Parnagian | | Address Redacted | | | | | |
| Philip Rische | | Address Redacted | | | | | |
| Phillip Gates | | Address Redacted | | | | | |
| Phillip Gutwein | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 49 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Phillip Neal | | Address Redacted | | | | | |
| Phillip Oherron | | Address Redacted | | | | | |
| Phillip Saadey | | Address Redacted | | | | | |
| Phuong Nguyen | | Address Redacted | | | | | |
| Phuong Vu | | Address Redacted | | | | | |
| Pinar Zanbak | | Address Redacted | | | | | |
| Prajakta Pimple | | Address Redacted | | | | | |
| Prateek Yadav | | Address Redacted | | | | | |
| Pratt & Miller Engineering & Fabrication LLC | | 29600 W.K. Smith Dr. | | New Hudson | MI | 48165 | |
| Pravin Bhakta | | Address Redacted | | | | | |
| Prince Kottiath | | Address Redacted | | | | | |
| Pritpaul Sagoo | | Address Redacted | | | | | |
| Priya Patel | | Address Redacted | | | | | |
| Rachel Alday | | Address Redacted | | | | | |
| Rachel Cooper | | Address Redacted | | | | | |
| Rachel Wolfe | | Address Redacted | | | | | |
| Radu Petrescu | | Address Redacted | | | | | |
| Raef Williams | | Address Redacted | | | | | |
| Rahul Singh | | Address Redacted | | | | | |
| Raja Parthav Reddy Buddam | | Address Redacted | | | | | |
| Rajeev Arora | | Address Redacted | | | | | |
| Ralph Degliobizzi | | Address Redacted | | | | | |
| Ralph Dinola | | Address Redacted | | | | | |
| Ralph Harris | | Address Redacted | | | | | |
| Ramiro Chavez | | Address Redacted | | | | | |
| Ramiro Guzman | | Address Redacted | | | | | |
| Ramon Silvestre | | Address Redacted | | | | | |
| Ramsin Barkhoy | | Address Redacted | | | | | |
| Randall Burkard | | Address Redacted | | | | | |
| Randall Routson | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Randy Arthur | | Address Redacted | | | | | |
| Randy Blaylock | | Address Redacted | | | | | |
| Randy Bonn | | Address Redacted | | | | | |
| Randy Carlson | | Address Redacted | | | | | |
| Randy Evans | | Address Redacted | | | | | |
| Randy Hutchinson | | Address Redacted | | | | | |
| Randy Johnson | | Address Redacted | | | | | |
| Randy Koss | | Address Redacted | | | | | |
| Randy Minnon | | Address Redacted | | | | | |
| Randy Walter | | Address Redacted | | | | | |
| Raphael Alba | | Address Redacted | | | | | |
| Raudel Napoles | | Address Redacted | | | | | |
| Ray C. Moore | | Address Redacted | | | | | |
| Ray Hobizal | | Address Redacted | | | | | |
| Ray Pfaff | | Address Redacted | | | | | |
| Ray Yozwiak | | Address Redacted | | | | | |
| Raymon Zeran | | Address Redacted | | | | | |
| Raymond Batz | | Address Redacted | | | | | |
| Rebecca Kramer | | Address Redacted | | | | | |
| Rebecca Stansifer | | Address Redacted | | | | | |
| Reid Brown | | Address Redacted | | | | | |
| Reinaldo Cintron | | Address Redacted | | | | | |
| Rex Underwood | | Address Redacted | | | | | |
| Ricardo Herrera | | Address Redacted | | | | | |
| Ricardo Lemos | | Address Redacted | | | | | |
| Rich Defrancisco | | Address Redacted | | | | | |
| Rich Gabruch | | Address Redacted | | | | | |
| Rich Lotstein | | Address Redacted | | | | | |
| Rich Lutley | | Address Redacted | | | | | |
| Rich Romell | | Address Redacted | | | | | |
| Rich Schmidt | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 51 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Rich Williams | | Address Redacted | | | | | |
| Richard Blohm | | Address Redacted | | | | | |
| Richard Cardenas | | Address Redacted | | | | | |
| Richard Clemson | | Address Redacted | | | | | |
| Richard Connell | | Address Redacted | | | | | |
| Richard Cottrell | | Address Redacted | | | | | |
| Richard Davidson | | Address Redacted | | | | | |
| Richard Day | | Address Redacted | | | | | |
| Richard Donaldson | | Address Redacted | | | | | |
| Richard Getz | | Address Redacted | | | | | |
| Richard Glasheen | | Address Redacted | | | | | |
| Richard Gu | | Address Redacted | | | | | |
| Richard Hanegan | | Address Redacted | | | | | |
| Richard Helm | | Address Redacted | | | | | |
| Richard Kemnitz | | Address Redacted | | | | | |
| Richard Rickenbrode | | Address Redacted | | | | | |
| Richard Schmidt | | Address Redacted | | | | | |
| Richard Tauro | | Address Redacted | | | | | |
| Richard Teng | | Address Redacted | | | | | |
| Richard York | | Address Redacted | | | | | |
| Richo Vergara | | Address Redacted | | | | | |
| Rick Apolskis | | Address Redacted | | | | | |
| Rick Blanco | | Address Redacted | | | | | |
| Rick Carlton | | Address Redacted | | | | | |
| Rick Durst | | Address Redacted | | | | | |
| Rick Faulkner | | Address Redacted | | | | | |
| Rick Gilliam | | Address Redacted | | | | | |
| Rick Herold | | Address Redacted | | | | | |
| Rick Hunts | | Address Redacted | | | | | |
| Rick Krejci | | Address Redacted | | | | | |
| Rick Mccaffrey | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Rick Ryczek | | Address Redacted | | | | | |
| Rigoberto Rodriguez | | Address Redacted | | | | | |
| Riley Penna | | Address Redacted | | | | | |
| Rob Bradley | | Address Redacted | | | | | |
| Rob Franco | | Address Redacted | | | | | |
| Rob Frost | | Address Redacted | | | | | |
| Rob Kollin | | Address Redacted | | | | | |
| Rob Mcginty | | Address Redacted | | | | | |
| Rob Miller | | Address Redacted | | | | | |
| Rob Rochelle | | Address Redacted | | | | | |
| Rob Weidner | | Address Redacted | | | | | |
| Robert Abrams | | Address Redacted | | | | | |
| Robert Barber | | Address Redacted | | | | | |
| Robert Barnes | | Address Redacted | | | | | |
| Robert Beeler | | Address Redacted | | | | | |
| Robert Belzerowski | | Address Redacted | | | | | |
| Robert Blake | | Address Redacted | | | | | |
| Robert Bonnet | | Address Redacted | | | | | |
| Robert Bradley | | Address Redacted | | | | | |
| Robert Cowen | | Address Redacted | | | | | |
| Robert Crawford | | Address Redacted | | | | | |
| Robert Derderian | | Address Redacted | | | | | |
| Robert Difazio | | Address Redacted | | | | | |
| Robert Eaton Jr. | | Address Redacted | | | | | |
| Robert Fabish | | Address Redacted | | | | | |
| Robert Honders Sr | | Address Redacted | | | | | |
| Robert Ingwersen | | Address Redacted | | | | | |
| Robert Jones | | Address Redacted | | | | | |
| Robert Kemper | | Address Redacted | | | | | |
| Robert Keys | | Address Redacted | | | | | |
| Robert Knoll | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Robert Kostkowski | | Address Redacted | | | | | |
| Robert Lafond | | Address Redacted | | | | | |
| Robert Lee | | Address Redacted | | | | | |
| Robert Ludricks | | Address Redacted | | | | | |
| Robert Manche | | Address Redacted | | | | | |
| Robert Maragliano | | Address Redacted | | | | | |
| Robert Markwith | | Address Redacted | | | | | |
| Robert Max Martin | | Address Redacted | | | | | |
| Robert Morgalo | | Address Redacted | | | | | |
| Robert Myers | | Address Redacted | | | | | |
| Robert Nevarez | | Address Redacted | | | | | |
| Robert Palmer | | Address Redacted | | | | | |
| Robert Pasersky | | Address Redacted | | | | | |
| Robert Pate | | Address Redacted | | | | | |
| Robert Proctor | | Address Redacted | | | | | |
| Robert Riffle | | Address Redacted | | | | | |
| Robert Riley | | Address Redacted | | | | | |
| Robert Rose | | Address Redacted | | | | | |
| Robert Ruhlman | | Address Redacted | | | | | |
| Robert Selag | | Address Redacted | | | | | |
| Robert Trupe | | Address Redacted | | | | | |
| Robert Turner | | Address Redacted | | | | | |
| Robert Vestal | | Address Redacted | | | | | |
| Robert Wolfram | | Address Redacted | | | | | |
| Robert Wulff | | Address Redacted | | | | | |
| Roberto Johnson | | Address Redacted | | | | | |
| Roberts | | Address Redacted | | | | | |
| Rocco Lavecchia | | Address Redacted | | | | | |
| Rocco Lojac | | Address Redacted | | | | | |
| Rod Anderson | | Address Redacted | | | | | |
| Rodel Gamboa | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 54 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Roderick Baird | | Address Redacted | | | | | |
| Rodger Vojcek | | Address Redacted | | | | | |
| Rodney Bell | | Address Redacted | | | | | |
| Rodrigo Ampudia | | Address Redacted | | | | | |
| Rogelio Alcala | | Address Redacted | | | | | |
| Roger Barry | | Address Redacted | | | | | |
| Roger Griffith | | Address Redacted | | | | | |
| Roger Kiel | | Address Redacted | | | | | |
| Roger Loughney | | Address Redacted | | | | | |
| Roger Riedel | | Address Redacted | | | | | |
| Romann Henderson | | Address Redacted | | | | | |
| Romi Bhatia | | Address Redacted | | | | | |
| Ron Auletta | | Address Redacted | | | | | |
| Ron Delucia | | Address Redacted | | | | | |
| Ron Konig | | Address Redacted | | | | | |
| Ron Lefton | | Address Redacted | | | | | |
| Ron Oneill | | Address Redacted | | | | | |
| Ron Tomlinson | | Address Redacted | | | | | |
| Ronald Adams | | Address Redacted | | | | | |
| Ronald Bender | | Address Redacted | | | | | |
| Ronald Cherry | | Address Redacted | | | | | |
| Ronald Osti-Helsley | | Address Redacted | | | | | |
| Ronald Rekowski | | Address Redacted | | | | | |
| Ronald Ryan | | Address Redacted | | | | | |
| Ronald Tramposch | | Address Redacted | | | | | |
| Ross Daniel | | Address Redacted | | | | | |
| Ross Lyon | | Address Redacted | | | | | |
| Rosy Sultana | | Address Redacted | | | | | |
| Rowen Naidoo | | Address Redacted | | | | | |
| Roy Powers | | Address Redacted | | | | | |
| Ruben Limon | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 55 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Rudolph Anderson Ph.D | | Address Redacted | | | | | |
| Rudolph Padilla | | Address Redacted | | | | | |
| Rudy Gerbus | | Address Redacted | | | | | |
| Rupinder Singh | | Address Redacted | | | | | |
| Rus Kravchenko | | Address Redacted | | | | | |
| Russ Kolesar Kolesar | | Address Redacted | | | | | |
| Russ Lane | | Address Redacted | | | | | |
| Russell Jeter | | Address Redacted | | | | | |
| Russell Morgan | | Address Redacted | | | | | |
| Russell Romeo | | Address Redacted | | | | | |
| Russell Wroblewski | | Address Redacted | | | | | |
| Ruth Dawson | | Address Redacted | | | | | |
| Ryan Anderson | | Address Redacted | | | | | |
| Ryan Carlson | | Address Redacted | | | | | |
| Ryan Ford | | Address Redacted | | | | | |
| Ryan Hoover | | Address Redacted | | | | | |
| Ryan Lemmerbrock | | Address Redacted | | | | | |
| Ryan Manka-White | | Address Redacted | | | | | |
| Ryan Mcmullin | | Address Redacted | | | | | |
| Ryan Moskau | | Address Redacted | | | | | |
| Ryan Murphy | | Address Redacted | | | | | |
| Ryan Ostler | | Address Redacted | | | | | |
| Ryan Perdue | | Address Redacted | | | | | |
| Ryan Widzinski | | Address Redacted | | | | | |
| S Baig | | Address Redacted | | | | | |
| Saeed Patel | | Address Redacted | | | | | |
| Sahil Bhardwaj | | Address Redacted | | | | | |
| Salomon Sibony | | Address Redacted | | | | | |
| Salvador Alanis Gracia | | Address Redacted | | | | | |
| Salvatore Sorice | | Address Redacted | | | | | |
| Sam Wilson | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| San Diego Unified Port District | Attn: Finance Dept. | P.O. Box 120488 | | San Diego | CA | 92112-0488 | |
| Sandi Safier | | Address Redacted | | | | | |
| Sanford Weiner | | Address Redacted | | | | | |
| Sarah Close | | Address Redacted | | | | | |
| Sarah Cooke | | Address Redacted | | | | | |
| Sarah Meservey | | Address Redacted | | | | | |
| Satish Ramachandran | | Address Redacted | | | | | |
| Saul Jaffe | | Address Redacted | | | | | |
| Scot Hrbacek | | Address Redacted | | | | | |
| Scott Baltes | | Address Redacted | | | | | |
| Scott Benack | | Address Redacted | | | | | |
| Scott Brown | | Address Redacted | | | | | |
| Scott Campbell | | Address Redacted | | | | | |
| Scott Clark | | Address Redacted | | | | | |
| Scott Dobrin | | Address Redacted | | | | | |
| Scott Eidman | | Address Redacted | | | | | |
| Scott Funk | | Address Redacted | | | | | |
| Scott Graham | | Address Redacted | | | | | |
| Scott Hadley | | Address Redacted | | | | | |
| Scott Hartle | | Address Redacted | | | | | |
| Scott Harvey | | Address Redacted | | | | | |
| Scott Hebert | | Address Redacted | | | | | |
| Scott Jeffries | | Address Redacted | | | | | |
| Scott King | | Address Redacted | | | | | |
| Scott Linklater | | Address Redacted | | | | | |
| Scott Linzer | | Address Redacted | | | | | |
| Scott Martin Md | | Address Redacted | | | | | |
| Scott Mcdannold | | Address Redacted | | | | | |
| Scott Mcinnis | | Address Redacted | | | | | |
| Scott Oakley | | Address Redacted | | | | | |
| Scott Pulling | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Scott Robbins | | Address Redacted | | | | | |
| Scott Ryan | | Address Redacted | | | | | |
| Scott Stephens | | Address Redacted | | | | | |
| Scott Vocht | | Address Redacted | | | | | |
| Sean Madden | | Address Redacted | | | | | |
| Sean O'Keefe | | Address Redacted | | | | | |
| Sean Privette | | Address Redacted | | | | | |
| Sean Spencer | | Address Redacted | | | | | |
| Sean Sullivan | | Address Redacted | | | | | |
| Sebastien Duval | | Address Redacted | | | | | |
| Sergey Dermendzhyan | | Address Redacted | | | | | |
| Sergio Bicas | | Address Redacted | | | | | |
| Sergio Graham | | Address Redacted | | | | | |
| seyed rouzati | | Address Redacted | | | | | |
| Shafeh Thabatah | | Address Redacted | | | | | |
| Shailesh Vanani | | Address Redacted | | | | | |
| Shaji Mepparambath | | Address Redacted | | | | | |
| Shane Weldon | | Address Redacted | | | | | |
| Shannon Corcoran | | Address Redacted | | | | | |
| Sharon Silverstein | | Address Redacted | | | | | |
| Shaun Fitzgibbons | | Address Redacted | | | | | |
| Shawn Cowdin | | Address Redacted | | | | | |
| Shawn Ritchie | | Address Redacted | | | | | |
| Shelby Palmer | | Address Redacted | | | | | |
| Shoban Sriram | | Address Redacted | | | | | |
| Sigismund Wysolmerski | | Address Redacted | | | | | |
| Silas Rose | | Address Redacted | | | | | |
| Simon Maalouf | | Address Redacted | | | | | |
| Spencer Malkin | | Address Redacted | | | | | |
| Spencer Seitz | | Address Redacted | | | | | |
| Spencer Thomas | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Spenser Huzicka | | Address Redacted | | | | | |
| Srikanth Thakkellapati | | Address Redacted | | | | | |
| Srinivas Akella | | Address Redacted | | | | | |
| Srinivas Ginjupalli | | Address Redacted | | | | | |
| Stan Spencer | | Address Redacted | | | | | |
| Stanley Berkefelt | | Address Redacted | | | | | |
| Stanly Simon | | Address Redacted | | | | | |
| Stephan Lowy | | Address Redacted | | | | | |
| Stephen Baksa | | Address Redacted | | | | | |
| Stephen Blakely | | Address Redacted | | | | | |
| Stephen Buie | | Address Redacted | | | | | |
| Stephen Duffin | | Address Redacted | | | | | |
| Stephen Johnson | | Address Redacted | | | | | |
| Stephen Lee | | Address Redacted | | | | | |
| Stephen Lynd | | Address Redacted | | | | | |
| Stephen Mclaughlin | | Address Redacted | | | | | |
| Stephen Schultz | | Address Redacted | | | | | |
| Stephen Smith | | Address Redacted | | | | | |
| Stephen Smolen | | Address Redacted | | | | | |
| Stephen Winiarski | | Address Redacted | | | | | |
| Stephen Winter | | Address Redacted | | | | | |
| Steve Barraco | | Address Redacted | | | | | |
| Steve Campbell | | Address Redacted | | | | | |
| Steve Coben | | Address Redacted | | | | | |
| Steve Colopy | | Address Redacted | | | | | |
| Steve Coulombe | | Address Redacted | | | | | |
| Steve Ellis | | Address Redacted | | | | | |
| Steve Fulgham | | Address Redacted | | | | | |
| Steve Hazel | | Address Redacted | | | | | |
| Steve Hebert | | Address Redacted | | | | | |
| Steve Jacobsen | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Steve Mccoy | | Address Redacted | | | | | |
| Steve Mehaffey | | Address Redacted | | | | | |
| Steve O'Brien | | Address Redacted | | | | | |
| Steve Peterson | | Address Redacted | | | | | |
| Steve Peterson | | Address Redacted | | | | | |
| Steve Ricossa | | Address Redacted | | | | | |
| Steve Smith | | Address Redacted | | | | | |
| Steve Wertheimer | | Address Redacted | | | | | |
| Steven Berkowitz | | Address Redacted | | | | | |
| Steven Burke | | Address Redacted | | | | | |
| STEVEN DURKEE | | Address Redacted | | | | | |
| Steven Durkee | | Address Redacted | | | | | |
| Steven Haase | | Address Redacted | | | | | |
| Steven Paperno | | Address Redacted | | | | | |
| Steven Passerell | | Address Redacted | | | | | |
| Steven Scheetz | | Address Redacted | | | | | |
| Steven Shouldice | | Address Redacted | | | | | |
| Steven Stevenson | | Address Redacted | | | | | |
| Steven Wilson | | Address Redacted | | | | | |
| Steven Wilson | | Address Redacted | | | | | |
| Steven Wyse | | Address Redacted | | | | | |
| Stuart Marra | | Address Redacted | | | | | |
| Sunil Chhabra | | Address Redacted | | | | | |
| Sunil Thomas | | Address Redacted | | | | | |
| Susan Doman | | Address Redacted | | | | | |
| Sylvain FreChette | | Address Redacted | | | | | |
| Taiseer Hmeed | | Address Redacted | | | | | |
| Talha Matloob | | Address Redacted | | | | | |
| Talmage Booth | | Address Redacted | | | | | |
| Tamara Hicks | | Address Redacted | | | | | |
| Taro Ariga | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 60 of 66

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ted Colburn | | Address Redacted | | | | | |
| Ted Duncan | | Address Redacted | | | | | |
| Ted Hawksford | | Address Redacted | | | | | |
| Ted Lautzenheiser | | Address Redacted | | | | | |
| Ted Titcomb | | Address Redacted | | | | | |
| Terri Howard | | Address Redacted | | | | | |
| Terry Dwyer | | Address Redacted | | | | | |
| Terry Irvine | | Address Redacted | | | | | |
| Terry Reesor | | Address Redacted | | | | | |
| Thaddeus Bort Md | | Address Redacted | | | | | |
| Thao Hoang | | Address Redacted | | | | | |
| The Levine Family | | Address Redacted | | | | | |
| Theodore Appling | | Address Redacted | | | | | |
| Theodore Geeraerts | | Address Redacted | | | | | |
| Theresa Lennartz | | Address Redacted | | | | | |
| Thierry Rouillard | | Address Redacted | | | | | |
| Thomas Baird | | Address Redacted | | | | | |
| Thomas Barth | | Address Redacted | | | | | |
| Thomas Breznau | | Address Redacted | | | | | |
| Thomas Brooks | | Address Redacted | | | | | |
| Thomas Collins | | Address Redacted | | | | | |
| Thomas Dayton | | Address Redacted | | | | | |
| Thomas Hayes | | Address Redacted | | | | | |
| Thomas Keleher | | Address Redacted | | | | | |
| Thomas Kurzawski | | Address Redacted | | | | | |
| Thomas Mastin | | Address Redacted | | | | | |
| Thomas Mccarthy | | Address Redacted | | | | | |
| Thomas Mcdade | | Address Redacted | | | | | |
| Thomas Meinert | | Address Redacted | | | | | |
| Thomas Reisser | | Address Redacted | | | | | |
| Thomas Schmuhl | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Thomas Schoenecker | | Address Redacted | | | | | |
| Thomas Skidmore | | Address Redacted | | | | | |
| Thomas Tierney | | Address Redacted | | | | | |
| Thomas Vokaty | | Address Redacted | | | | | |
| Thomas Watson | | Address Redacted | | | | | |
| Thomas Whalen | | Address Redacted | | | | | |
| Thomas Wolfe | | Address Redacted | | | | | |
| Thomas Wysocki | | Address Redacted | | | | | |
| Tien Nguyen | | Address Redacted | | | | | |
| Tiffany Chill | | Address Redacted | | | | | |
| Tim Bathkey | | Address Redacted | | | | | |
| Tim Colley | | Address Redacted | | | | | |
| Tim Hilty | | Address Redacted | | | | | |
| Tim Judd | | Address Redacted | | | | | |
| Tim Klco | | Address Redacted | | | | | |
| Tim Peyton | | Address Redacted | | | | | |
| Tim Szen | | Address Redacted | | | | | |
| Tim Willi | | Address Redacted | | | | | |
| Timothy Auran | | Address Redacted | | | | | |
| Timothy Carleton | | Address Redacted | | | | | |
| Timothy Felker | | Address Redacted | | | | | |
| Timothy Groth | | Address Redacted | | | | | |
| Timothy Isoniemi | | Address Redacted | | | | | |
| Timothy Jayasundera | | Address Redacted | | | | | |
| Timothy Kozicki | | Address Redacted | | | | | |
| Timothy Simpson | | Address Redacted | | | | | |
| Timothy Simpson | | Address Redacted | | | | | |
| Timothy Smith | | Address Redacted | | | | | |
| Timothy Watson | | Address Redacted | | | | | |
| Timothy West | | Address Redacted | | | | | |
| Timothy Williams | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ting Yen | | Address Redacted | | | | | |
| Toan Nguyen | | Address Redacted | | | | | |
| Tod Curtis | | Address Redacted | | | | | |
| Todd Baron | | Address Redacted | | | | | |
| Todd Carlson | | Address Redacted | | | | | |
| Todd Colbourne | | Address Redacted | | | | | |
| Todd Green | | Address Redacted | | | | | |
| Todd Huxtable | | Address Redacted | | | | | |
| Todd Mullen | | Address Redacted | | | | | |
| Todd Schuster | | Address Redacted | | | | | |
| Todd Webb | | Address Redacted | | | | | |
| Todd Zampa | | Address Redacted | | | | | |
| Tom Bartley | | Address Redacted | | | | | |
| Tom Cohen | | Address Redacted | | | | | |
| Tom Davidson | | Address Redacted | | | | | |
| Tom Huhn | | Address Redacted | | | | | |
| Tom Meadows | | Address Redacted | | | | | |
| Tom Rekas | | Address Redacted | | | | | |
| Tom Ryan | | Address Redacted | | | | | |
| Tom Schultheis | | Address Redacted | | | | | |
| Tom Skook | | Address Redacted | | | | | |
| Tommy Andreassen | | Address Redacted | | | | | |
| Tommy Roninson | | Address Redacted | | | | | |
| Tony Byers | | Address Redacted | | | | | |
| Tony Casale | | Address Redacted | | | | | |
| Tony Harris | | Address Redacted | | | | | |
| Tony Linton | | Address Redacted | | | | | |
| Tracie Wilson | | Address Redacted | | | | | |
| Travis Bos | | Address Redacted | | | | | |
| Travis Curnutte | | Address Redacted | | | | | |
| Travis Duke | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Travis Rogers | | Address Redacted | | | | | |
| Trong Truong | | Address Redacted | | | | | |
| Troy Dean | | Address Redacted | | | | | |
| Troy Herbst | | Address Redacted | | | | | |
| Troy Slonecker | | Address Redacted | | | | | |
| Tushar Bhakta | | Address Redacted | | | | | |
| Ty Melton | | Address Redacted | | | | | |
| Tyler Henfling | | Address Redacted | | | | | |
| Tyler Robertson | | Address Redacted | | | | | |
| Tyler Sheveland | | Address Redacted | | | | | |
| Tyler Tysdal | | Address Redacted | | | | | |
| Tynchtykbek Mamatov | | Address Redacted | | | | | |
| Umar Ahmad | | Address Redacted | | | | | |
| Vadim Zakarev | | Address Redacted | | | | | |
| Valentino Caceres | | Address Redacted | | | | | |
| Valerie Nicholls | | Address Redacted | | | | | |
| Vamsi Chavali | | Address Redacted | | | | | |
| Vartan Uzunyan | | Address Redacted | | | | | |
| Varun Ratti | | Address Redacted | | | | | |
| Vasyl Magura | | Address Redacted | | | | | |
| Ved Suyal | | Address Redacted | | | | | |
| Vera Myers | | Address Redacted | | | | | |
| Vern Sproat | | Address Redacted | | | | | |
| Vernon Gowen | | Address Redacted | | | | | |
| Victor Gurel | | Address Redacted | | | | | |
| Victor Smayra | | Address Redacted | | | | | |
| Victor Sparks | | Address Redacted | | | | | |
| Viktor Karpenko | | Address Redacted | | | | | |
| Vince Glassco | | Address Redacted | | | | | |
| Vincent Bejgrowicz | | Address Redacted | | | | | |
| Vj George | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Waleed Shindy | | Address Redacted | | | | | |
| Walker Gray | | Address Redacted | | | | | |
| Walter Weiss | | Address Redacted | | | | | |
| Ward Kemerer | | Address Redacted | | | | | |
| Warren Babbage | | Address Redacted | | | | | |
| Wayne Christian | | Address Redacted | | | | | |
| Wayne Kornelsen | | Address Redacted | | | | | |
| Wei Zhao | | Address Redacted | | | | | |
| Wendy Antonelli | | Address Redacted | | | | | |
| Wesley Steigerwalt | | Address Redacted | | | | | |
| Weston Jones | | Address Redacted | | | | | |
| Will Alphin | | Address Redacted | | | | | |
| Will Kantz | | Address Redacted | | | | | |
| William Bodinger | | Address Redacted | | | | | |
| William Breslin | | Address Redacted | | | | | |
| William Brinton | | Address Redacted | | | | | |
| William Carriere | | Address Redacted | | | | | |
| William Cowan | | Address Redacted | | | | | |
| William Crooks | | Address Redacted | | | | | |
| William Dueker | | Address Redacted | | | | | |
| William Dykes | | Address Redacted | | | | | |
| William Edgar | | Address Redacted | | | | | |
| William Fabrizio | | Address Redacted | | | | | |
| William Grigsby | | Address Redacted | | | | | |
| William Hartley | | Address Redacted | | | | | |
| William Hocott | | Address Redacted | | | | | |
| William Holt | | Address Redacted | | | | | |
| William Hood | | Address Redacted | | | | | |
| William Hornung | | Address Redacted | | | | | |
| William Jones | | Address Redacted | | | | | |
| William Kanitz | | Address Redacted | | | | | |

**Exhibit G**
**Customers Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| William Kargo | | Address Redacted | | | | | |
| William Kelly | | Address Redacted | | | | | |
| William Kingsmill | | Address Redacted | | | | | |
| William Miles | | Address Redacted | | | | | |
| William Norwell | | Address Redacted | | | | | |
| William Pope | | Address Redacted | | | | | |
| William Schmitz | | Address Redacted | | | | | |
| William Steiner | | Address Redacted | | | | | |
| William Vella | | Address Redacted | | | | | |
| William Wood | | Address Redacted | | | | | |
| Wilmer Duran | | Address Redacted | | | | | |
| Wilson Hirshberg | | Address Redacted | | | | | |
| Wyatt Earp | | Address Redacted | | | | | |
| Xander Swartz | | Address Redacted | | | | | |
| Yamen Nanne | | Address Redacted | | | | | |
| Yi Xiao | | Address Redacted | | | | | |
| Zac Cataldo | | Address Redacted | | | | | |
| Zac Mcclanahan | | Address Redacted | | | | | |
| Zach Ball | | Address Redacted | | | | | |
| Zach Crouse | | Address Redacted | | | | | |
| Zach Graham | | Address Redacted | | | | | |
| Zachary Piotrowski | | Address Redacted | | | | | |
| Zachary Stoltzfus | | Address Redacted | | | | | |
| Zack Manley | | Address Redacted | | | | | |
| Zbigniew Rogalski | | Address Redacted | | | | | |
| Zenon Miscierewicz | | Address Redacted | | | | | |
| Zlatko Blazeski | | Address Redacted | | | | | |

# Exhibit H

**Exhibit H**
**Banks Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| JP Morgan Asset Management | JP Morgan Institutional Investments Global Liquidity | Liquidity.client.services.americas@jpmorgan.com |
| JP Morgan Chase Bank, N.A. | Frank Beasley TMO VP Treasury Svcs | frank.beasley@chase.com |

# Exhibit I

**Exhibit I**
**Banks Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| JP Morgan Asset Management | JP Morgan Institutional Funds Service Center | PO Box 219265 | | Kansas City | MO | 64121-9265 |
| JP Morgan Asset Management | JP Morgan Institutional Funds Service Center | c/o DST Systems Inc | 430 W 7th St Ste 219265 | Kansas City | MO | 64105-1407 |
| JP Morgan Asset Management | JP Morgan Institutional Investments Global Liquidity | 500 Stanton Christiana RD #3-3750 | | Newark | DE | 19713-2105 |
| JP Morgan Chase Bank, N.A. | Frank Beasley TMO VP Treasury Svcs | Commercial Bank | 1300 E 9th St 18th Fl | Cleveland | OH | 44114 |
| JP Morgan Chase Bank, N.A. | | 50 S Main St Fl3 | | Akron | OH | 44308 |
| JP Morgan Securities | Phillip Starewich | 277 Park Ave 3rd Fl | | New York | NY | 10172 |
| JP Morgan Securities | | 21 S Clark St Ste 3200 | | Chicago | IL | 60603 |
| The Huntington National Bank | Attn: Rhonda Johnson | 525 Vine Street 21st floor | | Cincinnati | OH | 45202 |

# Exhibit J

**Exhibit J**
**Taxing Authorities Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
| --- | --- | --- |
| California Department of Tax and Fee Administration | Account Information Group, MIC:29 | LegalSOB@cdtfa.ca.gov |
| California Department of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC:74 | LegalSOB@cdtfa.ca.gov |
| California Department of Tax and Fee Administration | | IrvineInquiries@cdtfa.ca.gov |
| California State Board of Equalization | | SacramentoInquiries@cdtfa.ca.gov |
| State of Michigan | Michigan Department of Treasury | MIStateTreasurer@michigan.gov |

# Exhibit K

**Exhibit K**
**Taxing Authorities Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CA Franchise Tax Board | Business Entity Bankruptcy MS A345 | PO Box 2952 | | | Sacramento | CA | 95812-2952 |
| CA Franchise Tax Board | Legal Division | PO Box 1720 | | | Rancho Cordova | CA | 95741-1720 |
| California Department of Tax and Fee Administration | Account Information Group, MIC:29 | PO Box 942879 | | | Sacramento | CA | 94279-0029 |
| California Department of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC:74 | PO Box 942879 | | | Sacramento | CA | 94279-0074 |
| California Department of Tax and Fee Administration | | 16715 Von Karman Ave, Suite 200 | | | Irvine | CA | 92606-2414 |
| California State Board of Equalization | Legal Department, MIC:121 | 450 N St. | P.O. Box 942879 | | Sacramento | CA | 94279-0029 |
| California State Board of Equalization | Property Tax Department, MIC: 63 | PO Box 942879 | | | Sacramento | CA | 94279-0063 |
| California State Board of Equalization | | 3321 Power Inn Road, Suite 210 | | | Sacramento | CA | 95826 |
| Michigan Dept of Treasury | Attn: Litigation Liaison | Tax Policy Division | 2nd Floor, Austin Building | 430 West Allegan Street | Lansing | MI | 48922 |
| Michigan Dept of Treasury | Collection/Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 |
| Michigan Dept of Treasury | Office of Collections | 430 W. Allegan Street | P.O. Box 30199 | | Lansing | MI | 48909 |
| Michigan Dept of Treasury | | P.O. Box 30427 | | | Lansing | MI | 48909 |
| Ohio Department of Taxation | Attn: Compliance Business Tax Division | PO Box 2678 | | | Columbus | OH | 43216-2678 |
| Ohio Dept of Taxation | Attn Bankruptcy Division | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 |
| Ohio Dept of Taxation | Jeff McClain, Tax Commissioner | 4485 Northland Ridge Blvd. | Tax Commissioner's Office | | Columbus | OH | 43229 |
| State of Michigan | Michigan Department of Treasury | | | | Lansing | MI | 49822 |
| Village of Lordstown, OH Income Tax Department | | 1455 Salt Springs Rd | | | Lordstown | OH | 44481-9623 |

# Exhibit L

**Exhibit L**
**Wages Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Cigna Health and Life Insurance Company | James Sweeney | Gary.Faber@Cigna.com; Nicole.Freeman@Cigna.com |

# Exhibit M

**Exhibit M**

**Wages Service List**

**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Cigna Health and Life Insurance Company | James Sweeney | 900 Cottage Grove Rd | Bloomfield | CT | 06002 |
| Paylocity Corporation | | 1400 American Lane | Schaumburg | IL | 60173 |
| Principal Life Insurance Company | | PO Box 77202 | Minneapolis | MN | 55480-7200 |
| TransAmerica Corporation | | 6400 C Street SW | Cedar Rapids | IA | 52499 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 1 of 1

# Exhibit N

**Exhibit N**
**Insurance Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Arthur J. Gallagher Risk Management Services, Inc. | Mike Roy | Mike_Roy@ajg.com |
| AXIS Insurance Company | | notices@axiscapital.com |
| Banyan Risk Ltd. | Mendes & Mount LLP | tusherjones@banyanrisk.com; phorrobin@banyanrisk.com; mmcdonnell@banyanrisk.com |
| Continental Casualty Company | | branchcommunications@cna.com |
| Hudson Insurance Company | Attn: D&O Claims | HFP-Claims@Hudsoninsgroup.com |
| Magna Carta Insurance Ltd. / Lloyds | | Claim.Notices@asl.bm |
| Westfield Specialty Insurance Comp | Attn: Westfield Specialty | WestfieldSpecialty@westfieldgrp.com |
| XL Specialty Insurance Company | | proclaimnewnotices@axaxl.com |

# Exhibit O

**Exhibit O**
**Insurance Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Accredited Specialty Insurance Company | | 4798 New Broad Street Suite 200 | | Orlando | FL | 32814 | |
| Allied World Specialty Insurance Company | ATTN: PROFESSIONAL LIABILITY UNDERWRITING | 199 WATER STREET | | NEW YORK | NY | 10038 | |
| Aon Risk Services Central Inc. | David R. Skiljan, CPCU | 950 Main Avenue Suite 1600 | | Cleveland | OH | 44113 | |
| Aon UK Limited | | The Leadenhall Building | 122 Leadenhall Street | London | | EC3V 4AN | United Kingdom |
| Arthur J. Gallagher Risk Management Services, Inc. | Mike Roy | 2200 Woodcrest Place STE 250 | | Birmingham | AL | 35209 | |
| Associated Industries Insurance Co., Inc | | 901 W Yamato Rd | | Boca Raton | FL | 33431 | |
| AXIS Insurance Company | | 10000 Avalon Blvd. Suite 200 | | Alpharetta | GA | 30009 | |
| Banyan Risk Ltd. | Mendes & Mount LLP | 750 7th Ave #24 | | New York | NY | 10019 | |
| Berkley Insurance Company | | 757 Third Avenue, 10th Floor | | New York | NY | 10017 | |
| CFC / Lloyds | | 48 Wall Street | | New York | NY | 10005 | |
| Continental Casualty Company | | 151 N Franklin Street, Floor 9 | | Chicago | IL | 60606 | |
| Endurance Assurance Corporation | | 4 MANHATTANVILLE ROAD, 3RD FLOOR | | NEW YORK | NY | 10577 | |
| Fair American Insurance & Reinsurance Co | Christopher Ogwen | One Liberty Plaza | 165 Broadway | New York | NY | 10006 | |
| Gemini Insurance Company | | 7233 E BUTHERUS DR | | SCOTTSDALE | AZ | 85260 | |
| General Star Indemnity Company | | 120 Long Ridge Rd | | Stamford | CT | 06902-1843 | |
| Hudson Insurance Company | Attn: D&O Claims | 100 William Street, 5th Floor | | New York | NY | 10038 | |
| Ironshore Specialty Insurance Company | c/o Ironshore Insurance Services, LLC | 28 Liberty Street 5th Floor | | New York | NY | 10005 | |
| Lloyd's America, Inc. | Attention: Legal Department | 280 Park Avenue, East Tower, 25th Floor | | New York | NY | 10017 | |
| Magna Carta Insurance Ltd. / Lloyds | | Windsor Place 2nd Floor | 22 Queen Street | Hamilton | | HM 12 | Bermuda |
| National Union Fire Ins Co of Pittsburgh | | 1271 Ave of Americas FL 37 | | NEW YORK | NY | 10020-1304 | |
| Ohio Bureau of Workers' Compensation | | 30 W. Spring St. | | Columbus | OH | 43215-2256 | |
| RSUI Indemnity Company | | 945 East Paces Ferry Rd Ste 1800 | | Atlanta | GA | 30326-1160 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 1 of 2

**Exhibit O**
**Insurance Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RT Specialty Insurance Services, LLC | | 3900 W. Alameda Ave 20th FL | | Burbank | CA | 91505 | |
| Samsung Fire & Marine Ins Co Ltd (US Br) | | 105 Challenger Road, 5th Floor | | Ridgefield Park | NJ | 07660 | |
| The Cincinnati Indemnity Company | | 6200 S. Gilmore Road | | Fairfield | OH | 45014-5141 | |
| The Cincinnati Insurance Company | | 6200 S. Gilmore Road | | Fairfield | OH | 45014-5141 | |
| Underwriters At Lloyds London | Attention: Legal Department | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Westfield Specialty Insurance Comp | Attn: Westfield Specialty | Attn: Underwriting Department | One Park Circle | Westfield | OH | 44251 | |
| XL Specialty Insurance Company | | 100 Constitution Plaza, 13th Floor | | Hartford | CT | 06103 | |

# Exhibit P

**Exhibit P**
**Substantital Shareholders Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| BlackRock, Inc. | Attn: Daniel Waltcher, Deputy General Counsel | 55 East 52nd St | New York | NY | 10055 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)