**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| Lordstown Motors Corp., *et al.*,[1] | Case No. 23-10831 (MFW) |
| Debtors. | (Jointly Administered) |

**CERTIFICATE OF SERVICE**

    I, Esmeralda Aguayo, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

    On August 16, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service list attached hereto as **Exhibit B**:

- **Motion of Hon Hai Precision Industry Co., Ltd. (a/k/a Hon Hai Technology Group), Foxconn EV Technology, Inc., and Foxconn EV System LLC to Dismiss, or, in the Alternative, Convert the Bankruptcy Cases** [Docket No. 131]

- **Notice of Motion of Hon Hai Precision Industry Co., Ltd. (a/k/a Hon Hai Technology Group), Foxconn EV Technology, Inc., and Foxconn EV System LLC to Dismiss, or, in the Alternative, Convert the Bankruptcy Cases** [Docket No. 259]

    Furthermore, on August 16, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class Mail upon the service list attached hereto as **Exhibit C**:

- **Notice of Motion of Hon Hai Precision Industry Co., Ltd. (a/k/a Hon Hai Technology Group), Foxconn EV Technology, Inc., and Foxconn EV System LLC to Dismiss, or, in the Alternative, Convert the Bankruptcy Cases** [Docket No. 259]

*(Continued on Next Page)*

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are: Lordstown Motors Corp. (3239); Lordstown EV Corporation (2250); and Lordstown EV Sales LLC (9101). The Debtors' service address is 27000 Hills Tech Dr., Farmington Hills, MI 48331.

Furthermore, on August 17, 2023, employees of KCC caused the following document to be served via Electronic Mail upon the service list attached hereto as **Exhibit D**; via First Class Mail to the parties on the service list attached hereto as **Exhibit E**, and to the registered shareholders of Common Stock, CUSIP 54405Q209, on the service list attached hereto as **Exhibit F**, provided by American Stock Transfer and Trust Company as transfer agent:

- **Notice of Motion of Hon Hai Precision Industry Co., Ltd. (a/k/a Hon Hai Technology Group), Foxconn EV Technology, Inc., and Foxconn EV System LLC to Dismiss, or, in the Alternative, Convert the Bankruptcy Cases** [Docket No. 259]

Furthermore, in accordance with Local Rule 5005-4(c)(ii), all eligible CM/ECF participants were served via the Court's CM/ECF system with true and correct copies of the foregoing.

Dated: August 24, 2023

/s/ Esmeralda Aguayo
Esmeralda Aguayo
KCC
222 N Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 30<br>Committee of Unsecured Creditors | Amphenol Interconnect Products Corporation | Holly McKiddy, Sophia | holly.mckiddy@amphenol-ipc.com; lijuan.yi@amphenol-ipc.com; fanny.ning@amphenol-ipc.com |
| Top 30 | Barry L. Leonard & Co. Inc. | Attn: Kim Parsons | kim@trans-machine.com |
| Top 30 | Barry L. Leonard and Company Inc. | dba Trans Machine Technologies | Barry@trans-machine.com |
| Counsel to Harco Manufacturing Group, LLC | Bayard, P.A. | Evan T. Miller | emiller@bayardlaw.com |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Bernstein Litowitz Berger & Grossmann LLP | Gregory V. Varallo, Glenn R. McGillivray, Daniel Meyer | greg.varallo@blbglaw.com; glenn.mcgillivray@blbglaw.com; daniel.meyer@blbglaw.com |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Bernstein Litowitz Berger & Grossmann LLP | Jeroen van Kwawegen, Thomas G. James, Margaret Sanborn-Lowing | jeroen@blbglaw.com; Thomas.James@blbglaw.com; Margaret.Lowing@blbglaw.com |
| Top 30 | Bossard Inc. | Jon Dabney | JDabney@bossard.com |
| Top 30 | CEVA Contract Logistics US Inc | Jim Zoltowski | AR@cevalogistics.com |
| Counsel to Karma Automotive LLC | Chipman Brown Cicero & Cole, LLP | William E. Chipman, Jr., Mark D. Olivere | chipman@chipmanbrown.com; olivere@chipmanbrown.com |
| Top 30 | Cognizant Mobility, Inc | Aneil Shah | Aneil.Shah@cognizant.com |
| Counsel for Cigna Health and Life Insurance Company | Connolly Gallagher LLP | Jeffrey C. Wisler | jwisler@connollygallagher.com |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us; attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Top 30 | Elaphe Propulsion Technologies LTD | Luka Ambrozic | Gregor.Golja@elaphe-ev.com |
| Top 30 | Fiberdyne Research Pty Ltd | Julian Merrit | julian.merritt@fiberdyne.com.au |
| Attorney General of FL (emp operations) | Florida Attorney General | Attn Bankruptcy Department | citizenservices@myfloridalegal.com; oag.civil.eserve@myfloridalegal.com |
| Top 30 | Foxconn EV System LLC | Butzel Long | klein@butzel.com |
| Top 30 | Foxconn EV System LLC | Matt Auffenorde | matthew.auffenorde@fevsys.com; scot.mcmillin@fevsys.com |
| Foxconn | Foxconn EV Technology, Inc. | Attention: Jerry Hsiao and Steven Yu | jerry.hsiao@foxconn.com; stevenyu@foxconn.com |
| Foxconn | Foxconn Ventures Ptd. Ltd. | c/o Hon Hai Precision Industry Co., Ltd. Attn Jerry Hsiao | jerry.hsiao@Foxconn.com |
| Counsel for Marelli North America, Inc. | Frost Brown Todd LLP | A.J. Webb, Esq | awebb@fbtlaw.com |
| Counsel for Akebono Brake Corporation | Frost Brown Todd LLP | Edward M. King | tking@fbtlaw.com |
| Counsel for Marelli North America, Inc. | Frost Brown Todd LLP | Patricia K. Burgess | pburgess@fbtlaw.com |
| Attorney General of GA (emp operations) | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Top 30 | Greatech Integration (M) Sdn. Bhd. | HA Lai | halai@greatech-group.com |
| Top 30 | Harco Manufacturing Group, LLC | Matthew Knepp | mknepp@harcoonline.com |
| Foxconn | Hon Hai Precision Industry Co., Ltd | Attention Jerry Hsiao | jerry.hsiao@Foxconn.com |
| Top 30 | HRB Industries Corp | Kevin Yao | Kevin.Yao@hrbindustries.com; sherwin.zhang@hrbindustries.com |
| Attorney General of IL (emp operations) | Illinois Attorney General | Attn Bankruptcy Department | attorney_general@atg.state.il.us; michelle@lisamadigan.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Top 30 | JVIS USA LLC | Amanda Campana - Remittance | campana@jvis.us |
| Top 30 | Laval Tool & Mould LTD. | David Wightman | dwightman@lavaltool.net |
| Top 30 | Marelli North America Inc | dba CalsonicKansel North America Inc | rosa.cardona@marelli.com |
| Attorney General of MI (business operations) | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| Counsel to Foxconn | Morris, Nichols, Arsht & Tunnell LLP | Robert J. Dehney, Matthew B. Harvey, Matthew O. Talmo | rdehney@morrisnichols.com; mharvey@morrisnichols.com; mtalmo@morrisnichols.com |
| Attorney General of NC (emp operations) | North Carolina Attorney General | Attn Bankruptcy Department | ncago@ncdoj.gov |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Benjamin Hackman | USTPRegion03.WL.ECF@USDOJ.GOV; benjamin.a.hackman@usdoj.gov |
| Attorney General of OH (business operations) | Ohio Attorney General | Attn Bankruptcy Department | trish.lazich@ohioattorneygeneral.gov |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Pashman Stein Walder Hayden, P.C. | Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| Counsel to Foxconn | Paul Hastings LLP | Matthew M. Murphy, Matthew Micheli, Michael C. Whalen | mattmurphy@paulhastings.com; mattmicheli@paulhastings.com; michaelcwhalen@paulhastings.com |
| Counsel to Foxconn | Paul Hastings LLP | Mike Huang, Kevin P. Broughel | mikehuang@paulhastings.com; kevinbroughel@paulhastings.com |

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 30 | Pektron EV Limited | | afield@pektron.com |
| Attorney General of PA (emp operations) | Pennsylvania Attorney General | Attn Bankruptcy Department | info@attorneygeneral.gov |
| Counsel for Logicalis, Inc. | Polsinelli PC | Christopher A. Ward | cward@polsinelli.com |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Pomerantz LLP | Gustavo F. Bruckner, Samuel J. Adams, Ankita Sangwan | gfbruckner@pomlaw.com; sjadams@pomlaw.com; asangwan@pomlaw.com |
| Top 30 | Proper Group Holdings LLC | dba Proper Tooling LLC | awilliams@pcamco.com |
| Top 30 | Quality MetalKraft Inc. | Brian Papke | brian.papke@qmc-emi.com; accounts.receivable.emi@qmc-emi.com |
| Proposed Local Co-Counsel for the Debtors and Debtors-in-Possession | Richards, Layton & Finger, P.A. | Kevin Gross, Daniel J. DeFranceschi, Paul N. Heath, Amanda R. Steele, Jason M. Madron | gross@rlf.com; defranceschi@rlf.com; heath@rlf.com; steele@rlf.com; madron@rlf.com |
| Top 30 | SA Automotive LTD | Shar Hedayat | Shar.Hedayat@saautomotive.com |
| Committee of Unsecured Creditors | SA Automotive Ltd. | Attn: Katherine Diederich | katherine.diederich@aesseinvltd.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to Karma Automotive LLC | Seyfarth Shaw LLP | Jesse M. Coleman | jmcoleman@seyfarth.com |
| Counsel to Karma Automotive LLC | Seyfarth Shaw LLP | Michael D. Wexler, James B. Sowka | mwexler@seyfarth.com; jsowka@seyfarth.com |
| Top 30 | Sharp Dimension Inc | Tracy Tran | tracy@sharpdimension.com |
| Top 30 | St. Clair Technologies Inc | | TArmstrong@stclairtech.com |
| Counsel for Elaphe Propulsion Technologies Ltd. | Sullivan Hazeltine Allinson LLC | William A. Hazeltine | whazeltine@sha-llc.com |
| Top 30 and Committee of Unsecured Creditors | Superior Cam Inc | John Basso | jbasso@diversifiedtoolinggroup.com; jmbasso@diversifiedtoolinggroup.com |
| Top 30 | Technology Solutions Anywhere LLC | dba Readysoft | sagarm@readysoftind.com |
| Top 30 | Teijin Automotive Technologies, Inc | John Ruterbusch | john.ruterbusch@cspplastics.com |
| Attorney General of TX (emp operations) | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Top 30 | The Timken Corporation | Charles Wojdyla | charles.wojdyla@timken.com; ACCTSREC@TIMKEN.COM |
| Top 30 | Three-Dimensional Services | dba 3 Dimensional Services Group | GarryK@3dimensional.com |
| Top 30 | thyssenkrupp Materials NA, Inc. | dba Ken-Mac Metals or thyssenkrupp Steel Services | Allyson.Fridley@thyssenkrupp-materials.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | David M. Fournier, Marcy J. McLaughlin Smith, Tori L. Remington | david.fournier@troutman.com; marcy.smith@troutman.com; tori.remington@troutman.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Deborah Kovsky-Apap | deborah.kovsky@troutman.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Francis J. Lawall | francis.lawall@troutman.com |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Sean P. McNally | sean.mcnally@troutman.com |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |
| Top 30 | VIA Optronics LLC | Brett Gaines | BGaines@via-optronics.com; us-viallc-customers@via-optronics.com |
| Counsel to Elaphe Propulsion Technologies, Ltd | Warner Norcross + Judd LLP | Stephen B. Grow | sgrow@wnj.com |
| Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | David M. Turetsky | david.turetsky@whitecase.com |
| Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Jason N. Zakia | jzakia@whitecase.com |
| Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Roberto Kampfner, Doah Kim, RJ Szuba | rkampfner@whitecase.com; doah.kim@whitecase.com; rj.szuba@whitecase.com |
| Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Thomas E Lauria, Matthew C. Brown, Fan B. He | tlauria@whitecase.com; mbrown@whitecase.com; fhe@whitecase.com |
| Top 30 | ZF Passive Safety Systems US Inc. | Mike Godlewski | ssc-sb9-ar.ssc-sb9-ar@zf.com; mssc-or9-ar.mssc-or9-ar@zf.com |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 2 of 2

# Exhibit B

**Exhibit B**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 | Amphenol Interconnect Products Corporation | Holly McKiddy, Sophia | 20 Valley Street | | | Endicott | NY | 13760 | |
| Committee of Unsecured Creditors | Barry L. Leonard & Co. Inc. | Attn: Kim Parsons | 920 Brenner St | | | Winston-Salem | NC | 27101 | |
| Top 30 | Barry L. Leonard and Company Inc. | dba Trans Machine Technologies | Barry Leonard | 920 Brenner St | | Winston-Salem | NC | 27101 | |
| Top 30 | Bossard Inc. | Jon Dabney | 6521 Production Dr | | | Cedar Falls | IA | 50613 | |
| Attorney General of CA (business operations) | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 | |
| Top 30 | CEVA Contract Logistics US Inc | Jim Zoltowski | 15350 Vickery Dr | | | Houston | TX | 77032 | |
| Top 30 | Cognizant Mobility, Inc | Aneil Shah | 1391 Wheaton Ste 700 | | | Troy | MI | 48083 | |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Top 30 | Elaphe Propulsion Technologies LTD | Luka Ambrozic | Teslova ulica 30 1000 | | | ljubljana | | | Slovenia |
| Top 30 | Fiberdyne Research Pty Ltd | Julian Merrit | 14 Carmel Ave | | | Ferntree Gully | VIC 3156 | | Australia |
| Attorney General of FL (emp operations) | Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| Foxconn | Foxconn (Far East) Limited | | P.O. Box 31119 | Grand Pavilion, Hibiscus Way | 802 West Bay Road | Grand Cayman | | KY1-1205 | Cayman Islands |
| Top 30 | Foxconn EV System LLC | Attn Liting Cai | 4568 Mayfield Rd Ste 204 | | | Cleveland | OH | 44121 | |
| Top 30 | Foxconn EV System LLC | Butzel Long | Attn Sheldon Klein | 201 W Big Beaver Ste 1200 | | Troy | MI | 48084 | |
| Top 30 | Foxconn EV System LLC | Matt Auffenorde | 2300 Hallock Young Rd | | | Warren | OH | 44481 | |
| Foxconn | Foxconn EV Technology, Inc. | Attention: Jerry Hsiao and Steven Yu | 4568 Mayfield Road, Suite 204 | | | Cleveland | OH | 44121 | |
| Foxconn | Foxconn Ventures Ptd. Ltd. | c/o Hon Hai Precision Industry Co., Ltd. Attn Jerry Hsiao | No. 66, Zhongshan Road | Tucheng Industrial Zone | Tucheng District | New Taipei City | | 23680 | Taiwan |
| Foxconn | Foxteq Holdings Inc. | | P.O. Box 31119 | Grand Pavilion, Hibiscus Way | 802 West Bay Road | Grand Cayman | | KY1-1205 | Cayman Islands |
| Foxconn | Foxteq Integration Inc. | | P.O. Box 31119 | Grand Pavilion, Hibiscus Way | 802 West Bay Road | Grand Cayman | | KY1-1205 | Cayman Islands |
| Attorney General of GA (emp operations) | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| Top 30 | Greatech Integration (M) Sdn. Bhd. | HA Lai | Plot 287 (A), Lengkok Kampung Jawa Satu | Bayan Lepas Fiz Phase 3 | | 11900 Penang | | | Malaysia |
| Top 30 | Harco Manufacturing Group, LLC | Matthew Knepp | 3535 Kettering Blvd | | | Moraine | OH | 45439 | |
| Foxconn | Hon Hai Precision Industry Co., Ltd | Attention Jerry Hsiao | No. 66, Zhongshan Road | Tucheng Industrial Zone | Tucheng District | New Taipei City | | 23680 | Taiwan |
| Top 30 | HRB Industries Corp | Kevin Yao | 3485 Swenson Ave | | | Saint Charles | IL | 60174 | |
| Attorney General of IL (emp operations) | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Top 30 | JVIS USA LLC | Amanda Campana - | PO Box 530 | | | Mt Clemens | MI | 48046 | |
| Top 30 | JVIS USA LLC | | 52048 Shelby Parkway | | | Shelby Township | MI | 48315 | |
| Top 30 | Laval Tool & Mould LTD. | David Wightman | 4965 8th Concession Rd | | | Maidstone | ON | N0R 1K0 | Canada |
| Top 30 | Marelli North America Inc | dba CalsonicKansel North America Inc | Junko Smith | 1 Calsonic Way | | Shelbyville | TN | 37160 | |
| Attorney General of MI (business operations) | Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 1 of 3

Exhibit B
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Top 30 | Nexteer Automotive Corporation | Bryan Harris | 3900 E Holland Rd | | | Saginaw | MI | 48601 | |
| Attorney General of NC (emp operations) | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Benjamin Hackman | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| Attorney General of OH (business operations) | Ohio Attorney General | Attn Bankruptcy Department | 30 E. Broad St. 14th Fl | | | Columbus | OH | 43215-0410 | |
| Counsel to Foxconn | Paul Hastings LLP | Mike Huang, Kevin P. Broughel | 200 Park Avenue | | | New York | NY | 10166 | |
| Foxconn | PCE Paragon Solutions Kft. | | Komarom | Banki Donatu utca 1 | | | | 2900 | Hungary |
| Top 30 | Pektron EV Limited | | Alfreton Road | | | Derby | | DE21 4AP | United Kingdom |
| Attorney General of PA (emp operations) | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 | |
| Top 30 | Proper Group Holdings LLC | dba Proper Tooling LLC | Alex Williams | 13870 E Eleven Mile Rd | | Warren | MI | 48089 | |
| Top 30 | Quality MetalCraft Inc. | Brian Papke | 28101 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Proposed Local Co-Counsel for the Debtors and Debtors-in-Possession | Richards, Layton & Finger, P.A. | Kevin Gross, Daniel J. DeFranceschi, Paul N. Heath, Amanda R. Steele, Jason M. Madron | One Rodney Square | 920 North King Street | | Wilmington | DE | 19801 | |
| Top 30 | SA Automotive LTD | Shar Hedayat | 1307 Highview Dr | | | Webberville | MI | 48892 | |
| Committee of Unsecured Creditors | SA Automotive Ltd. | Attn: Katherine Diederich | 1307 Highview Drive | | | Webberville | MI | 48892 | |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 | |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Top 30 | Sharp Dimension Inc | Tracy Tran | 4240 Business Center Dr | | | Fremont | CA | 94538 | |
| Top 30 | St. Clair Technologies Inc | | 827 Dufferin Ave | | | Wallaceburg | ON | N8A 2V5 | Canada |
| Top 30 and Committee of Unsecured Creditors | Superior Cam Inc | John Basso | 31240 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Top 30 | Technology Solutions Anywhere LLC | dba Readysoft | Sagar Maramreddy | 5966 Lovewood Ct | | Canton | MI | 48187 | |
| Top 30 | Teijin Automotive Technologies, Inc | John Ruterbusch | 255 Rex Blvd | | | Auburn Hills | MI | 48326 | |
| Attorney General of TX (emp operations) | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| Top 30 | The Timken Corporation | Charles Wojdyla | 4500 Mount Pleasant Street NW | | | North Canton | OH | 44720 | |
| Top 30 | Three-Dimensional Services | dba 3 Dimensional Services Group | Garry Kasaczun | 2547 Product Dr | | Rochester Hills | MI | 48309 | |
| Top 30 | thyssenkrupp Materials NA, Inc. | dba Ken-Mac Metals or thyssenkrupp Steel Services | Allyson Fridley | 22355 W Eleven Mile Rd | | Southfield | MI | 48033 | |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 | |
| Top 30 | Ventra Group Co. | dba Flex-N-Gate Bradford | Laura Correa | 1 Riverside Drive West Ste 700 | | Windsor | ON | N9A-5K3 | Canada |
| Top 30 | VIA Optronics LLC | Brett Gaines | 6220 Hazeltine National Dr Ste 120 | | | Orlando | FL | 32822 | |
| Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | David M. Turetsky | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Jason N. Zakia | 111 South Wacker Drive | | | Chicago | IL | 60606 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 2 of 3

Exhibit B
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Roberto Kampfner, Doah Kim, RJ Szuba | 555 South Flower Street, Suite 2700 | | | Los Angeles | CA | 90071 | |
| Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Thomas E Lauria, Matthew C. Brown, Fan B. He | 200 South Biscayne Boulevard, Suite 4900 | | | Miami | FL | 33131 | |
| Top 30 | ZF Passive Safety Systems US Inc. | Mike Godlewski | 4505 W 26 Mile Rd | | | Washington | MI | 48094 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 3 of 3

# Exhibit C

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 275 Hills Tech Ventures LLC | | 6960 ORCHARD LAKE ROAD, SUITE 250 | | | WEST BLOOMFIELD TOWNSHIP | MI | 48322 | |
| 275 Hills Tech Ventures LLC | | P.O. Box 668 | | | Troy | MI | 48099 | |
| 275 Hills Tech Ventures, LLC | Erica Abke | PO Box 668 | | | Troy | MI | 48099 | |
| 3D Hubs Inc. dba 3D Hubs Manufacturing LLC | Sam Hernandez | 228 East 45th Street | Suite 9E | | New York | NY | 10017 | |
| 3M Company dba General Offices | Dan Halonen | 3M Center, Bldg. | 224-5N-40 | | St. Paul | MN | 55144 | |
| 4B Elevator Components, Ltd. dba 4B Components, Ltd. | Chris Mauerman | 625 Erie Ave | | | Morton | IL | 61550 | |
| 4Imprint, Inc | Customer Service Rep | 101 Commerce Street | | | Oshkosh | WI | 54901 | |
| 4Word Global Partners, LLC | Alexis Quiroga | 15581 Jonas | | | Allen Park | MI | 48101 | |
| 70E Solutions, Inc | Kristin Dudich | 854 Dick Road | | | Renfrew | PA | 16053 | |
| A S | | Address on File | | | | | | |
| A Say Inc dba Say Communications LLC | William Lam | 245 8th Avenue #1040 | | | New York | NY | 10011 | |
| A&D CONSULTING GROUP, LLC dba 2-SCALE | Sarah Goodnough | 7710 HILL AVE | | | HOLAND | OH | 43528 | |
| A.K.Stamping Company, Inc | Mike Schneider | 1159 US Route 22 East | | | Mountainside | NJ | 07092 | |
| A.P. OHoro Company | JD Babyak | PO Box 2228 | | | Youngstown | OH | 44504 | |
| A2Mac1 LLC | Christian Fusik | 8393 Rawsonville Rd | | | Belleville | MI | 48111 | |
| Aaishwary Sharad Kulkarni | | Address on File | | | | | | |
| Aaron Biscella | | Address on File | | | | | | |
| Aaron Godwin | | Address on File | | | | | | |
| Aaron Harburg | | Address on File | | | | | | |
| Aaron Hui | | Address on File | | | | | | |
| Aaron Hui | | Address on File | | | | | | |
| Aaron Johnstone | | Address on File | | | | | | |
| Aaron Porter | | Address on File | | | | | | |
| Aaron Rinehimer | | Address on File | | | | | | |
| Aaron Sheeley | | Address on File | | | | | | |
| Aaron Smith | | Address on File | | | | | | |
| Aaron Spring | | Address on File | | | | | | |
| Aaron Towle | | Address on File | | | | | | |
| Aaron Vibeto | | Address on File | | | | | | |
| Aavid International Limited | Ryan Smrekar | Level 54 Hopewell Centre | 183 Wueens Rd East | | | | | Hong Kong |
| Abass El-Hage | | Address on File | | | | | | |
| Abbas Ali | | Address on File | | | | | | |
| Abbott Valve & Fitting Co dba Swagelok Cleveland | Doug Meilinger | 31200 Diamond Pkwy | | | Solon | OH | 44139 | |
| Abby Grundman-Guthrie | | Address on File | | | | | | |
| ABC Automotive Systems Inc. | Chelsea Felts | 145 Corporate Drive | | | London | KY | 40741 | |
| Abdul Motlani | | Address on File | | | | | | |
| Abdullah Taleb | | Address on File | | | | | | |
| Abel Duran | | Address on File | | | | | | |
| Abhidnya Pandhare | | Address on File | | | | | | |
| Abhijeet Bhandari | | Address on File | | | | | | |
| Abhishek Kad | | Address on File | | | | | | |
| Abhishek Wadaskar | | Address on File | | | | | | |
| ABSOLUTE ELECTRONICS INC | Nirmit Patel | N85W13730 Leon Rd | | | Menomonee Falls | WI | 53051 | |
| Absolute Electronics Inc. | Nirmit Patel | W137 N8589 Landover Court | | | Menomonee Falls | WI | 53051 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 1 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Absolute Electronics, Inc. | | N85 W13730 Leon Road | | | Menomonee Falls | WI | 53051 | |
| Accel Materials, Inc | Maria Cano | 1370 Titan Way | | | Brea | CA | 92821 | |
| Accredited Specialty Insurance Company | | 4798 New Broad Street Suite 200 | | | Orlando | FL | 32814 | |
| Accredited Specialty Insurance Company | | P.O. Box 140855 | | | Orlando | FL | 32814 | |
| Accurate Printing | Vicki Matykiewicz | 4749 W136th Street | | | Crestwood | IL | 60418 | |
| Accurex Measurement, Inc. | Betty Bilinski | 225 S. Chester Road | Suite 6 | | Swarthmore | PA | 19081 | |
| ACT Test Panels LLC | Natasha Cronk | 273 Industrial Drive | | | Hillsdale | MI | 49242 | |
| Actify, Inc | Todd Underhill | 2751 4th Street | STE 159 | | Santa Rosa | CA | 95405 | |
| Action Supply Products Inc. | Braden Kern | 1065 Montour West Industrial Park | | | Coraopolis | PA | 15108 | |
| Active Aero Group, Inc dba Ascent On-Demand dba Active PTM | Remittance | 2068 E Street | | | Belleville | MI | 48111 | |
| Adam Berger | | Address on File | | | | | | |
| Adam Blunk | | Address on File | | | | | | |
| Adam Burke | | Address on File | | | | | | |
| Adam Groenhout | | Address on File | | | | | | |
| Adam Jacob | | Address on File | | | | | | |
| Adam Kroll | | Address on File | | | | | | |
| Adam Mehelic | | Address on File | | | | | | |
| Adam Perpich | | Address on File | | | | | | |
| Adam Pipe | | Address on File | | | | | | |
| Adam Rogers | | Address on File | | | | | | |
| Adam Skaberg | | Address on File | | | | | | |
| Adam Vahratian | | Address on File | | | | | | |
| Adam Wilson | | Address on File | | | | | | |
| ADAPT Technology LLC | | 2901 Auburn Rd | Ste 100 | | Auburn Hills | MI | 48326 | |
| Addev Materials Converting | Patrick Wright | 1651 E Sutter Rd | | | Glenshaw | PA | 15116 | |
| Addison Crain | | Address on File | | | | | | |
| Addison Wilson | | Address on File | | | | | | |
| Addnode Inc dba Technia Inc | Gail Gonsalves | 263 Shuman Blvd | Ste 145 | | Naperville | IL | 60563 | |
| Adel Korkor | | Address on File | | | | | | |
| Adelaine Jelinek | | Address on File | | | | | | |
| ADITYA MODAK | | Address on File | | | | | | |
| Aditya Vardhan Pappi Reddy | | Address on File | | | | | | |
| Adler Pelzer | | 1201 Cardinal Drive | | | Eudora | KS | 66025 | |
| Admiral Instruments | Mark Sholin | 2245 W University Dr | Suite 7 | | Tempe | AZ | 85281 | |
| Adrian Amedia | | Address on File | | | | | | |
| Adrian Brown | | Address on File | | | | | | |
| Advanced Controls & Distribution LLC dba Adcon Engineering | Tyler York | 20800 Route 19 | | | Cranberry TWP | PA | 16066 | |
| Advanced Eco Sysyems, Inc. | | 866 Premiera Drive | | | Tallmadge | OH | 44278 | |
| Advanced Finishing USA | | 7401 Klier Dr | | | Fairview | PA | 16415 | |
| Advanced Prototype Molding, Inc. | Michael Megleo | 1520 N Old Rand Rd | | | Wauconda | IL | 60084 | |
| Advanced Test Equipment Corporation dba Advanced Test Equipment Rentals | Kobe Marquez | 10401 Roselle Street | | | San Diego | CA | 92121 | |
| Advanced Vehicle Engineering, Inc. | Stuart Fletcher | 302 S Leroy St. | | | Fenton | MI | 48430 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 2 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Advanced Vehicle Technologies LLC | Manfred Rumpel | 39205 Country Club Dr. C20 | | | Farmington | MI | 48331 | |
| Advantage Engineering Inc. | Laura Moore | 2030 North Talbot | | | Oldcastle | ON | N9G 0C1 | Canada |
| Advantage Engineering Inc. | Laura Moore | 2030 North Talbot | | | Windsor | ON | N9A 6J3 | Canada |
| Aerial Imagery Works, LLC | Kyle Dorosz | 5105 Williams Lake Rd | | | Waterford | MI | 48329 | |
| Aerosport Modeling & Design, Inc. | Jason Anderson | 8090 Howe Industrial Parkway | | | Canal Winchester | OH | 43110 | |
| AFCO Performance Group dba Longacre Racing | John Dingman | PO Box 548 | | | Boonville | IN | 47601 | |
| Aggressive Manufacturing Innovations, INC. dba AMI Industries | Ryan Thorpe | P.O. Box 269 | 5093 N. Red Oak Rd | | Lewiston | MI | 49756 | |
| Agustin Jaramillo | | Address on File | | | | | | |
| Ahlan Middle Eastern Cuisine | Christian Mammo | 29402 Orchard lake rd | | | Farmington hills | MI | 48334 | |
| Ahmad Alshami | | Address on File | | | | | | |
| Ahmad Choukair | | Address on File | | | | | | |
| Aidan Macbride | | Address on File | | | | | | |
| Aidan Weir | | Address on File | | | | | | |
| Aikar Technology | Kaci Davidson | 1-1 Building , No. 28 Huiyuan Rd. | Xiuzhou Zone | | Jiaxing City, Zhejiang | | 314000 | China |
| Aikar Technology | Tony Nie | 19146 Van Ness Ave | | | Torrance | CA | 90501 | |
| Aimee Smith | | Address on File | | | | | | |
| Airdraulics Inc | Eliberto Chavez | 13261 Saticoy Street | | | North Hollywood | CA | 91605 | |
| Airgas Inc. dba Airgas USA, LLC | Mark Dobb | P.O. Box 734445 | | | Chicago | IL | 60673-4445 | |
| Airtech LLC | Neil Ng-A-Fook | 1900 Jetway Blvd | | | Columbus | OH | 43219 | |
| Ajai Karthick Arangaraman | | Address on File | | | | | | |
| Ajay Kharod | | Address on File | | | | | | |
| Akash Ladha | | Address on File | | | | | | |
| Akebono Brake Company | Pauline Nelson | 34385 W. Twelve Mile Rd | | | Farmington Hill | MI | 48331 | |
| Akebono Brake Elizabethtown | John Tienda / Chris Neff | 300 Ring Road | | | Elizabethtown | KY | 42701 | |
| Akhil Dachepally | | Address on File | | | | | | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Katherine R. Goldstein | 2001 K Street NW | | | Washington | DC | 20006 | |
| Akiwa Inc bda Akiwa Tek | Cyndee Wangson | 13201 Arctic Circle | | | Santa Fe Springs | CA | 90670 | |
| Akshatha Shetty | | Address on File | | | | | | |
| Akshay Sharma | | Address on File | | | | | | |
| Al Ahm | | Address on File | | | | | | |
| Al Kilgore | | Address on File | | | | | | |
| Alaa Dabaja | | Address on File | | | | | | |
| Alan Boggs | | Address on File | | | | | | |
| Alan Brogdon | | Address on File | | | | | | |
| Alan Caban | | Address on File | | | | | | |
| Alan Fortin | | Address on File | | | | | | |
| Alan Freeman | | Address on File | | | | | | |
| Alan J Nishman | | Address on File | | | | | | |
| Alan Leftridge | | Address on File | | | | | | |
| Alan Lundberg | | Address on File | | | | | | |
| Alan Parker | | Address on File | | | | | | |
| Alan Roessler | | Address on File | | | | | | |
| Alan Santos-Buch | | Address on File | | | | | | |
| Alan Taggart | | Address on File | | | | | | |
| Alan Vu | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 3 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alana Marzich | | Address on File | | | | | | |
| Albert Bean | | Address on File | | | | | | |
| Albert Couture | | Address on File | | | | | | |
| Albert Huzicka | | Address on File | | | | | | |
| Alberto Rodriguez | | Address on File | | | | | | |
| Alcore Fabricating Corporation | Peter Ton | 65 Newkirk Rd N. | | | Richmond Hill | ON | L4C 3G4 | Canada |
| Alec Gibbs | | Address on File | | | | | | |
| Alec Schreiber | | Address on File | | | | | | |
| Alejandro Leonard | | Address on File | | | | | | |
| Aleksey Moraru | | Address on File | | | | | | |
| ALESIA GARAFOLA | | Address on File | | | | | | |
| Alex Barrett | | Address on File | | | | | | |
| Alex Camargo | | Address on File | | | | | | |
| Alex Danaila | | Address on File | | | | | | |
| Alex Hackett | | Address on File | | | | | | |
| Alex Johnson | | Address on File | | | | | | |
| Alex Kamara | | Address on File | | | | | | |
| Alex Lau | | Address on File | | | | | | |
| Alex Marks | | Address on File | | | | | | |
| Alex Martinez | | Address on File | | | | | | |
| Alex Noll | | Address on File | | | | | | |
| Alex Stevkovski | | Address on File | | | | | | |
| Alex Viader | | Address on File | | | | | | |
| Alexander Agajanov | | Address on File | | | | | | |
| Alexander Mulyk | | Address on File | | | | | | |
| Alexander Ose | | Address on File | | | | | | |
| Alexandra Turosik | | Address on File | | | | | | |
| Alexandre Zyngier | | Address on File | | | | | | |
| Alexey Groshev | | Address on File | | | | | | |
| Alexis Correa | | Address on File | | | | | | |
| Alfonso Masson | | Address on File | | | | | | |
| Alfredo Martin Mendoza Trejo | | Address on File | | | | | | |
| Ali Eshgh | | Address on File | | | | | | |
| Alicia Gaskell | | Address on File | | | | | | |
| Alicia Kelley and Herbert Stotler | GLANCY PRONGAY & MURRAY LLP | Benjamin I. Sachs-Michaels | 712 Fifth Avenue | | New York | NY | 10019 | |
| Alicia Kelley and Herbert Stotler | GLANCY PRONGAY & MURRAY LLP | Robert V. Prongay, Pavithra Rajesh | 1925 Century Park East, Suite 2100 | | Los Angeles | CA | 90067 | |
| Alisher Yunusov | | Address on File | | | | | | |
| AlixPartners Holdings, LLP dba AlixPartners, LLP | Mark Wakefield | 909 Third Ave | 30th Floor | | New York | NY | 10022 | |
| All Electric Inc. | Wes Younan | 23539 Pinewood Street | | | Warren | MI | 48091 | |
| All Lift Services, Inc dba Arcon Equipment, Inc | Denise Germano | 20638 Krick Road | | | Walton Hills | OH | 44146 | |
| All State Fastener Corporation | Bonnie Carver | PO Box 427 | | | Roseville | MI | 48066 | |
| Allen Stone | | Address on File | | | | | | |
| Alliance Advisors, LLC | | 200 Broadacres Drive | 3rd Floor | | Bloomfield | NJ | 07003 | |
| Alliance Asset Management, LLC | Scott Corum | 2001 Crutchfield Street | | | Chattanooga | TN | 37406 | |
| Alliance LLC | Dan Vukovich | 1450 Clark Drive | | | Valparaiso | IN | 46385 | |
| Allied Electronics, Inc. | Josh Marshall | 7151 Jack Newell Blvd. South | | | Fort Worth | TX | 76118-7037 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 4 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allied Inc | Debra Heath | 240 Metty Suite D | | | Ann Arbor | MI | 48103 | |
| Allied World Specialty Insurance Company | ATTN PROFESSIONAL LIABILITY UNDERWRITING | 199 WATER STREET | | | NEW YORK | NY | 10038 | |
| Allison Nero | | Address on File | | | | | | |
| Alok Kumar Bajpai | | Address on File | | | | | | |
| Also Energy, Inc. | Scott DeWitt | 5400 Airport Blvd. | Suite 100 | | Boulder | CO | 80301 | |
| Altaf Rawoot | | Address on File | | | | | | |
| Altair Engineering Inc. | Scott Svoboda | 1820 E. Big Beaver Road | | | Troy | MI | 48083 | |
| Altium Inc | Aaron Robinson | 4225 Executive Square | Suite 800 | | La Jolla | CA | 92037 | |
| Altron Automation | Adam Leeuw | 3400 Highland Drive | | | Hudsonville | MI | 49426 | |
| Altron Automation Group, Inc | Phil Sniegowski | 3523 Highland Dr | | | Hudsonville | MI | 49426 | |
| Alvin Rivera Charles Schwab & Co Inc Cust Roth Contribvory IRA | 5 Helios Novelty Online LLC | 450 Lexington Ave Unit 422 | | | New York | NY | 10163-0422 | |
| Alyn Mccauley | | Address on File | | | | | | |
| Alzan Khan | | Address on File | | | | | | |
| AM Health and Safety, Inc. | Tyrone Snyder | 5177 Campbells Run Road | | | Pittsburgh | PA | 15205 | |
| AM/NS Calvert, LLC | Nathan Phillips | 1 AM/NS Way | | | Calvert | AL | 36513 | |
| Amada Weld Tech Inc | Robert Villalobos | 1820 South Myrtle Avenue | | | Monrovia | CA | 91016 | |
| Amado Cabrera | | Address on File | | | | | | |
| Amanda Chismar | | Address on File | | | | | | |
| Amanda Ciccone | | Address on File | | | | | | |
| Amanjit Sandhu | | Address on File | | | | | | |
| Amaravati Foods, LLC dba Kurrys | | 24361 Halsted Road | | | Farmington Hills | MI | 48335 | |
| Amazon Web Services, Inc. | | PO BOX 81207 | | | SEATTLE | WA | 98108 | |
| Ambrell Corporation | Shannan Vancheri | 1655 Lyell Ave | | | Rochester | NY | 14606 | |
| Amelio Lopez | | Address on File | | | | | | |
| American AED, LLC | Aaron Avery | 3151 Executive Way | | | Miramar | FL | 33025 | |
| American Contracting Inc | Larry Lynn | 3651 Leharps Rd | | | Austintown | OH | 44515 | |
| American Electronic Resource, Inc | Doug Ackerman | 3184 Airway Ave | Building A | | Costa Mesa | CA | 92626 | |
| American Furukawa Inc | Greg Sanch | 47677 Galleon Drive | | | Plymouth | MI | 48170 | |
| American Message Centers Inc | Pam C | 327 Vienna Avenue | Suite Two | | Niles | OH | 44446 | |
| American Punch Co | | 1655 Centery Corner Pkwy | | | Euclid | OH | 44132 | |
| American Stock Transfer & Trust Company, LLC | dba Equiniti Trust Company, LLC | Attention Legal Department | 48 Wall Street, 22nd Floor | | New York | NY | 10005 | |
| American Tooling Center, Inc | Dan Dougherty | 4111 Mt Hope Rd | | | Grass Lake | MI | 49240 | |
| American Video Transfer Inc | Matthew Eckman | 9931 E. Grand River | | | Brighton | MI | 48116 | |
| Amerit Fleet Solutions, Inc | Dan Williams | 1333 N. California Blvd Suite 345 | | | Walnut Creek | CA | 94596 | |
| Ametek Arizona Instruments, LLC dba Ametek Brookfield | Jamie Blackden | 3375 N. Delaware St. | | | Chandler | AZ | 85225 | |
| A-Mezz Industrial Structures, Inc | Brett Fowler | PO Box 1389 | 7754 Herrick Park Drive | | Hudson | OH | 44236 | |
| Amick Associates, Inc. | Bridget Richards | 11 Sycamore St | | | Carnegie | PA | 15106 | |
| Amir ParalakManesh | | Address on File | | | | | | |
| Amir Rouzati | | Address on File | | | | | | |
| Amira Bixby | | Address on File | | | | | | |
| Amish Tiwari | | Address on File | | | | | | |
| AMP Industrial Services s.r.o. | | Slavnikova 436 | 289 07 Libice nad Cidlinou | | Egbert Leins | | | Czech Republic |
| Amphenol Adronics Inc | Mandy Fitzgerald | 608 E 13th Street | | | Hays | KS | 67601 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 5 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amphenol Airwave Communication Electronics Co. Ltd. | Mike Merrick | No. 158 Zhong gang Rd | Xitangqiao Street (Haiyan Economic Development Zo | | Jiaxing City | Zhejiang | 314305 | China |
| Amphenol Automotive Connection Systems (Changzhou) Co., Ltd. dba Amphenol East Asia Limited | Thomas Schaefer | 18 Lijiang Road | | | Changzhou | Jiangsu | 213022 | China |
| Amphenol Interconnect Products Corp | Sophia | No.1199 Bihua Rosd, Jinxin Street, | Tongzhou District, Nantong | | Nantong | Jiangsu | 226300 | China |
| Amphenol PCD Shenzhen Co., Ltd. | Roxane Debaty | Building C, Dagang Industrial Zone | Changzhen Community, Yutang Street, Guangming Dist | | Shenzhen | Guangdong | 518132 | China |
| Amphenol Tecvox LLC | Bill Buchman | 4900 Bradford Drive | Suite 1 | | Huntsville | AL | 35805 | |
| Amphenol Tecvox LLC | Clyde Lewis | 125 Electronics Blvd. | | | Huntsville | AL | 35824 | |
| Amphenol Thermometrics Inc | Pam Lecker/Kevin Jones | 967 Windfall Rd | | | St Marys | PA | 15857 | |
| Amphenol-Tuchel Electronics GmbH | Thomas Schaefer | August-Haeusser-Str.10 | | | Heilbronn | | 74080 | Germany |
| Amrak Canada | Bashir Ahmed | 4718 Colombo Crescent | | | Mississauga | ON | L5M7R4 | Canada |
| Amrit Sandhu | | Address on File | | | | | | |
| Amritpal Dhadiala | | Address on File | | | | | | |
| Amrock Commercial | Lisa Wiedbusch | 201 W. Big Beaver, Suite 160 | | | Troy | MI | 48084 | |
| Amy Bryson | | Address on File | | | | | | |
| An Thai | ELFVIN, KLINGSHIRN, ROYER & TORCH, LLC | David N. Truman, Stuart G. Torch, Christina M. Royer | 4700 Rockside Road, Suite 530 | | Independence | OH | 44131 | |
| An Thai | THE BROWN LAW FIRM, P.C. | Timothy Brown | 767 Third Avenue, Suite 2501 | | New York | NY | 10017 | |
| Ana Martinez | | Address on File | | | | | | |
| Anchor Bay Packaging Corporation | Matt Weal | 30905 23 Mile RD | | | New Baltimore | MI | 48047 | |
| Anchor Tool and Die Company dba Anchor Manufacturing Group, Inc. | Rick Gratzer | 12200 Brookpark Road | | | Cleveland | OH | 44130 | |
| Ancor Automotive, LLC | Tom Schneider | 2360 Bellingham Dr | | | Troy | MI | 48083 | |
| Anderson Lavor | | Address on File | | | | | | |
| Anderton Castings SAS | Eric Donckers | 1388 Rue Adrienne BOLLAND | 42160 Andrezieux Boutheon France | | | | | France |
| Anderton Machining, LLC | Ryan Omo | 2400 Enterprise Street | Suite #1 | | Jackson | MI | 49203 | |
| Andre Beduschi | | Address on File | | | | | | |
| Andrea Mcrae | | Address on File | | | | | | |
| Andrea Zuehlk dba AZ Brand Building | | Address on File | | | | | | |
| Andrei Obolenskiy | | Address on File | | | | | | |
| Andrei Simon | | Address on File | | | | | | |
| Andres Chavez | | Address on File | | | | | | |
| Andres Gonzalez | | Address on File | | | | | | |
| Andres Leal | | Address on File | | | | | | |
| Andrew Agnew | | Address on File | | | | | | |
| Andrew Bambeck | | Address on File | | | | | | |
| Andrew Berg | | Address on File | | | | | | |
| Andrew Brylowski | | Address on File | | | | | | |
| Andrew Bullock | | Address on File | | | | | | |
| Andrew Cresci | | Address on File | | | | | | |
| Andrew DeJacimo | | Address on File | | | | | | |
| Andrew Feucht | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 6 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrew Friedel | | Address on File | | | | | | |
| Andrew Gilbert | | Address on File | | | | | | |
| Andrew Gray | | Address on File | | | | | | |
| Andrew Jacobs | | Address on File | | | | | | |
| Andrew Jenkins | | Address on File | | | | | | |
| Andrew Karetsky | | Address on File | | | | | | |
| Andrew Landi | | Address on File | | | | | | |
| Andrew Lovell | | Address on File | | | | | | |
| Andrew Lui | | Address on File | | | | | | |
| Andrew Malo | | Address on File | | | | | | |
| Andrew Meisberger | | Address on File | | | | | | |
| Andrew Miller | | Address on File | | | | | | |
| Andrew Ortiz | | Address on File | | | | | | |
| Andrew P Mitchell | | Address on File | | | | | | |
| Andrew Phlipot Phlipot | | Address on File | | | | | | |
| Andrew Purcell | | Address on File | | | | | | |
| Andrew Ranes | | Address on File | | | | | | |
| Andrew Reyntjes | | Address on File | | | | | | |
| Andrew Richardson | | Address on File | | | | | | |
| Andrew Semprevivo | | Address on File | | | | | | |
| Andrew Stanton | | Address on File | | | | | | |
| Andrew Strickland | | Address on File | | | | | | |
| Andrew String | | Address on File | | | | | | |
| Andrew Ware | | Address on File | | | | | | |
| Andrew Watson | | Address on File | | | | | | |
| Andrew Weissler | | Address on File | | | | | | |
| Andy Cracchiolo | | Address on File | | | | | | |
| Andy Powers | | Address on File | | | | | | |
| Andy Yood | | Address on File | | | | | | |
| Angela Canann | | Address on File | | | | | | |
| Angela Kemp | | Address on File | | | | | | |
| Angela Strand | | Address on File | | | | | | |
| Angela Strand dba Strand Strategy | | Address on File | | | | | | |
| Angela Valeria Flores Carrizales | | Address on File | | | | | | |
| Angelique Bush | | Address on File | | | | | | |
| Angstrom Fiber Sidney, LLC | Shane Cantrell | 2000 Town Center, Suite 1100 | | | Southfield | MI | 48075 | |
| Angus Mcintyre | | Address on File | | | | | | |
| Anil Murgai | | Address on File | | | | | | |
| Anket Mahadeo Patil | | Address on File | | | | | | |
| Ankita Sameer Patwa | | Address on File | | | | | | |
| Ankura Consulting Group, LLC | General Counsel | 485 Lexington Avenue, 10th Floor | | | New York | NY | 10017 | |
| Ankura Consulting, LLC | James E. Pampinella, Senior Managing Director | 425 California Street, Suite 2600 | | | San Francisco | CA | 94104 | |
| Ankura Intermediate Holdings, LP DBA Ankura Consulting Group LLC | Renee Wong | 485 Lexington Ave | 10th Floor | | New York | NY | 10017 | |
| Ann Arbor Fire Protection | Nicole | 3735 Plaza Drive | | | Ann Arbor | MI | 48108 | |
| Ann Arthur | | Address on File | | | | | | |
| Ann Hafely | | Address on File | | | | | | |
| Ann Lord | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 7 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANSYS Incorporated and Subsidiaries dba ANSYS Inc | Nathan Brindle | 2600 ANSYS Dr | | | Canonsburg | PA | 15317 | |
| Anthem BCBS Group | | 1351 Wm Howard Taft | | | Cincinnati | OH | 45206 | |
| Anthoney Valdez | | Address on File | | | | | | |
| Anthony Arcuri | | Address on File | | | | | | |
| Anthony Boerio | | Address on File | | | | | | |
| Anthony Ceccola | | Address on File | | | | | | |
| Anthony Civito | | Address on File | | | | | | |
| Anthony Colucci | | Address on File | | | | | | |
| Anthony Crisci | | Address on File | | | | | | |
| Anthony Deninno | | Address on File | | | | | | |
| Anthony Diangelo | | Address on File | | | | | | |
| Anthony Escobedo | | Address on File | | | | | | |
| Anthony Esser | | Address on File | | | | | | |
| Anthony Ford | | Address on File | | | | | | |
| Anthony Green | | Address on File | | | | | | |
| Anthony Guzzetta | | Address on File | | | | | | |
| Anthony Hillegas | | Address on File | | | | | | |
| Anthony Lambert | | Address on File | | | | | | |
| Anthony Lostracco | | Address on File | | | | | | |
| Anthony Lucero | | Address on File | | | | | | |
| Anthony Marcheff | | Address on File | | | | | | |
| Anthony McCray | | Address on File | | | | | | |
| Anthony Miller | | Address on File | | | | | | |
| Anthony Milone | | Address on File | | | | | | |
| Anthony Morris | | Address on File | | | | | | |
| Anthony Myers | | Address on File | | | | | | |
| Anthony Oliva | | Address on File | | | | | | |
| Anthony ONeil | | Address on File | | | | | | |
| Anthony Panzarella | | Address on File | | | | | | |
| Anthony Patti | | Address on File | | | | | | |
| Anthony Peeples | | Address on File | | | | | | |
| Anthony Richardi | | Address on File | | | | | | |
| Anthony Settimio | | Address on File | | | | | | |
| Anthony Vigorito | | Address on File | | | | | | |
| Anthony Wheatcroft | | Address on File | | | | | | |
| Antonio Flavio Passos Marchezani | | Address on File | | | | | | |
| Antonio Germann | | Address on File | | | | | | |
| Antonio Shannonhouse | | Address on File | | | | | | |
| Aon (Bermuda) Ltd | | Aon House. 30 Woodbourne Avenue | | | Pembroke | | HM 08 | Bermuda |
| Aon Consulting, Inc. | Chuck Yen | P.O. Box 100137 | | | Pasedena | CA | 91189-0137 | |
| Aon Financial Services Group Inc. - Chicago | | 200 East Randolph Street | 8th Floor | | Chicago | IL | 60601 | |
| Aon Risk Services Central Inc. | David R. Skiljan, CPCU | 950 Main Avenue Suite 1600 | | | Cleveland | OH | 44113 | |
| Aon Risk Services Central Inc. | | MSC# 17854 | P.O. Box 7505 | | Fort Washington | PA | 19034 | |
| Aon Risk Services Central, Inc dba Aon Risk Services Northeast, Inc. | David Skiljan | PO Box 95516 | | | St. Louis | MO | 63195 | |
| Aon UK Limited | | The Leadenhall Building | 122 Leadenhall Street | | London | | EC3V 4AN | United Kingdom |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 8 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AP Air, Inc. | Andrea George | 805 13th St N | | | Humboldt | IA | 50548 | |
| AP Expert Group LLC | Marlee Dillon | 228 Park Ave S. | Suite #88617 | | New York | NY | 10003 | |
| AP Services, LLC | Mark Wakefield | 2000 Town Center | Ste 2400 | | Southfield | MI | 48075 | |
| APA ENGINEERING PVT LTD | Sriram Vinnakota | E7-E10, GEM JEWEELRY COMPLEX, MPEZ-SEZ | | | TAMBARAM | CHENNAI | 600045 | India |
| APO Pumps and Compressors LLC | Nina Corrao | 6607 Chittenden Road | | | Hudson | OH | 44236 | |
| Applied Computer Services Inc. | Susan Aird | 5445 DTC Parkway | P4 | | Greenwood Village | CO | 80111 | |
| Applied Medical Resources Corporation | Nabil Hilal - Group President - Technology | 22872 Avenida Empresa | | | Rancho Santa Margarita | CA | 92688 | |
| Applied Medical Resources Corporation | Zoran Falkenstein | 22872 Avenida Empresa | | | Rancho Santa Margarita | CA | 92688 | |
| Applied Medical Resources Corporation | | 22872 Avenida Empresa | | | Rancho Santa Margarita | CA | 92688 | |
| Aptiv Corporation dba Aptiv Services US, LLC | Dean McConnell | P.O. Box 5086 | | | Troy | MI | 48007-5086 | |
| Aptiv-Brookhaven | Aundrea Boone | 925 INDUSTRIAL PK RD | | | Brookhaven | MS | 39601 | |
| Aqua OH dba Struthers Division | | 762 W. Lancaster Avenue | | | Bryn Mawr | PA | 19010 | |
| Aquitas Solutions LLC | Mark Capaldi | 300 Colonial Center Parkway | Suite 100 | | Roswell | GA | 30076 | |
| Aram Marandyan | | Address on File | | | | | | |
| Arash Shabestari | | Address on File | | | | | | |
| Aravind Ajjampur | | Address on File | | | | | | |
| Arbin Instruments | Lee Tillman | 762 Peach Creek Cut Off Rd | | | College Station | TX | 77845 | |
| Arbon Equip. Corp. | Austin Thompson | 8900 N. Arbon Dr. | | | Milwaukee | WI | 52333 | |
| Argent International, Inc | Tom Glenfield | 41016 Concept Dr | | | Plymouth | MI | 48170 | |
| Ari Fingeroth | | Address on File | | | | | | |
| Arian Benziger | | Address on File | | | | | | |
| Ariana Zebrasky | | Address on File | | | | | | |
| Arie Bonhof | | Address on File | | | | | | |
| Arley Yerkey | | Address on File | | | | | | |
| Armada Rubber Manufacturing Company | Marty Weymouth | 24586 Armada Ridge Road | P.O. Box 579 | | Armada | MI | 48005 | |
| Armada Toolworks LTD. | Janice Duggan | 6 LOF Drive, PO Box 535 | | | Lindsay | ON | K9V 4S5 | Canada |
| Armanda Rubber | Larry Weymouth III | 24586 Armada Rubber Mfg Co | | | Armanda | MI | 48005 | |
| Armor Holdco, Inc. dba American Stock Transfer & Trust Company, LLC | Diantha Dotson | 6201 15th Avenue | | | Brooklyn | NY | 11219 | |
| Army Contracting Command - Detroit Arsenal (ACC-DTA) | Attn Stephen E Orr | 6501 E. 11 Mile Rd. | | | Detroit Arsenal | MI | 48397-5000 | |
| Arpit Chaudhary | | Address on File | | | | | | |
| Arrow Electronics, Inc dba Power and Signal Group | Mike Sumner | 9201 E Dry Creek Rd | | | Centennial | CO | 80112 | |
| Arshia Dabiran | | Address on File | | | | | | |
| Arthur Anderson | | Address on File | | | | | | |
| Arthur Camayd | | Address on File | | | | | | |
| Arthur Collins | | Address on File | | | | | | |
| Arthur Cuenca | | Address on File | | | | | | |
| Arthur J. Gallagher Risk Management Services, Inc. | Mike Roy | 2850 Golf Road | | | Rolling Meadows | IL | 60008 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 9 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arthur J. Gallagher Risk Management Services, Inc. | | 2200 Woodcrest Pl. | Ste. 250 | | Birmingham | AL | 35209-1324 | |
| Articulate Global, LLC | Liz Moore | 244 5th Ave | Suite 2960 | | New York | NY | 10001 | |
| Articulate Global, LLC | Liz Moore | 44 5th Ave., Suite 2960 | | | New York | NY | 10001 | |
| Artiflex Manufacturing LLC | Robert Cowger | 731 Broadway Avenue NW | | | Grand Rapids | MI | 49504 | |
| Arturo Fuentes | | Address on File | | | | | | |
| Arun Mandayam | | Address on File | | | | | | |
| Arunabh Saikia | | Address on File | | | | | | |
| Ashfaq Saeed | | Address on File | | | | | | |
| Ashish Patel | | Address on File | | | | | | |
| Ashith Pabbathi | HAGENS BERMAN SOBOL SHAPIRO LLP | Reed R. Kathrein, Lucas Gilmore | 1301 Second Ave., Suite 2000 | | Seattle | WA | 98101 | |
| Ashith Pabbathi | HAGENS BERMAN SOBOL SHAPIRO LLP | Steve W. Berman | 715 Hearst Avenue, Suite 202 | | Berkeley | CA | 94710 | |
| Ashley Gibbons | | Address on File | | | | | | |
| Ashley Rosa | | Address on File | | | | | | |
| Ashley Vivek Padubidri | | Address on File | | | | | | |
| Ashlin Shell | | Address on File | | | | | | |
| Ashok Baddi | | Address on File | | | | | | |
| Ashok Sharma | | Address on File | | | | | | |
| Ashwin Prasannakumar | | Address on File | | | | | | |
| ASI DataMyte, Inc. | Jerry Zeglin | 2800 Campus Drive | Suite 60 | | Plymouth | MN | 55441 | |
| ASIKY | Scott Hicks | 101 Corporate Drive | | | London | KY | 40741 | |
| Assent Compliance Inc. | Gary Mellow | 25 Coventry Road | | | Ottawa | ON | K1K 2C5 | Canada |
| Asset Panda LLC | Mason Payne | 5729 Lebanon Road | STE 144-269 | | Frisco | TX | 75034 | |
| Associated Industries Insurance Co., Inc | | 901 W Yamato Rd | | | Boca Raton | FL | 33431 | |
| AT T Business Direct | | 208 S. Akard St. | | | Dallas | TX | 75202 | |
| AT T Business Direct | | PO Box 5019 | | | Carol Stream | IL | 60197 | |
| AT&T | Internet of Things (IoT) | 1025 Lenox Park Boulevard | | | Atlanta | GA | 30319 | |
| AT&T - 323135970 | | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T Mobility LLC | Legal Department/Internet of Things | 5th Floor, 1025 Lenox Park Boulevard | | | Atlanta | GA | 30319 | |
| AT&T Mobility LLC | | 208 S. Akard St. | | | Dallas | TX | 75202 | |
| AT&T MOBILITY-CC | | 208 S. Akard St. | | | Dallas | TX | 75202 | |
| AT&T MOBILITY-CC | | PO BOX 5085 | | | CAROL STREAM | IL | 60197 | |
| ATCO Industries, Inc. | Dan Kendzior | 7200 15 Mile Road | | | Sterling Heights | MI | 48312 | |
| ATEQ Corporation dba ATEQ TPMS Tools LC | Shaun Hadley | 35980 Industrial Road | | | Livonia | MI | 48150 | |
| Atlantic Emergency Solutions, Inc | Ron Danadic | 12351 Randolph Ridge Lane | | | Manassas | VA | 20109 | |
| Atlantic Underwater Services Inc. | Timothy Smith | 2538 State Route | | | Lake Pleasant | NY | 12108 | |
| Atlas Copco Tools and Assembly Systems LLC | Kyle Lybecker | 3301 Cross Creek Parkway | | | Auburn Hills | MI | 48326 | |
| Atlassian PTY LTD | | Level 6 | 341 George Street | | Sydney | NSW | 2000 | Australia |
| Atri Amin and Bejamin Hebert | c/o Mark Lebovitch, Jeroen van Kwawegen, Christopher J. Orrico, T. James, M. Sanborn-Lowing BERNSTEIN LITOWITZ BERGER & GROSSMANN LLP | 1251 Avenue of the Americas | | | New York | NY | 10020 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 10 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Atri Amin and Bejamin Hebert | Gregory V. Varallo, Daniel E. Meyer | BERNSTEIN LITOWITZ BERGER & GROSSMANN LLP | 500 Delaware Avenue, Suite 901 | | Wilmington | DE | 19801 | |
| Atri Amin and Bejamin Hebert | POMERANTZ LLP | Gustavo F. Bruckner, Daryoush Behbood, Samuel Adams | 600 Third Avenue | | New York | NY | 10016 | |
| ATT Mobility | | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| Audio Precision, Inc | Tony Spica | 5750 SW Arctic Drive | | | Beaverton | OR | 97005 | |
| AuditBoard, Inc. | Hiep Nguyen | 12900 Park Plaza Drive | Suite 200 | | Cerritos | CA | 90703 | |
| Audrey Shemunovich | | Address on File | | | | | | |
| Auracom Mobile Technology Ltd. | YK Ho | Room 303 East Ocean Center., 98 Granville Road | TSIM Sha E. Kowloon. | | Kowloon | | | Hong Kong |
| Austin Berk | | Address on File | | | | | | |
| Austin Burns | | Address on File | | | | | | |
| Austin Durrer | | Address on File | | | | | | |
| Austin Gourley | | Address on File | | | | | | |
| Austin Kizys | | Address on File | | | | | | |
| Austin Mowry | | Address on File | | | | | | |
| Austin Mulder | | Address on File | | | | | | |
| Auto Body Solutions | | Address on File | | | | | | |
| Auto Motive Power Inc | Michael Rice | 11643 Telegraph Rd | | | Santa Fe Spring | CA | 90670 | |
| Autoline Industries Indiana, LLC dba CJ Automotive Indiana LLC | Brad Donoghue | 100 Commerce Street | P.O. Box 100 | | Butler | IN | 46721 | |
| Autoliv ASP, Inc. | Lisa Borton | 3350 Airport Road | | | Ogden | UT | 84405 | |
| Autoliv ASP, Inc. | | 3350 Airport Road | | | Ogden | UT | 84405 | |
| AUTOLIV NCS PYROTECHNIE ET TECHNOLOGIES | Alain Magne | Rue de la Cartoucherie - B.P.90010 | | | SURVILLIERS FOSSES CEDEX | | 95471 | France |
| Automotive Carrier And Protection Systems | Michael Orlos | AVENIDA EL MARQUES LOTE 6 Y7 | PARQUE INDUSTRIAL QUERETARO | | MEXICO | QUERETARO | 76220 | Mexico |
| Automotive Enviro Testing, Inc | Larry Larson | 1420 County Rd 1 SW | | | Baudette | MN | 56623 | |
| Automotive Fleet and Leasing Association | Elizabeth Schlicht | N83 W13410 Leon Road | | | Menomonee Falls | WI | 53051 | |
| Automotive Industry Action Group | | 4400 Town Center | | | Southfield | MI | 48075 | |
| Autumn Guisler | | Address on File | | | | | | |
| Avalon Resort and Spa dba The Grand Resort | Bunny Bronson | 1 American Way NE | | | Warren | OH | 44484 | |
| AVI Foodsystems Inc | Amanda Hilas | 2590 Elm Rd | | | Warren | OH | 44483 | |
| Avic | | Building 19, Yard 5 | Shuguangxili, Chaoyang District | | Beijing | | 100028 | China |
| Avient Corporation | Scott Weber | 33587 Walker Road | | | Avon Lake | OH | 44012 | |
| Avitru, LLC | Andrew McSweeney | 129 Middle Street | 3rd Floor | | Portland | ME | 04101 | |
| AVL Powertrain Engineering, Inc | Grant Horne | 47519 Halyard Drive | | | Plymouth | MI | 48170 | |
| Avnet, Inc. | Mike Meyer | 2211 S. 47th Street | | | Phoenix | AZ | 85034 | |
| Axalta Coating Systems | David Macheel | Two Commerce Square- 2001 Market Street | Suite 3600 | | Philadelphia | PA | 19103 | |
| Axalta Coating Systems | Patrick Altman | 400 N. Groesbeck Highway | | | Mount Clemens | MI | 48043 | |
| Axel Products, Inc | Ted Benjamin | 2255 South Industrial Highway | | | Ann Arbor | MI | 48104 | |
| AXIS Insurance Company | | 10000 Avalon Blvd. Suite 200 | | | Alpharetta | GA | 30009 | |
| AXIS Insurance Company | | 111 South Wacker Drive | Suite 3500 | | Chicago | IL | 60606 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Axis Metrology, Inc | Valter Alesso | 48861 West Road | | | Wixom | MI | 48393 | |
| Axosoft LLC, dba GitKraken | GitKraken Sales | 13835 N. Northsight Blvd | Suite 205 | | Scottsdale | AZ | 85260 | |
| Axosoft, LLC | Laura Hinsley | 13835 N. Northsight Blvd | Suite 205 | | Scottsdale | AZ | 85260 | |
| AYstein Melve | | Address on File | | | | | | |
| B J Wong | | Address on File | | | | | | |
| B&H Foto & Electronics Corp | Devorah | 420 Ninth Avenue | | | New York | NY | 10001 | |
| Baback Khosroabadi | | Address on File | | | | | | |
| Babak Adeli | | Address on File | | | | | | |
| Babak Maleki | | Address on File | | | | | | |
| Bahaa Kato | | Address on File | | | | | | |
| Baker Hostetler | Michael McDonald, Senior Litigation Support Coordinator | 127 Public Sq., Ste. 2000 | | | Cleveland | OH | 44114 | |
| Baker Hostetler | | Key Tower, 127 Public Square, Suite 2000 | | | Cleveland | OH | 44114-1214 | |
| Balco Interiors LLC DBA Interior Environments | | 48700 Grand River Ave | | | Novi | MI | 48374 | |
| Baldev Gill | | Address on File | | | | | | |
| Bangalore Shivacharan | | Address on File | | | | | | |
| Banner Burner Company, Inc. dba All Weather Supplies | Dave Schaab | 767 McClurg Road | | | Youngstown | OH | 44512 | |
| Banyan Risk Ltd. | Mendes & Mount LLP | 750 7th Ave #24 | | | New York | NY | 10019 | |
| Banyan Risk Ltd. | | Maxwell Roberts Bldg 7th Floor 1 Church Street | PO Box 246 | | Hamilton | HM JX | | Bermuda |
| Barnes & Thornburg LLP | | One North Wacker Drive | Suite 4400 | | Chicago | IL | 60606-2833 | |
| Barry Finette | | Address on File | | | | | | |
| Barry Reder | | Address on File | | | | | | |
| Bart Bronson | | Address on File | | | | | | |
| Bart Warner | | Address on File | | | | | | |
| Barton Harris | | Address on File | | | | | | |
| Bartosz Blaszczyk | | Address on File | | | | | | |
| BASF Corporation | Dan Dickson | 1609 Biddle Ave DZ 40 | | | Wyandotte | MI | 48192 | |
| BASF Corporation | Tom Hemminger | 100 Park Avenue | | | Florham Park | NJ | 07932 | |
| BASF Corporation | | 29492 Network Place | | | Chicago | IL | 60673-1294 | |
| BASF Corporation - XPO Logistics | Kimberly Monske | 800 Central Avenue | | | Wyandotte | MI | 48192 | |
| Bashar Kato | | Address on File | | | | | | |
| Basil Sabbah | | Address on File | | | | | | |
| BBI Beau Bureaux Interiors | Dan Northrup | 17835 Sky Park Circle | Bldg. 13 Suite G | | Irvine | CA | 92614 | |
| BCS Automotive Interface Solutions (Suzhou) Co., Ltd | Mike Green | No.2052 , Taidong Road , Caohu Street | Xiangcheng Economic Development District | | Suzhou | | | China |
| BCS Automotive Interface Solutions US LLC | Diane Bilow | 9600 International Boulevard | | | Pharr | TX | 78577 | |
| BCS Automotive Interface Solutions US LLC | Mike Green | 9600 International Blvd | | | Pharr | TX | 78577 | |
| Bear Communications Incdba Bearcom | | 4009 Distribution Dr #200 | | | Garland | TX | 75041 | |
| Bearing Distributors, Inc. | Harley Kellar | 8000 Hub Parkway | | | Cleveland | OH | 44125 | |
| Becca Sienna Siegman | | Address on File | | | | | | |
| Bee Lighting Ltd | Steen McColllin | Merse Road | North Moons Moat | | Redditch, Worcestershire | | B98 9PL | United Kingdom |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 12 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bei Qin | | Address on File | | | | | | |
| Beisi Bai | | Address on File | | | | | | |
| Bell Fork Lift, Inc | John Masta | 34660 Centaur Drive | | | Clinton Township | MI | 48035 | |
| Belt-Tech Products Inc. | Lydia Hamel | 386 Dorchester Street | | | Granby | QC | J2G 3Z7 | Canada |
| Belt-Tech USA | Della Picken | 200 Ottawa Ave NW | #1000 | | Grand Rapids | MI | 49503 | |
| Ben & Mike Inc. dba Cottage Inn Pizza | Hazim Aldib | 3642 W. 12 Mile RD. | | | Berkley | MI | 48072 | |
| Ben Ashlock | | Address on File | | | | | | |
| Ben Baume | | Address on File | | | | | | |
| Ben Briggs | | Address on File | | | | | | |
| Ben Jason | | Address on File | | | | | | |
| Ben Pauluhn | | Address on File | | | | | | |
| Ben Rich | | Address on File | | | | | | |
| Benchmark Digital Partners, LLC | Susan Boone | 4680 Parkway Drive | STE 400 | | Mason | OH | 45040 | |
| Benedict Tomassi | | Address on File | | | | | | |
| Benjamin Buel | | Address on File | | | | | | |
| Benjamin Bumgardner | | Address on File | | | | | | |
| Benjamin Falke | | Address on File | | | | | | |
| Benjamin Hebert | KASKELA LAW LLC | D. Seamus Kaskela | 18 Campus Blvd., Suite 100 | | Newton Square | PA | 19073 | |
| Benjamin Hopkins | | Address on File | | | | | | |
| Benjamin Koeske | | Address on File | | | | | | |
| Benjamin Lakey | | Address on File | | | | | | |
| Benjamin Ng | | Address on File | | | | | | |
| Benjamin NG | | Address on File | | | | | | |
| Benjamin Southard | | Address on File | | | | | | |
| Benjamin Swartz | | Address on File | | | | | | |
| BENJAMIN T. TREINEN | | Address on File | | | | | | |
| Benjiamin Adler | | Address on File | | | | | | |
| Bennett Depiero | | Address on File | | | | | | |
| Bennie W Fowler, LLC | | Address on File | | | | | | |
| Benny Kwong | | Address on File | | | | | | |
| BENQ America Corp | Shane Johannessen | 3200 Park Center Drive | Suite 150 | | Costa Mesa | CA | 92626 | |
| Benson Patrick | | Address on File | | | | | | |
| Beran Peter | | Address on File | | | | | | |
| Berkeley Research Group, LLC | Michael Bandemer | 2200 Powell Street | Suite 1200 | | Emeryville | CA | 94608 | |
| Berkley Insurance Company | | 757 Third Avenue, 10th Floor | | | New York | NY | 10017 | |
| BERMONT GAGE & AUTOMATION INC | ZOLTON BOROS | 34500 KLEIN ROAD | | | Fraser | MI | 48026 | |
| BERNARD CONTROLS, INC | GARRETT COMPTON | 532 STONEGATE DR | | | KATHY | TX | 77494 | |
| Bernard Pearson | | Address on File | | | | | | |
| Best Mold & Manufacturing, Inc. | Jim Seaburn | 1546 E. Turkeyfoot Lake Rd. | | | Akron | OH | 44312 | |
| Beta CAE Systems USA Inc | Gail Jenereaux | 29800 Middlebelt Rd | Ste 100 | | Farmington Hills | MI | 48334 | |
| BFG Manufacturing Services, Inc. | Tige Woodson | 701 Martha Street | P.O. Box 1065 | | Punxsutawney | PA | 15767 | |
| Bharat Suryadevara | | Address on File | | | | | | |
| Bhaskar Praveen Ramesh | | Address on File | | | | | | |
| Biddison Architecture P.C. | Kevin Biddison | 320 Martin St | Suite U-10 | | Birmingham | MI | 48009 | |
| Big Daddy Angell | | Address on File | | | | | | |
| Big Rapids Products Inc. | Larry Feuerstein | 1313 Maple Street | | | Big Rapids | MI | 49307 | |
| BILAL SATTAR | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 13 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bill Betts | | Address on File | | | | | | |
| Bill Blatnik | | Address on File | | | | | | |
| Bill Hackett | | Address on File | | | | | | |
| Bill Macisaac | | Address on File | | | | | | |
| Bill Shirk | | Address on File | | | | | | |
| Bill Snyder | | Address on File | | | | | | |
| Bill Tepper | | Address on File | | | | | | |
| Bill Williams | | Address on File | | | | | | |
| Billy Stroud | | Address on File | | | | | | |
| Binh Lam | | Address on File | | | | | | |
| Bipul Agarwal | | Address on File | | | | | | |
| Bjiay Giri | | Address on File | | | | | | |
| Black Diamond Network, LLC | Mike Dagher | 23 Main Street | | | Andover | MA | 01810 | |
| Blackbird Purchaser, Inc dba OTC Industrial Technologies | Dan Davis | 1900 Jetway Blvd | | | Columbus | OH | 43219 | |
| Blackrock Institutional Trust Company, N.A. | Attn Daniel Waltcher, Deputy General Counsel | 55 East 52nd St | | | New York | NY | 10055 | |
| Blair Harris | | Address on File | | | | | | |
| Blair Johnson | | Address on File | | | | | | |
| Blaise Lampugnale | | Address on File | | | | | | |
| BLDG Refuge LLC | Troy Curry | 30 W Pike Street | | | Covington | KY | 41011 | |
| Blink Charging Co dba Ecotality, Inc | Andrew Hillman | 605 Lincoln Road Fifth Floor | | | Miami Beach | FL | 33139 | |
| Block Harbor Cybersecurity | Brandon Barry | 750 Letica Drive | | | Rochester | MI | 48307 | |
| BLOOMBERG, INC dba BGOV, LLC | Margeaux Hummerstone | 1101 K ST NW #500 | | | Washington | DC | 20005 | |
| Bluco Corporation | Cara Cap | 1510 Frontenac Road | | | Naperville | IL | 60563 | |
| Blue Box Air LLC | Wendi Bono | 3927 Main St. | Suite 130 | | Dallas | TX | 75226 | |
| Bluewater Technologies Group Inc | Mark Brown | 30303 Beck Rd | | | Wixom | MI | 48393 | |
| BMC Group VDR LLC SmartRoom | Ali Quwaider | 3732 W 120th | | | Hawthorne | CA | 90250 | |
| Bob Kromer Consulting LLC | | 81 E Case Dr | | | Hudson | OH | 44236 | |
| Bob Lafley | | Address on File | | | | | | |
| Bob Mcclune | | Address on File | | | | | | |
| Bob Strong | | Address on File | | | | | | |
| Bobb Alloway | | Address on File | | | | | | |
| Bobit Business Media, Inc | Joni Owens | PO Box 2703 | | | Torrance | CA | 90509 | |
| Bodman PLC | Joseph J. Shannon | 6th Floor At Ford Field | 1901 St. Antoine Street | | Detroit | MI | 48226 | |
| Bollhoff Inc. | Doug Herriff | 2705 Marion Dr. | | | Kendallville | IN | 46755 | |
| Bonita Fagerson | | Address on File | | | | | | |
| Boomer Rowles | | Address on File | | | | | | |
| Bopp-Busch Manufacturing | Michael Busch | 545 E Huron Rd | | | Au Ges | MI | 48703 | |
| Bordonaro Professional Services LLC | | 6152 West Blvd | | | Boardman | OH | 44512 | |
| Boris Scalier | | Address on File | | | | | | |
| Bosch Automotive Service Solutions, Inc. dba Engineering Analysis Associated (EAA) and Dealer Equipm | Denise Rathburn | 28635 Mound Rd. | | | Warren | MI | 48092 | |
| Bosch Automotive Steering Columns LLC | Tim Gentry/Geoff Rice | 7639 Turfway Road | | | Florence | KY | 41042 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 14 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bottling Group, LLC dba Pepsi Beverages Company | Vince Taddeo | 1111 Westchester Ave | | | White Plains | NY | 10604 | |
| Boundary Stone Partners, LLC | | 1817 M Street NW | | | Washington | DC | 20036 | |
| Brad Broadfoot | | Address on File | | | | | | |
| Brad Busa | | Address on File | | | | | | |
| Brad Cook | | Address on File | | | | | | |
| Brad Troutner | | Address on File | | | | | | |
| Bradley Bauer | | Address on File | | | | | | |
| Bradley Bosma | | Address on File | | | | | | |
| Bradley Golden | | Address on File | | | | | | |
| Bradley Higgins | | Address on File | | | | | | |
| Bradley Lehmann | | Address on File | | | | | | |
| Bradley McIntyre | | Address on File | | | | | | |
| Bradley Obrocto | | Address on File | | | | | | |
| Bradley Rutzky | | Address on File | | | | | | |
| Bradley Schoen | | Address on File | | | | | | |
| Bradley Schultz | | Address on File | | | | | | |
| Bradley Todora | | Address on File | | | | | | |
| Bradley Westerhoff | | Address on File | | | | | | |
| Bradley Wyse | | Address on File | | | | | | |
| Brady A Koenig | | Address on File | | | | | | |
| Brady Technology SDN BHD | Frank Tan | Plot 6, Hilir Sungai Keluang 4 | Bayan Lepas Free Industrial Zone, Phase IV | | Bayan Lepas | | 11900 | Malaysia |
| Brain Carr | | Address on File | | | | | | |
| Branavan Kasi | | Address on File | | | | | | |
| Brandan Boggs | | Address on File | | | | | | |
| Brandan White | | Address on File | | | | | | |
| Brandon Bingham | | Address on File | | | | | | |
| Brandon Boucher | | Address on File | | | | | | |
| Brandon Chamberlain | | Address on File | | | | | | |
| Brandon Clark | | Address on File | | | | | | |
| Brandon Keene | | Address on File | | | | | | |
| BRANDON LOZDOSKI | | Address on File | | | | | | |
| Brandon Major | | Address on File | | | | | | |
| Brandon Nicholas | | Address on File | | | | | | |
| Brandon Rishel | | Address on File | | | | | | |
| Brandon Wellington | | Address on File | | | | | | |
| Brandon Whittaker | | Address on File | | | | | | |
| Brandon Yancar | | Address on File | | | | | | |
| Branex Group, LLC | Libby Gardner | 1771 Harmon Rd | Suite 200 | | Auburn Hills | MI | 48326 | |
| BRC Rubber & Plastics, INC. | | 589 S. Main | | | Churubusco | IN | 46723 | |
| BRC Rubber Group dba BRC Rubber & Plastics, Inc. | Scott Wellman | 1029A West State Blvd. | | | Fort Wayne | IN | 46808 | |
| Brechbuhler Scales, Inc | Pete Kostalas | 1424 Scale St Sw | | | Canton | OH | 44706 | |
| Brendan Drury | | Address on File | | | | | | |
| Brendan King | | Address on File | | | | | | |
| Brenden Meadows | | Address on File | | | | | | |
| Brent Akenson | | Address on File | | | | | | |
| Brent B. Milhoan | | Address on File | | | | | | |
| Brent Brouse | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 15 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brent Cooper | | Address on File | | | | | | |
| Brent Gregersen | | Address on File | | | | | | |
| Brent Lew | | Address on File | | | | | | |
| Brent Reichert | | Address on File | | | | | | |
| Brent Williams | | Address on File | | | | | | |
| Brenthel Industries | Jonathan Brenthel | 28418 Felix Valdez Ave. | | | Temecula | CA | 92590 | |
| Bret Herndon | | Address on File | | | | | | |
| Brett Barteld | | Address on File | | | | | | |
| Brett Blank | | Address on File | | | | | | |
| Brett Briggs | | Address on File | | | | | | |
| Brett Drachenberg | | Address on File | | | | | | |
| Brett Ekelmann | | Address on File | | | | | | |
| Brett Ley | | Address on File | | | | | | |
| Brett Morgan | | Address on File | | | | | | |
| Brett Roeder | | Address on File | | | | | | |
| Brett Roman | | Address on File | | | | | | |
| Brett Seabury | | Address on File | | | | | | |
| Brett Wolff | | Address on File | | | | | | |
| Brian Anderson | | Address on File | | | | | | |
| Brian Barnette | | Address on File | | | | | | |
| Brian Boucher | | Address on File | | | | | | |
| Brian Brlansky | | Address on File | | | | | | |
| Brian Bugay | | Address on File | | | | | | |
| Brian Butchko | | Address on File | | | | | | |
| Brian Cunningham | | Address on File | | | | | | |
| Brian Davidson | | Address on File | | | | | | |
| Brian Dulaney | | Address on File | | | | | | |
| Brian Durkin | | Address on File | | | | | | |
| Brian Fisher | | Address on File | | | | | | |
| Brian Flowers | | Address on File | | | | | | |
| Brian Flynn | | Address on File | | | | | | |
| Brian Fox | | Address on File | | | | | | |
| Brian Fricke | | Address on File | | | | | | |
| Brian Greco | | Address on File | | | | | | |
| Brian Green | | Address on File | | | | | | |
| Brian Harris | | Address on File | | | | | | |
| Brian Hurley | | Address on File | | | | | | |
| Brian Kearney | | Address on File | | | | | | |
| Brian Lauther | | Address on File | | | | | | |
| Brian Lavin | | Address on File | | | | | | |
| Brian Long | | Address on File | | | | | | |
| Brian Mackenzie | | Address on File | | | | | | |
| Brian McAnlis | | Address on File | | | | | | |
| Brian Mead | | Address on File | | | | | | |
| Brian Mitchell | | Address on File | | | | | | |
| Brian Molyvade | | Address on File | | | | | | |
| Brian Paris | | Address on File | | | | | | |
| Brian Pearson | | Address on File | | | | | | |
| Brian Pitkin | | Address on File | | | | | | |
| Brian Poi | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 16 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Roberts | | Address on File | | | | | | |
| Brian Roney | | Address on File | | | | | | |
| Brian Rouska | | Address on File | | | | | | |
| Brian Sandy | | Address on File | | | | | | |
| Brian Sexton | | Address on File | | | | | | |
| Brian Shriber | | Address on File | | | | | | |
| Brian Toothman | | Address on File | | | | | | |
| Brian West | | Address on File | | | | | | |
| Brian White | | Address on File | | | | | | |
| Brian Wimberly | | Address on File | | | | | | |
| Brian Wissel | | Address on File | | | | | | |
| Brianna McGee | | Address on File | | | | | | |
| BrightEdge Technologies, Inc | Eric Sullivan | 989 E. Hillsdale Blvd | Suite 300 | | Foster City | CA | 94404 | |
| Brikho & Kallabat, P.C. DBA Joseph Kallabat and Associates, PC | Joseph Kallabat | 7031 Orchard Lake Road | Suite 302 | | West Bloomfield | MI | 48322 | |
| Brittain Howard | | Address on File | | | | | | |
| Brittany Lucky | | Address on File | | | | | | |
| Brittany Smoot | | Address on File | | | | | | |
| Britten Inc | | 2322 Cass Road | | | Traverse City | MI | 49684 | |
| Brittney Burns | | Address on File | | | | | | |
| Broadrige Investor Communication Solutions Inc | | PO Box417106 | | | Boston | MA | 02241 | |
| Brock Falfas | | Address on File | | | | | | |
| Brodsky & Smith, LLC | | 333 East City Avenue | Suite 805 | | Bala Cynwood | PA | 19004 | |
| Bron Rooda | | Address on File | | | | | | |
| Brook Riddick | | Address on File | | | | | | |
| Brooke Boggs | | Address on File | | | | | | |
| Brose do Brazil Ltda. | Felipe Franco | Rua Max Brose, 171 | Campo Largo da Roseira | | Sao Jose dos Pinhais | Parana | 83090-670 | Brazil |
| Brown, Gibbons, Lang & Company Securities, Inc. | Lynn Basconi | 1375 E. 9th Street | Suite 2500 | | Cleveland | OH | 44114 | |
| Browne Laboratories | Tiffany Snow | 2001 Crutchfield St | | | Chattanooga | TN | 37406 | |
| Bruce Byles | | Address on File | | | | | | |
| Bruce Casbar | | Address on File | | | | | | |
| Bruce Kane Enterprises, LLC dba Passport Health of Michigan | W. Bruce Kane, DO | 28200 Orchard Lake Road | Suite 107 | | Farmington Hills | MI | 48334 | |
| Bruce Lambert | | Address on File | | | | | | |
| Bruce Tribbensee | | Address on File | | | | | | |
| Bruel & Kjaer North America, Inc. | Scott Sumerton | 3079 Premiere Parkway | Suite 120 | | Duluth | GA | 30097 | |
| Bruna De Assis | | Address on File | | | | | | |
| Brunswick Group LLC | Basdeo Lall | 245 Park Avenue | 14th Floor | | New York | NY | 10167 | |
| Bryan Burns | | Address on File | | | | | | |
| Bryan Crawford | | Address on File | | | | | | |
| Bryan Johnson | | Address on File | | | | | | |
| Bryan Mcclintock | | Address on File | | | | | | |
| Bryan Monty | | Address on File | | | | | | |
| Bryan Roesink | | Address on File | | | | | | |
| Bryan Vick | | Address on File | | | | | | |
| Bryan Webster | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 17 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bryan Wood | | Address on File | | | | | | |
| Bryant Barrows | | Address on File | | | | | | |
| Bryce Brown | | Address on File | | | | | | |
| Bryon Shell | | Address on File | | | | | | |
| Btflanders Flanders | | Address on File | | | | | | |
| BTI Measurement & Testing, LLC | Nicole Hunter | 7035 Jomar Drive | | | Whitemore Lake | MI | 48189 | |
| Buckeye Scale LLC dba Filing Scale | Misti Taylor | 20437 Hannan Parkway #6 | | | Walton Hills | OH | 44146 | |
| Bud Bryant | | Address on File | | | | | | |
| Bulldog Sales Comany, Inc. dba BD Electrical, Inc. | Dilan Schroeder | 1684 Hydraulic Drive | | | Howell | MI | 48855 | |
| Bureau Veritas Consumer Products Services, Inc. | JT Jose | 100 Notrthpointe Parkway | | | Buffalo | NY | 14228 | |
| Burgaflex North America | David Jackson | 1101 Copper Ave | | | Fenton | MI | 48430-1770 | |
| Burke E. Porter Machinery Co. | Ruth Korte | 730 Plymouth Ave NE | | | Grand Rapids | MI | 49505 | |
| BUSINESS CLIMATE INITIATIVE ACTION DBA ZERO EMISSION TRANSPORTATION ASSOCIATION | Sofya Olenicheva | 659 C ST. SE | | | WASHINGTON | DC | 20003 | |
| Business Climate Initiative Action dba ZETA | Joe Britton | 718 N. Carolina Ave SE | | | Washington D.C. | DC | 20003 | |
| BYK USA Inc. bda BYK Gardener USA | Joyce Rothgeb | 9104 Guilford Road | | | Columbia | MD | 21046 | |
| Byron Dooley | | Address on File | | | | | | |
| C K Hyder | | Address on File | | | | | | |
| C&D Trojan (Shanghai) Energy Technologies Co. | Vincent Wang | ROOM 161, BUILDING 8, NO.171 WUSI SUB-ROAD, HAIWAN TOWN, | Fengxian District | | Shanghai | | 201419 | China |
| C&R Racing Inc. | | 6950 Guion Road | | | Indianapolis | IN | 46032 | |
| CA Franchise Tax Board | Business Entity Bankruptcy MS A345 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| CA Franchise Tax Board | Legal Division | PO Box 1720 | | | Rancho Cordova | CA | 95741-1720 | |
| Caden Beck | | Address on File | | | | | | |
| Caesar Smith | | Address on File | | | | | | |
| Caimin Flannery | | Address on File | | | | | | |
| Caitlin Emch | | Address on File | | | | | | |
| Caitlyn Seidler | | Address on File | | | | | | |
| Caleb Johns | | Address on File | | | | | | |
| Caleb Staten | | Address on File | | | | | | |
| Caleb Turk | | Address on File | | | | | | |
| California Attorney Generals Office | Consumer Law Section | Attn Bankruptcy Notices | 455 Golden Gate Ave Suite 11000 | | San Francisco | CA | 94102-7004 | |
| California Department of Consumer Affairs | Consumer Information Division | 1625 N. Market Blvd | Suite N 112 | | Sacramento | CA | 95834 | |
| California Department of Tax and Fee Administration | Account Information Group, MIC 29 | PO Box 942879 | | | Sacramento | CA | 94279-0029 | |
| California Department of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC 74 | PO Box 942879 | | | Sacramento | CA | 94279-0074 | |
| California Department of Tax and Fee Administration | | 16715 Von Karman Ave, Suite 200 | | | Irvine | CA | 92606-2414 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 18 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| California Department of Tax and Fee Administration | | PO Box 942879 | | | Sacramento | CA | 94279-3535 | |
| California Environmental Protection Agency | Headquarters Building | 1001 I Street | P.O. Box 2815 | | Sacramento | CA | 95814 | |
| California Office of the Attorney General | California Department of Justice | Public Inquiry Unit | 1300 I Street | | Sacramento | CA | 98514-2919 | |
| California Office of the Attorney General | California Department of Justice | Public Inquiry Unit | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| California State Board of Equalization | Legal Department, MIC 121 | 450 N St. | P.O. Box 942879 | | Sacramento | CA | 94279-0029 | |
| California State Board of Equalization | Property Tax Department, MIC 63 | PO Box 942879 | | | Sacramento | CA | 94279-0063 | |
| California State Board of Equalization | | 3321 Power Inn Road, Suite 210 | | | Sacramento | CA | 95826 | |
| California Strategies and Advocacy LLC | Gigi Nerverkovec | 980 Ninth St | Ste 2000 | | Sacramento | CA | 95814 | |
| Calspan Corporation | Joseph Argenta | 4455 Genesee Street | | | Buffalo | NY | 14225 | |
| Calstart Inc | AnnieLauren Vann | 48 South Chester Ave | | | Pasadena | CA | 91106 | |
| CAM Properties Inc | Terri Scott | 101 Commerce Blvd | | | Loveland | OH | 45140 | |
| Cameron Babek | | Address on File | | | | | | |
| Cameron Johnson | | Address on File | | | | | | |
| Campbell Trade Group Inc. | Randy P. Campbell | 868 Ben Franklin Rd N | | | Indiana | PA | 15701 | |
| Canon Financial Services Inc | Praveen Prasad | 158 Gaither Drive | Suite 200 | | Mount Laurel | NJ | 08054 | |
| Canon Solutions America Inc | Julie K. Hernandez | 15004 Collections Center Drive | | | Chicago | IL | 60693 | |
| Capital Square Review and Advisory Board | Angela Grim | 1 Capital Square | | | Columbus | OH | 43215 | |
| Capture 3D, Inc. | Marc Demarest | 3207 S. Shannon Street | | | Santa Ana | CA | 92704 | |
| Car Studios North America Inc | Alice Pasinetti | 1397 Piedmont Dr #500 | | | Troy | MI | 48083 | |
| Carcoustics USA, Inc. | Matthew van Ruiten | 1400 Durant Drive | | | Howell | MI | 48843 | |
| Cardinal Machine Co. | Gregory A. Kaszei | 14459 Foltz Pkwy | | | Strongsville | OH | 44149 | |
| Caresoft Global Inc. | Prideep Subramaniam | 7025 Veterans Boulevard | Suite A | | Burr Ridge | IL | 60527 | |
| Carl Oakley | | Address on File | | | | | | |
| Carl Pancutt | | Address on File | | | | | | |
| Carl Post | | Address on File | | | | | | |
| Carl Williams | | Address on File | | | | | | |
| Carl Zeiss, Inc. dba Carl Zeiss Industrial Metrology, LLC | Thomas Crouch | 6250 Sycamore Lane | | | Maple Grove | MN | 55369 | |
| Carlos Bustos | | Address on File | | | | | | |
| Carlos F Gomez | | Address on File | | | | | | |
| Carlos Gonzalez Padilla | | Address on File | | | | | | |
| Carlos Lamb | | Address on File | | | | | | |
| Carlos Lozano Rodriguez | | Address on File | | | | | | |
| Carlos Marcos | | Address on File | | | | | | |
| Carlton Graves | | Address on File | | | | | | |
| Carnita Hunt | | Address on File | | | | | | |
| Carole Cooper | Juan J. Perez | c/o Perez & Morris LLC | 8000 Ravines Edge Court, Suite 300 | | Columbus | OH | 43235 | |
| Carolin Zhuang | | Address on File | | | | | | |
| Carpenter Mfg. Co, Inc | Nancy Crowe | 110 Fairgrounds Drive | | | Manlius | NY | 13104 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 19 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carrie Capito | | Address on File | | | | | | |
| Carter Driscoll | | Address on File | | | | | | |
| CASCO Products Corporation | Vickie Beal | 1357 Veterans Way | | | Morgantown | KY | 42261 | |
| Case Vyfhuizen | | Address on File | | | | | | |
| Casey Downs | | Address on File | | | | | | |
| Casey Jones | | Address on File | | | | | | |
| Cassens Transport Co | Steve Roberts | 145 N Kansas St | | | Edwardsville | IL | 62025 | |
| Caster Connection, Inc. | | 2380 International Street | | | Columbus | OH | 43228 | |
| Castle Auto Glass, Inc. dba Castle Auto Glass | Larry Joseph | 2304 Wilmington Road | | | New Castle | PA | 16105 | |
| Catapult Staffing LLC dba Catapult Solutions Group | Scott Patterson | 1800 Preston Park Blvd | Suite 275 | | Plano | TX | 75093 | |
| Caterspice, LLC dba Apple Spice | Jestine Jose | 37477 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Catherine Cahill | | Address on File | | | | | | |
| Catherine Lunde | | Address on File | | | | | | |
| CBRE, Inc | Shelby Mason | P.O. Box 281620 | | | Atlanta | GA | 30384-1620 | |
| CBT Nuggets, LLC | Sean Nelson | 1550 Valley River Drive | | | Eugene | OR | 97401 | |
| CDH Detroit, Inc | Christian Pieper | 7 West Square Lake Road | | | Bloomfield Hills | MI | 48302 | |
| CDW LLC dba CDW Direct LLC | Daniel Peterson | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CEC Combustion Safety LLC | Ross Yaremko | 2100 Apollo Dr. | | | Brook Park | OH | 44142 | |
| Cecelia Moreland | | Address on File | | | | | | |
| Celina Jendo | | Address on File | | | | | | |
| CentiMark Corporation | Joe Urbanic | 12 Grandview Circle | | | Canonsburg | PA | 15317 | |
| Centracore, LLC | Todd Kilgus | 315 Whiting Street | | | St. Clair | MI | 48079 | |
| Central Conveyor Company | Jeremy M. Payne | 52800 Pontiac Trl | | | Wixom | MI | 48393 | |
| Central Corporation | KC Ryan | 551 Gongdan-RO | Seongsan-Gu | Changwon-Si | Gyeongsangnam-Do | | 51557 | South Korea |
| Central Corporation | Youngsub Kim | 551 Gongdan-Ro | Seongsan-Gu | | Changwon-si | Gyeongnam | 51557 | South Korea |
| Central Warehouse Dupont | Chris Adamcik | 2520 Schuette Rd | | | Midland | MI | 48642 | |
| Central Yeongsan Plant | Jungsoo Song | 307-106 Seorisangchon-gil | Yeongsan-myeon | Changnyeong-gun | Gyeonsangnam-do | | 50342 | South Korea |
| Certified Maintenance Services, Inc. | Lucia Madrigal | 1900 E. Warner Ave. | #J | | Santa Ana | CA | 92705 | |
| Cesar Reyes Rodriguez | | Address on File | | | | | | |
| CEVA Freight, LLC | MIKE MORRIS | 15350 Vickery Dr | | | Houston | TX | 77032 | |
| CEVA International, Inc | MIKE MORRIS | 15350 Vickery Dr | | | Houston | TX | 77032 | |
| CFC Underwriting / Lloyds | | 48 Wall Street | | | New York | NY | 10005 | |
| Cha Yang | | Address on File | | | | | | |
| Chad Arnold | | Address on File | | | | | | |
| Chad Ball | | Address on File | | | | | | |
| Chad Barrett | | Address on File | | | | | | |
| Chad Bertanzetti | | Address on File | | | | | | |
| Chad Black | | Address on File | | | | | | |
| Chad Bradley | | Address on File | | | | | | |
| Chad Carey | | Address on File | | | | | | |
| Chad Coleman | | Address on File | | | | | | |
| Chad Eichten | | Address on File | | | | | | |
| Chad Garrett | | Address on File | | | | | | |
| Chad Hamill | | Address on File | | | | | | |
| Chad Mcnaughton | | Address on File | | | | | | |
| Chad Powell | | Address on File | | | | | | |
| Chad Siemens | | Address on File | | | | | | |
| Chad Smith | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 20 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chad Williams | | Address on File | | | | | | |
| Chad Wootton | | Address on File | | | | | | |
| Chad Zimmerman | | Address on File | | | | | | |
| Chadwick Collins | | Address on File | | | | | | |
| Chaitanya Mehta | | Address on File | | | | | | |
| Chaldean Catering, Inc dba Kubba House | George Najor | 7414 Haggerty Rd | | | West Bloomfield | MI | 48322 | |
| Challenger Lifts Inc | Trevor Coleman | P.O. Box 3944 | | | Louisville | KY | 40201 | |
| Chandler Converse | | Address on File | | | | | | |
| Change Up LLC | Bill Chidley | 2056 Byers Road | | | Miamisburg | OH | 45342 | |
| ChargePoint, Inc. | David Breault | 254 E. Hacienda Avenue | | | Campbell | CA | 95008 | |
| Charise King | | Address on File | | | | | | |
| Charles Bernoskie | | Address on File | | | | | | |
| Charles Brooks | | Address on File | | | | | | |
| Charles Deaton | | Address on File | | | | | | |
| Charles Dunn | | Address on File | | | | | | |
| Charles Gibson | | Address on File | | | | | | |
| Charles Hicks | | Address on File | | | | | | |
| Charles Jurenovich | | Address on File | | | | | | |
| Charles Kirkland | | Address on File | | | | | | |
| Charles Law | | Address on File | | | | | | |
| Charles McKenna | | Address on File | | | | | | |
| Charles Minnick | | Address on File | | | | | | |
| Charles Myers | | Address on File | | | | | | |
| Charles Phipps | | Address on File | | | | | | |
| Charles Ranta | | Address on File | | | | | | |
| Charles Ryan | | Address on File | | | | | | |
| Charles Sheya | | Address on File | | | | | | |
| Charles Smith | | Address on File | | | | | | |
| Charles Snipes | | Address on File | | | | | | |
| Charles Spittle | | Address on File | | | | | | |
| Charles W. Bowkley Iii M.D. | | Address on File | | | | | | |
| Charles Weber | | Address on File | | | | | | |
| Charles Wyatt | | Address on File | | | | | | |
| Charlie Buildings Systems Inc. | Christina Meinert | 59609 Heskett Drive | | | Cambridge | OH | 43725 | |
| Charlie Watkins | | Address on File | | | | | | |
| Charlton Carey | | Address on File | | | | | | |
| Charrles Corton | | Address on File | | | | | | |
| Charter Communications Holdings, LLC DBA Spectrum | | 12405 Powerscout Dr | | | St. Louis | MO | 63131 | |
| Chase Drake | | Address on File | | | | | | |
| Checkr Inc | | One Montgomery Street | Suite 2400 | | San Francisco | CA | 94104 | |
| Chef Andre Leite, LLC dba Padaria by Chef Andre Leite | Andre Leite | 48758 Van Dyke Ave | | | Shelby Twp | MI | 48317-2561 | |
| Cheil Electronics Co., Ltd. | Hyo Yeon, Na | 59-5, Gomo-Ro 216 Beon-Gil | Jillye-Myeon | Gimhae-Si | Gyeongsangnam-Do | | | South Korea |
| Chemico Systems, Inc. | Paul Duff | 25200 Telegraph Road | Ste. 120 | | Southfield | MI | 48033 | |
| Chengdu Fuyu Technology. Co.,Ltd | Elina Zhang | No.1455, the fouth section of Southwest Airport Avenue | | | Chengdu | Sichuan | 61020 | China |
| Chengyu Gu dba Wyngate Consulting LLC | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 21 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cherie Dimmerling | | Address on File | | | | | | |
| Cheryl Gordon | | Address on File | | | | | | |
| Cheryl Johnson | | Address on File | | | | | | |
| Chetash Shah | | Address on File | | | | | | |
| Chi Yip | | Address on File | | | | | | |
| China Telecom (Americas) Corporation | Herbert Dong | 607 Herndon Parkway | Suite 201 | | Herndon | VA | 20170 | |
| Ching-Hui Chiang | | Address on File | | | | | | |
| Chinmay Aniruddha Kulkarni | | Address on File | | | | | | |
| Chippewa Industries Inc dba Seaport Mold & Casting | Jeff St. Louis | 1309 West Bancroft Street | | | Toledo | OH | 43606 | |
| Chirag Patel | | Address on File | | | | | | |
| Chris Austin | | Address on File | | | | | | |
| Chris Beggin | | Address on File | | | | | | |
| Chris Boyd | | Address on File | | | | | | |
| Chris Brannen | | Address on File | | | | | | |
| Chris Conerby | | Address on File | | | | | | |
| Chris Davis | | Address on File | | | | | | |
| Chris Dwyer | | Address on File | | | | | | |
| Chris Frost | | Address on File | | | | | | |
| Chris Gallagher | | Address on File | | | | | | |
| Chris Genau | | Address on File | | | | | | |
| Chris Hardy | | Address on File | | | | | | |
| Chris Herberg | | Address on File | | | | | | |
| Chris Ilioi | | Address on File | | | | | | |
| Chris Keefer | | Address on File | | | | | | |
| Chris Keith | | Address on File | | | | | | |
| Chris Kerzich | | Address on File | | | | | | |
| Chris Kudrna | | Address on File | | | | | | |
| Chris Lang | | Address on File | | | | | | |
| Chris Luipold | | Address on File | | | | | | |
| Chris Martin | | Address on File | | | | | | |
| Chris Mazurkiewicz | | Address on File | | | | | | |
| Chris Mossman | | Address on File | | | | | | |
| Chris Osswald | | Address on File | | | | | | |
| Chris Palmer | | Address on File | | | | | | |
| Chris Wedge | | Address on File | | | | | | |
| Christian Carson | | Address on File | | | | | | |
| Christian Gomes | | Address on File | | | | | | |
| Christian Kuenzli | | Address on File | | | | | | |
| Christian Kush | | Address on File | | | | | | |
| Christian Kyte | | Address on File | | | | | | |
| Christian Lopez | | Address on File | | | | | | |
| Christian Sabin | | Address on File | | | | | | |
| Christian Walter | | Address on File | | | | | | |
| Christina VanCise | | Address on File | | | | | | |
| Christine Darby | | Address on File | | | | | | |
| Christine Powell | | Address on File | | | | | | |
| Christine Ziola | | Address on File | | | | | | |
| Christipher Taylor | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 22 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher Allen | | Address on File | | | | | | |
| Christopher Baird | | Address on File | | | | | | |
| Christopher Barth | | Address on File | | | | | | |
| Christopher Bell | | Address on File | | | | | | |
| Christopher Boggs | | Address on File | | | | | | |
| Christopher Carsey | | Address on File | | | | | | |
| Christopher Chiles | | Address on File | | | | | | |
| Christopher Fernandez | | Address on File | | | | | | |
| Christopher Ford | | Address on File | | | | | | |
| Christopher Gordon | | Address on File | | | | | | |
| Christopher Harbert | | Address on File | | | | | | |
| Christopher Harry | | Address on File | | | | | | |
| Christopher J Vasquez | | Address on File | | | | | | |
| Christopher Jilka | | Address on File | | | | | | |
| Christopher Jonda | | Address on File | | | | | | |
| Christopher Keller | | Address on File | | | | | | |
| Christopher Kerzich | | Address on File | | | | | | |
| Christopher Kerzich | | Address on File | | | | | | |
| Christopher Kim | | Address on File | | | | | | |
| Christopher Kimm | | Address on File | | | | | | |
| Christopher Littleford | | Address on File | | | | | | |
| Christopher Loveland | | Address on File | | | | | | |
| Christopher McDonald | | Address on File | | | | | | |
| Christopher Oudekerk | | Address on File | | | | | | |
| Christopher Packer | | Address on File | | | | | | |
| Christopher Pinciak | | Address on File | | | | | | |
| Christopher Platzer | | Address on File | | | | | | |
| Christopher Prado | | Address on File | | | | | | |
| Christopher Rall | | Address on File | | | | | | |
| Christopher Ratcliffe | | Address on File | | | | | | |
| Christopher Scango | | Address on File | | | | | | |
| Christopher Shyers | | Address on File | | | | | | |
| Christopher Sylvester | | Address on File | | | | | | |
| Christopher Trent | | Address on File | | | | | | |
| Christopher Tuna | | Address on File | | | | | | |
| Christopher Turpen | | Address on File | | | | | | |
| Christopher Victor | | Address on File | | | | | | |
| Christopher Walker | | Address on File | | | | | | |
| Christopher Walker | | Address on File | | | | | | |
| Christopher Wirth | | Address on File | | | | | | |
| Chroma Systems Solutions, Inc. | Jason McCabe | 19772 Pauling | | | Foothill Ranch | CA | 92610 | |
| Chrysan Industries Inc | Brian Kin | 14707 Keel Street | | | Plymouth | MI | 48170 | |
| Chuan Vo | | Address on File | | | | | | |
| Chuan Vo | | Address on File | | | | | | |
| Chuck Anderson | | Address on File | | | | | | |
| Chuen Chong Cheng | | Address on File | | | | | | |
| CHURCH TOWNE GAS & WELDING SUPPLY LLC | ALEX MUNDT | 860 SUNOL ROAD | | | COCHRANTON | PA | 16314 | |
| Chyla Hunter | | Address on File | | | | | | |
| Ciara Gasparek | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 23 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cigna Health and Life Insurance Company | James Sweeney | 900 Cottage Grove Rd | | | Bloomfield | CT | 06002 | |
| Cigna-68470 | Nicole Freeman | 900 Cottage Frove Rd | | | Bloomfield | CT | 06002 | |
| Cincinnati Financial Corporation dba Cincinnati Insurance Companies | | 6200 South Gilmore Rd | | | Fairfield | OH | 45014 | |
| Cincinnati Test Systems, Inc | CTS Sales | 10100 Progress Way | | | Harrison | OH | 45030 | |
| Cintas Corp - Payer# 21007041 | KATIE PRESTED | PO BOX 630803 | | | CINCINNATI | OH | 45263 | |
| Cintas Corporation No. 2 - Payer 18652177 | Russ Stringfellow | P.O. Box 625737 | | | Cincinnati | OH | 45262-5737 | |
| Cintas Corporation No.2 - Payer#18650915 | SAMANTHA HAMDEN | P.O BOX 630910 | | | CINCINNATI | OH | 45262 | |
| Circleville | Roxana Shumaker | 30627 Orr Road | | | Circleville | OH | 43113 | |
| CITIC Dicastal Co., Ltd. | | 185 Longai Ave. | Qinhuangdao City | | HEBEI PROVINCE | | 006011 | China |
| City Machine Technologies, Inc | Chip Kovach | PO Box 1466 | 773 W. Rayen Avenue | | Youngstown | OH | 44501 | |
| CITY OF FARMINGTON HILLS | | 31555 W ELEVEN MILE RD | | | FARMINGTON HILLS | MI | 48336 | |
| City of Irvine | | 1 Civic Center Plaza | P.O. Box 19575 | | Irvine | CA | 92623 | |
| City of Warren | | 580 Laird Ave SE | PO Box 670 | | Warren | OH | 44482 | |
| City of Washington, D.C. | Attn Greg Harrelson | 1725 15th Street NE | | | Washington | DC | 20002 | |
| City Printing Company Inc. | Irene Valetini | 122 Oak Hill Avenue | | | Youngstown | OH | 44502 | |
| Clarence Jackson | | Address on File | | | | | | |
| Clarios holdings Inc | Gordon Miles | 5757 N. Green Bay Ave | Florist Tower, MS-X31 | | Milwaukee | WI | 53209 | |
| Clark Dynamic Test Laboratory, Inc | John DeMarino | 1801 Route 51 South | | | Jefferson Hills | PA | 15025 | |
| Claude L. Patterson | ANDREWS & SPRINGER LLC | Peter B. Andrews Craig J. Springer David M. Sborz | 3801 Kennett Pike | Building C, Suite 305 | Wilmington | DE | 19807 | |
| Claude L. Patterson | ROBBINS GELLER RUDMAN & DOWD LLP | Benny C. Goodman III, Erik W. Luedeke | 655 West Broadway, Suite 1900 | | San Diego, | CA | 92101 | |
| Claude L. Patterson | ROBBINS LLP | Brian J. Robbins, Craig W. Smith, Shane P. Sanders, Emily R. Bishopo | 5040 Shoreham Place | | San Diego, | CA | 92122 | |
| Claudio Valero | | Address on File | | | | | | |
| Clay Reed | | Address on File | | | | | | |
| Clayton Ellis | | Address on File | | | | | | |
| Clean Fuels Ohio | Rachel Ellenberger | 3240 W Henderson Rd | Suite A | | Columbus | OH | 43220 | |
| Clean Harbors Environmental Services Inc | Angie Moskall | 42 Longwater Dr | | | Norwell | MA | 02061-9149 | |
| Cleveland Vicon Co., Inc. | Jennifer Smith | 4550 Willow Parkway | | | Cleveland | OH | 44125 | |
| Cliff Stevens | | Address on File | | | | | | |
| Cliff Thorn | | Address on File | | | | | | |
| Clifford Baron | | Address on File | | | | | | |
| Clifford Morgan | | Address on File | | | | | | |
| Climaco, Wilcox, Peca, Tarantino & Garofoli | | 55 Public Square Suite 1950 | | | Cleveland | OH | 44113 | |
| Clint Briseno | | Address on File | | | | | | |
| ClipperCreek, Inc. | Amanda Lance | 11850 Kemper Rd | Suite E | | Auburn | CA | 95603 | |
| Cloudbase Venture, Inc dba Foodja | Amanda Moncure | 3198-C Airport Loop Drive | | | Costa Mesa | CA | 92626 | |
| Cody Huff | | Address on File | | | | | | |
| Cody J Knobel | | Address on File | | | | | | |
| Cody Knobel | | Address on File | | | | | | |
| Cognizant Worldwide Limited | | 1 Kingdom Street | Paddington Central | | London | | W2 68D | United Kingdom |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 24 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cohen Rosenthal & Kramer | | 3208 Clinton Avenue | | | Cleveland | OH | 44113 | |
| Coherent NA, Inc | Tech Sales | 40984 Concept Drive | | | Plymouth | MI | 48170 | |
| Cole Sexton | | Address on File | | | | | | |
| Colin Greenhalgh | | Address on File | | | | | | |
| Colleen Fiske | | Address on File | | | | | | |
| College for Creative Studies | Matt Chung | 201 East Kirby Street | | | Detroit | MI | 48202 | |
| Collin Harris | | Address on File | | | | | | |
| Collin Wernimont | | Address on File | | | | | | |
| Collins Equipment Corp | David Bates | 3005 East 55th | | | Cleveland | OH | 44127 | |
| Comau LLC | Jeffrey Read | 21000 Telegraph Rd. | | | Southfield | MI | 48033 | |
| Comcast Holdings Corporation | dba Comcast Cable Communication Management LLC | 1701 John F Kennedy Blvd | | | Philadelphia | PA | 19103-2838 | |
| Comcast Holdings Corporation dba Comcast Cable Communication Management LLC | Mike Sherman | PO Box 70284 | | | Philadelphia | PA | 19176 | |
| CommCore, Inc | Jerry Doyle | 1660 L Street NW | Suite 204 | | Washington | DC | 20036 | |
| Committee on Foreign Investment in the United States | U.S. Department of the Treasury | Attn Meena Sharma, Deputy Director, Office of Investment Security | 1500 Pennsylvania Avenue NW | | Washington | DC | 20220 | |
| Communications Counsel, Inc. | | 37 West Broad Street | Suite 325 | | Columbus | OH | 43215 | |
| Compass Technology Solutions LLC | Brion Sulkowski | 233 Church Street | | | Mt. Clemens | MI | 48043 | |
| COMPETITION ENGINEERING, INC | | 975 COMSTOCK STREET | | | MARNE | MI | 49435-8751 | |
| Complete Discovery Source, Inc (CDS) | Richard Das | 250 Park Avenue | Suite 18 | | New York | NY | 10177 | |
| Complete Prototype Services, Inc. | Benny LaRocca | 44783 Morley Drive | | | Clinton Township | MI | 48036 | |
| Computer Aided Technology, LLC dba Computer Aided Technology | Josh Bates | 165 N. Arlington Heights Road | Suite 101 | | Buffalo Grove | IL | 60089 | |
| Connell, Inc. | Jerry Harper | 2939 Youngstown Hubbard Road | | | Youngstown | OH | 44505 | |
| Connie Stenger | | Address on File | | | | | | |
| Connor Crowley | | Address on File | | | | | | |
| Consolidated Metal Products Inc. | John Thomson | 1028 Depot St. | | | Cincinnati | OH | 45204 | |
| Continental Casualty Company | | 151 N Franklin Street, Floor 9 | | | Chicago | IL | 60606 | |
| Continental Structural Plastics dba CSP Conneaut | Jessica Van Epps | 333 Gore Rd | | | Conneaut | OH | 44030 | |
| Continental Structural Plastics dba CSP North Baltimore | Anna Carr | 100 South Poe Rd | | | New Baltimore | OH | 45872 | |
| Contour Hardening Inc. | Donald Smith | 8401 Northwest Blvd. | | | Indianapolis | IN | 46278 | |
| Conveyor and Storage Solutions | Chris Rodriguez | 8963 Complex Drive | Suite E | | San Diego | CA | 92123 | |
| CoolSys Commercial & Industrial Solution, Inc | Kym Sturgis | 145 S State College Blvd | Suite 200 | | Brea | CA | 92821 | |
| Copy That LLC | | Address on File | | | | | | |
| Corbin Brooke | | Address on File | | | | | | |
| Core Molding Technologies, Inc. | Tracy Adams | 800 Manor Park drive | | | Columbus | OH | 43228 | |
| Corey Bayes | | Address on File | | | | | | |
| Corey Brooks | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 25 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corey Kelly | | Address on File | | | | | | |
| Corey Stringer | | Address on File | | | | | | |
| Corey Woodward | | Address on File | | | | | | |
| Cori Schneider | | Address on File | | | | | | |
| Corinthian Textile Solutions, Inc | David Owens | 2000 SE Milport Road | | | Milwaukie | OR | 97222 | |
| Corinthian Textiles | David Owens | 441 Virgil Drive | | | Dalton | GA | 30721 | |
| Cornelius Stephens | | Address on File | | | | | | |
| Cornelius Van Inwegen | | Address on File | | | | | | |
| Corporate Dining, Inc | Sue Allen | 1645 W Hamlin | | | Rochester Hills | MI | 48309 | |
| Corporation Service Company dba CSC | Linsay Platt | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Cory Alle | | Address on File | | | | | | |
| Cosmo Street Editorial Inc | Yvonne Yaffe | 2036 Broadway | | | Santa Monica | CA | 90404 | |
| County of Orange Treasurer-Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| County of Orange Treasurer-Tax Collector | | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | |
| Courtleigh Watson | | Address on File | | | | | | |
| Cox Automotive Mobility Solutions, Inc | Jamie Martin | 6205-A Peachtree Dunwoody Road, CP-12 | | | Atlanta | GA | 30328 | |
| Cox Automotive, Inc - Manheim | Jamie Martin | P. O. BOX 105156 | | | Atlanta | GA | 30348 | |
| Cox Communications California LLC dba Cox Business | Drew Gregory | 6205-B Peachtree Dunwoody Road | | | Atlanta | GA | 30328 | |
| Cox Communications California, LLC., Cox California Telcom, LLC | | 27121 Towne Centre Dr | | | Foothill Ranch | CA | 92610 | |
| CR&R Incorporated | | P.O. Box 206 | | | Stanton | CA | 90680 | |
| CR&R Incorporated dba CR&R Environmental Services | Arturo Clavijo | 11292 Western Ave | | | Stanton | CA | 90680 | |
| Craig Anderson dba Anderson Structural Engineering | | Address on File | | | | | | |
| Craig Byron | | Address on File | | | | | | |
| Craig Ivar | | Address on File | | | | | | |
| Craig Jutronich | | Address on File | | | | | | |
| Craig Mccormick | | Address on File | | | | | | |
| Craig Schumacher | | Address on File | | | | | | |
| Craig Shaw | | Address on File | | | | | | |
| Craig Smith | | Address on File | | | | | | |
| Craig Terrill | | Address on File | | | | | | |
| Craig Tornquist | | Address on File | | | | | | |
| Creating Rapid (Dongguan) Co., Ltd | Ava Leung | No.59-1 Shachong Road | Changan Town | | Dongguan | Guangdong | 523863 | China |
| Creative Foam Corporation | Steve Lenda | 300 North Alloy Drive | | | Fenton | MI | 48430 | |
| Creform Corporation | Susan Johnson | 1628 Poplar Drive Ext | | | Greer | SC | 29651 | |
| CRH OHIO LTD dba CULLIGAN OF CLEVELAND | Nitin Chauhan | 4722 SPRING ROAD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| Cris Valenzuela | | Address on File | | | | | | |
| Cross & Black Inc | Mike Kaler | 256 Charnwood Rd | | | New Providence | NJ | 07974 | |
| Crossover Solutions, Inc | Dan Long | 5680 14th Avenue | | | Markham | ON | L3S 3K8 | Canada |
| Crown Cleaning Systems & Supply, Inc. | Geoff Boecker | 7770 Harvard Ave. | | | Cleveland | OH | 44105 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 26 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crown Equipment Corporation dba Crown Lift Trucks or Crown Credit Company or Movemore | Matt Lambert | 44 S Washington St. | | | New Bremen | OH | 45869 | |
| CS Hyde Company | Laura Heideman | 39655 N IL Route 83 | | | Lake Villa | IL | 60046 | |
| CSH Group Inc dba Clark Schaefer Hackett & Co. | Jon Plunkett | 10100 Innovation Dr | Suite 400 | | Dayton | OH | 45342 | |
| CSS Electronics ApS | | Soeren Frichs Vej 38K | Office 35 | | Aabyhoej | | 8230 | Denmark |
| CT Corporation System | Madelaine Hidalgo | 2929 Allen Pkwy | Suite 3300 | | Houston | TX | 77019 | |
| CTIA-The Wireless Association. DBA. CTIA Certification LLC | Elizabeth Reilly | 1400 16th Street NW #600 | | | Washington | DC | 20036 | |
| CTS Brownsville Warehouse | Alma Torres | 222 S. Vermillion Rd | | | Brownsville | TX | 78521 | |
| CTS Corporation | Maris Serrano | 11801 Miriam Dr. STE B-1 | | | El Paso | TX | 79936 | |
| CTS Corporation | Nick Gill | 4925 Indiana Ave. | | | Lisle | IL | 60532 | |
| Cummins Law | | 312 Walnut Street | | | Cincinnati | OH | 45202 | |
| Cuong Nguyen | | Address on File | | | | | | |
| Current Ways, Inc. | Dennis Isaac | 10221 Buena Vista Ave | | | Santee | CA | 92071 | |
| Curstin Cross | | Address on File | | | | | | |
| Curt Mahlstedt | | Address on File | | | | | | |
| Curtis Brooks | | Address on File | | | | | | |
| Curtis Liller | | Address on File | | | | | | |
| Custodial Building Services, Inc | Scott Fernandez | 30200 Telegraph #158 | | | Bingham Farms | MI | 48025 | |
| Customer Deposit | | Address on File | | | | | | |
| CX Companies and Subsidiaries dba CXTEC Inc | David Swift | 5404 South Bay Road | | | Syracuse | NY | 13212 | |
| Cynthia Maves | | Address on File | | | | | | |
| D&N Bending Corp | Mike Weaver | 150 Shafer Drive | | | Romeo | MI | 48065 | |
| D2G Group LLC | Customer Service | 81 Commerce Drive | | | Fall River | MA | 02720 | |
| Daawath, LLC dba Daawath Indian Cuisine | Prachetan Lingala | 25750 Novi Road | | | Novi | MI | 48375 | |
| Dae Dong System Mexico Sa de CV | Brandon Lee | Av. Del Parque 1150, Cienega de Flores Centro | | | Cienega de Flores | Nuevo Leon | 65550 | Mexico |
| DAG LTD, LLC | Alan Phillips | 34400 Mound Road | | | Sterling Heights | MI | 48310 | |
| Daimay North America Automotive Inc | Judy Jiang | 24400 Plymouth Road | | | Redford | MI | 48239 | |
| Dakkota Integrated Systems LLC-Hazel Park | Jeremy Morrish | 1420 E 10 MILE RD STE 200 | | | Hazel Park | MI | 48030-1258 | |
| Dakkota Integrated Systems, LLC | Dan Lawrence | 123 Brighton Lake Road | Suite 202 | | Brighton | MI | 48116 | |
| Daldos Carr | | Address on File | | | | | | |
| Dale Banks | | Address on File | | | | | | |
| Dale Crandall | | Address on File | | | | | | |
| Dale Spencer | | Address on File | | | | | | |
| Dale Thiel | | Address on File | | | | | | |
| Damion Sly | | Address on File | | | | | | |
| Dan Cummins | | Address on File | | | | | | |
| Dan French | | Address on File | | | | | | |
| Dan Hale | | Address on File | | | | | | |
| Dan Huang | | Address on File | | | | | | |
| Dan Olin | | Address on File | | | | | | |
| Dan Silva | | Address on File | | | | | | |
| Dan Tasiemski | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 27 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dan Tracy Dan Tracy | | Address on File | | | | | | |
| Dan Uljanic | | Address on File | | | | | | |
| Dan Wike | | Address on File | | | | | | |
| Dana Carlevale | | Address on File | | | | | | |
| Daniel Altieri | | Address on File | | | | | | |
| Daniel Blackwell | | Address on File | | | | | | |
| Daniel Cedillo | | Address on File | | | | | | |
| Daniel Coleman | | Address on File | | | | | | |
| Daniel Desimone | | Address on File | | | | | | |
| Daniel Domenicucci | | Address on File | | | | | | |
| Daniel Dowling | | Address on File | | | | | | |
| Daniel Glauser | | Address on File | | | | | | |
| Daniel Gonzalez | | Address on File | | | | | | |
| Daniel Gottfried | | Address on File | | | | | | |
| Daniel Hasbrouck | | Address on File | | | | | | |
| Daniel J. Cohen and David M. Cohen | JOHNSON FISTEL, LLP | FRANK J. JOHNSON | 655 West Broadway, Suite 1400 | | San Diego | CA | 92101 | |
| Daniel J. Cohen and David M. Cohen | JOHNSON FISTEL, LLP | MICHAEL I. FISTEL, JR. | 40 Powder Springs Street | | Marietta | GA | 30064 | |
| Daniel J. Cohen, David M. Cohen, Alicia Kelly, and Herbert Stotler | COOCH AND TAYLOR, P.A. | Blake A. Bennett | The Nemours Building | 1007 N. Orange Street, Suite 1120 | Wilmington | DE | 19801 | |
| Daniel Johnson | | Address on File | | | | | | |
| Daniel Keller | | Address on File | | | | | | |
| Daniel Koskovick | | Address on File | | | | | | |
| Daniel Lieber | | Address on File | | | | | | |
| Daniel Lopez | | Address on File | | | | | | |
| Daniel Lower | | Address on File | | | | | | |
| Daniel Macy | | Address on File | | | | | | |
| Daniel Marrazzo | | Address on File | | | | | | |
| Daniel Mccrea | | Address on File | | | | | | |
| Daniel Mcgee | | Address on File | | | | | | |
| Daniel Mcnulty | | Address on File | | | | | | |
| Daniel Miletta | | Address on File | | | | | | |
| Daniel Mincks | | Address on File | | | | | | |
| Daniel Mirkin | | Address on File | | | | | | |
| Daniel Morton | | Address on File | | | | | | |
| Daniel Naples | | Address on File | | | | | | |
| Daniel Nelson | | Address on File | | | | | | |
| Daniel Nesti | | Address on File | | | | | | |
| Daniel Ninivaggi | | Address on File | | | | | | |
| Daniel Oh | | Address on File | | | | | | |
| Daniel Oseran | | Address on File | | | | | | |
| Daniel Pharel | | Address on File | | | | | | |
| Daniel Podobea | | Address on File | | | | | | |
| Daniel Russotto | | Address on File | | | | | | |
| Daniel Sangiorgio | | Address on File | | | | | | |
| Daniel Schmidt | | Address on File | | | | | | |
| Daniel Schooff | | Address on File | | | | | | |
| Daniel Serge | | Address on File | | | | | | |
| Daniel Spenn | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 28 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel Tavares and Globestar Systems Inc | THE ROSEN LAW FIRM, P.A. | Phillip Kim, Laurence M. Rosen, Daniel Tyre-Karp | 275 Madison Avenue, 40th Floor | | New York | NY | 10016 | |
| Daniel Torres | | Address on File | | | | | | |
| DANIEL TYLER | | Address on File | | | | | | |
| Daniel Vallero | | Address on File | | | | | | |
| Daniel Warner | | Address on File | | | | | | |
| Daniel Welch | | Address on File | | | | | | |
| Danielle Mccarthy | | Address on File | | | | | | |
| Danny Barrett | | Address on File | | | | | | |
| Dante Munno | | Address on File | | | | | | |
| Daren Cliff | | Address on File | | | | | | |
| Dari Tehrani | Katherine C. Ferguson | Kooperman Mentel Ferguson Yaross | 250 E. Town Street, Suite 200 | | Columbus | OH | 43215 | |
| Darin Barker | | Address on File | | | | | | |
| Darin Hoffman | | Address on File | | | | | | |
| Darin Zehr | | Address on File | | | | | | |
| Darren Ambrosiewicz | | Address on File | | | | | | |
| Darren Clark | | Address on File | | | | | | |
| Darren Demarco | | Address on File | | | | | | |
| Darren Post | | Address on File | | | | | | |
| Darryl Croft | | Address on File | | | | | | |
| Darryl Dobbins | | Address on File | | | | | | |
| Darryl Miller dba Miller Time Metals | | Address on File | | | | | | |
| Daryl Hansen | | Address on File | | | | | | |
| Daryna Gopchenko | | Address on File | | | | | | |
| DatapointLabs, LLC | Douglas McMullen | 23 Dutch Mill Rd | | | Ithaca | NY | 14850 | |
| Datasite LLC - Merrill Comunications LLC | | 733 S Marquette Ave | Ste 600 | | Minneapolis | MN | 55402 | |
| Dave Becker | | Address on File | | | | | | |
| Dave Edwards | | Address on File | | | | | | |
| Dave Judy | | Address on File | | | | | | |
| Dave Kindrat | | Address on File | | | | | | |
| Dave Rear | | Address on File | | | | | | |
| Dave Zuchero | | Address on File | | | | | | |
| David A Creelman dba DCCreative, LLC | | Address on File | | | | | | |
| David Anderson | | Address on File | | | | | | |
| David Arms | | Address on File | | | | | | |
| David Ashburn | | Address on File | | | | | | |
| David Baker | | Address on File | | | | | | |
| David Bellefuil | | Address on File | | | | | | |
| David Berten | | Address on File | | | | | | |
| David Betts | | Address on File | | | | | | |
| David Bird | | Address on File | | | | | | |
| David Boesl | | Address on File | | | | | | |
| David Bottjen | | Address on File | | | | | | |
| David Bradbury | | Address on File | | | | | | |
| David Bradford | | Address on File | | | | | | |
| David Braunscheidel | | Address on File | | | | | | |
| David Byers | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 29 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Connell | | Address on File | | | | | | |
| David Cox | | Address on File | | | | | | |
| DAVID CRIPPS | | Address on File | | | | | | |
| David Crozier | | Address on File | | | | | | |
| David Deal | | Address on File | | | | | | |
| David Delgado | | Address on File | | | | | | |
| David Dobran | | Address on File | | | | | | |
| David Duron | | Address on File | | | | | | |
| David Epstein | | Address on File | | | | | | |
| David Espling | | Address on File | | | | | | |
| David Fields | | Address on File | | | | | | |
| David Friedrichs | | Address on File | | | | | | |
| David Fuhrman | | Address on File | | | | | | |
| David Galios | | Address on File | | | | | | |
| David Gallagher | | Address on File | | | | | | |
| David Gallina | | Address on File | | | | | | |
| David Giancola | | Address on File | | | | | | |
| David Glause | | Address on File | | | | | | |
| David Griffith | | Address on File | | | | | | |
| David Gruss | | Address on File | | | | | | |
| David Haluch | | Address on File | | | | | | |
| David Hamamoto | | Address on File | | | | | | |
| David Haughton | | Address on File | | | | | | |
| David Hebert | | Address on File | | | | | | |
| David Hessert | | Address on File | | | | | | |
| David Hicks | | Address on File | | | | | | |
| David Householder | | Address on File | | | | | | |
| David Hubbard | | Address on File | | | | | | |
| David Jackson | | Address on File | | | | | | |
| David Jackson | | Address on File | | | | | | |
| David Juarez | | Address on File | | | | | | |
| David Keeley | | Address on File | | | | | | |
| David Kingsford | | Address on File | | | | | | |
| David Kolstad | | Address on File | | | | | | |
| David Lenrow | | Address on File | | | | | | |
| David Lepley | | Address on File | | | | | | |
| David Liggins | | Address on File | | | | | | |
| David Lowry Jr. | | Address on File | | | | | | |
| David Lyon | | Address on File | | | | | | |
| David Markham | | Address on File | | | | | | |
| David Mazzullo | | Address on File | | | | | | |
| David Mcdaniel | | Address on File | | | | | | |
| David Mebs | | Address on File | | | | | | |
| David Menna | | Address on File | | | | | | |
| David Merselis | | Address on File | | | | | | |
| David Mickel | | Address on File | | | | | | |
| David Molik | | Address on File | | | | | | |
| David Morrell | | Address on File | | | | | | |
| David Morvay | | Address on File | | | | | | |
| David Muellenberg | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 30 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Naeve | | Address on File | | | | | | |
| David Ortiz | | Address on File | | | | | | |
| David Patrick | | Address on File | | | | | | |
| David Pera | | Address on File | | | | | | |
| David Perahia | | Address on File | | | | | | |
| David Phillips | | Address on File | | | | | | |
| David Podolka | | Address on File | | | | | | |
| David Polizzotti | | Address on File | | | | | | |
| David Porter | | Address on File | | | | | | |
| David Russ | | Address on File | | | | | | |
| David Savage | | Address on File | | | | | | |
| David Schonbrun | | Address on File | | | | | | |
| David Seidl | | Address on File | | | | | | |
| David Setting | | Address on File | | | | | | |
| David Smith | | Address on File | | | | | | |
| David Smith | | Address on File | | | | | | |
| David St Peter | | Address on File | | | | | | |
| David Stouffer | | Address on File | | | | | | |
| David T. Hamamoto | | Address on File | | | | | | |
| David Tashjian | | Address on File | | | | | | |
| David Thornton | | Address on File | | | | | | |
| David Ventura | | Address on File | | | | | | |
| David Verno | | Address on File | | | | | | |
| David Warbington | | Address on File | | | | | | |
| David Watkins | | Address on File | | | | | | |
| David Weinstein | | Address on File | | | | | | |
| David Williams | | Address on File | | | | | | |
| David Ziembicki | | Address on File | | | | | | |
| Davin Deleon | | Address on File | | | | | | |
| DDP Specialty Electronic Materials Inc dba DuPont | Matt Taylor | 1 East Street | | | Bay City | MI | 48708 | |
| De Maximis, Inc. | Major Sharpe | 450 Montbrook Lane | | | Knoxville | TN | 37791 | |
| Dean Bonney | | Address on File | | | | | | |
| Dean Dawson | | Address on File | | | | | | |
| Dean Galasso | | Address on File | | | | | | |
| Dean Griffith | | Address on File | | | | | | |
| Dean Svigos | | Address on File | | | | | | |
| Dean Vanderwoude | | Address on File | | | | | | |
| Deanna Ferry | | Address on File | | | | | | |
| Dearborn Mid-West Company, LLC | John F. Confer | 20334 Superior Road | | | Taylor | MI | 48180 | |
| Deborah L Gonda | | Address on File | | | | | | |
| Deborah Summers | | Address on File | | | | | | |
| De-Cal Inc | Traci Bowman | 24659 Schroenherr Road | | | Warren | MI | 48089 | |
| Dechert LLP | Gail Houck | 2929 Arch Street | Cira Centre | | Philadelphia | PA | 19104 | |
| Deja Crayton | | Address on File | | | | | | |
| Dell Marketing LP | Keith Enfinger | P.O. Box 534118 | C/O Dell USA LP | | Atlanta | GA | 30353 | |
| Deloitte & Touche LLP | | 4022 Sells Drive | | | Hermitage | TN | 37076 | |
| Delscan, LLC dba Delscan | Ben Hartwig | 419 Golf View Ln | | | Rochester Hills | MI | 48309 | |
| Demond Price | | Address on File | | | | | | |
| Dempsey Adventures | Chuck Dempsey | 13312 Ranchero Rd. | Ste. 18 PMB 476 | | Oak Hills | CA | 92344 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 31 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Denis Goodwin | | Address on File | | | | | | |
| Denise Janik | | Address on File | | | | | | |
| Dennis Blackwell | | Address on File | | | | | | |
| Dennis Chen | | Address on File | | | | | | |
| Dennis Daly | | Address on File | | | | | | |
| Dennis Dufour | | Address on File | | | | | | |
| Dennis Fletcher | | Address on File | | | | | | |
| Dennis Gagne | | Address on File | | | | | | |
| Dennis Jeffery | | Address on File | | | | | | |
| Dennis Kahle | | Address on File | | | | | | |
| Dennis Kave | | Address on File | | | | | | |
| Dennis Robertshaw | | Address on File | | | | | | |
| Dennis Silvi | | Address on File | | | | | | |
| Dennis Steele | | Address on File | | | | | | |
| Dennis Vega | | Address on File | | | | | | |
| Denny Felce | | Address on File | | | | | | |
| Denny Kumm | | Address on File | | | | | | |
| Dentons US | | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| Derby Fabricating Solutions, LLC | Lori Morris | 277 Industrial Drive | | | Cadiz | KY | 42211 | |
| Derby Fabricating Solutions, LLC | Reggie Vendittelli | 4500 Produce Road | | | Louisville | KY | 40218 | |
| Derek Schorzman | | Address on File | | | | | | |
| Derick Morris | | Address on File | | | | | | |
| Derrick Muna-Quinata | | Address on File | | | | | | |
| Desarae Lew | | Address on File | | | | | | |
| Detroit Disposal and Recycling LLC | Tammy Odeh | 1475 E Milwaukee St | | | Detroit | MI | 48211 | |
| Detroit Engineered Products dba DEP | Lisa S | 850 East Long Lake Dr | | | Troy | MI | 48085 | |
| Deval Ringwala | | Address on File | | | | | | |
| Devang Patel | | Address on File | | | | | | |
| Deven Warke | | Address on File | | | | | | |
| Devin Furlong | | Address on File | | | | | | |
| devPHASE LLC | Matt Healy | P.O. Box 498943 | | | Cincinnati | OH | 45249 | |
| DG Investment Intermediate Holdings 2, Inc DBA Convergint Technologies LLC | Todd Winnie | One Commerce Drive | | | Schaumburg | IL | 60173 | |
| DGI Training Inc. | Frank Nerli | 1060 El Camino Real | Suite C | | Rewood City | CA | 94063 | |
| Dhaval Naik | | Address on File | | | | | | |
| Dhavalkumar Modi | | Address on File | | | | | | |
| Dhiraj Malviya | | Address on File | | | | | | |
| DHL | | 16416 Northchase Dr | | | Houston | TX | 77060 | |
| DHL-Oak Creek | Jodi Draper | 41950 South 6th Street | | | Milwaukee | WI | 53221 | |
| Diann Harris | | Address on File | | | | | | |
| Dicastal Logistics Group | Justin Belt | 16725 Square Dr | | | Marysville | OH | 43040 | |
| Dicastal Logistics Group | Wayne Archer | 8249 N Haggerty | | | Canton | MI | 48187 | |
| Dickinson Fleet Service, LLC | Ted Gray | 7717 Solution Center | | | Chicago | IL | 60677 | |
| Diemould Service Company (Canada) Ltd. | DeDe Marchand | 1875 BLACKACRE DRIVE | | | Oldcastle | ON | N0R 1LO | Canada |
| Dienamic Tooling Systems, Inc. | Mike Walker | 303 Sam Rayburn Parkway | | | Lenoir City | TN | 37771 | |
| Dietrich Sneideraitis | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 32 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Digi-Key Corporation dba Digi-Key Electronics | Diane Miller | 701 Brooks Avenue South | | | Thief River Falls | MN | 56701 | |
| Dildar Minhas | | Address on File | | | | | | |
| Dillon Balas | | Address on File | | | | | | |
| Dillon Bolebruch | | Address on File | | | | | | |
| Dillon Epp | | Address on File | | | | | | |
| Dimensional Control Systems Inc | Michael Ulicny | 750 New King Drive | Suite 330 | | Troy | MI | 48098 | |
| Dimitrios Theofanides | | Address on File | | | | | | |
| DiRienzo, LLC | Alan DiRienzo | 4 Windemere Place | | | Poland | OH | 44514 | |
| Dittmer, Wagoner & Steele | | 107 W. Johnstown Road | | | Gahanna | OH | 43230 | |
| Diversified Technologies International, LLC | Chris Wiegel | 12001 Globe St. | | | Livonia | MI | 48150 | |
| DJ Products, Inc | Jeremy Nuehring | 1009 4th Street NW | | | Little Falls | MN | 56345 | |
| DLA Piper LLP | Nicole Montemurro | 6225 Smith Avenue | | | Baltimore | MD | 21209 | |
| dlhBOWLES, In. | Dave McMahan | 2422 Leo Ave Sw | | | Canton | OH | 44706 | |
| DLHBOWLES, INC | Moises Jacobo | 5001 TANYA AVE | | | MCALLEN | TX | 78503 | |
| Dmitry Spravko | | Address on File | | | | | | |
| Dmitry Spravko | | Address on File | | | | | | |
| Dmitry Test | | Address on File | | | | | | |
| DocuSign, Inc | David Mackintosh | 221 Main St | Suite 1550 | | San Francisco | CA | 94105 | |
| Dominic And Audino | | Address on File | | | | | | |
| Dominic Kowalke | | Address on File | | | | | | |
| Dominic Morgione | | Address on File | | | | | | |
| Dominic Ruccella | | Address on File | | | | | | |
| Dominick Colucci | | Address on File | | | | | | |
| Don Boyles | | Address on File | | | | | | |
| Don Chelius | | Address on File | | | | | | |
| Don Foote | | Address on File | | | | | | |
| Don Hall | | Address on File | | | | | | |
| Don Kania | | Address on File | | | | | | |
| Don Loughran | | Address on File | | | | | | |
| Don Niehaus | | Address on File | | | | | | |
| Don Perry | | Address on File | | | | | | |
| Donald Baker | | Address on File | | | | | | |
| Donald Bowen | | Address on File | | | | | | |
| Donald Brown | | Address on File | | | | | | |
| Donald Ginnetti | | Address on File | | | | | | |
| Donald Holliday | | Address on File | | | | | | |
| Donald Potts | | Address on File | | | | | | |
| Donald Roenigk | | Address on File | | | | | | |
| Donald Schaffrick | | Address on File | | | | | | |
| Donald Ungerman | | Address on File | | | | | | |
| Donald Wineland | | Address on File | | | | | | |
| Donaldson Company, Inc. | Jeremy Beuch | P.O. Box 1299 | | | Minneapolis | MN | 55440-1299 | |
| Donaldson Warehouse | Octavia Lin | 1/F C1 Wing Hing Industrial Building | 14 Hing Yip Street | | Kwun Tong, Kowloon | | | Hong Kong |
| Donato Polignone | | Address on File | | | | | | |
| Dongguan Yuhong Supply Chain Co.,Ltd | Mike Wei | Room 3062, Building 4,No.233, Dalang Fukang Road, | Dalang Town | | Dongguan City | Guangdong | 52824 | China |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 33 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donika Bonfadini | | Address on File | | | | | | |
| Donjuan Bell | | Address on File | | | | | | |
| Donna Almond | | Address on File | | | | | | |
| Donna Bell | | Address on File | | | | | | |
| Donny Holender | | Address on File | | | | | | |
| Dontech Solutions | Ed Parpart | 4755 Treasure Lake Dr. | | | Howell | MI | 48843 | |
| Doowon Heavy Industrial Co., Ltd | YoungJoon Lee | 20-7, Guhaechang-gil, Chukdong-myeon | Republic of Korea | Sacheon-si | Gyeongsangnam-do | | 52509 | South Korea |
| DORLE CONTROLS LLC dba DORLE CONTROLS | PETER JUZIUK | 28175 Haggerty Road | | | Novi | MI | 48377 | |
| Doug Datish | | Address on File | | | | | | |
| Doug Drube | | Address on File | | | | | | |
| Doug Freutel | | Address on File | | | | | | |
| Doug Ogden | | Address on File | | | | | | |
| Doug Shinn | | Address on File | | | | | | |
| Doug Wilson | | Address on File | | | | | | |
| Douglas Alcorn | | Address on File | | | | | | |
| Douglas Augustine | | Address on File | | | | | | |
| Douglas Charles Stefaniak | | Address on File | | | | | | |
| Douglas Darby | | Address on File | | | | | | |
| Douglas Greene | | Address on File | | | | | | |
| Douglas Himan | | Address on File | | | | | | |
| Douglas Jacuzzi | | Address on File | | | | | | |
| Douglas Moore | | Address on File | | | | | | |
| Douglas Patriquin | | Address on File | | | | | | |
| Douglas Reynolds | | Address on File | | | | | | |
| Douglas Tucker | | Address on File | | | | | | |
| Dove Audio Visual, LLC | Chad A Davis | 358 Commerce St | | | Tallmadge | OH | 44278-2139 | |
| Dr Christine Charyton Phd | | Address on File | | | | | | |
| Dr Mccormick | | Address on File | | | | | | |
| Dr Simon Idris Beshir | | Address on File | | | | | | |
| Dr. Chris Cale | | Address on File | | | | | | |
| DreVatne Baldridge | | Address on File | | | | | | |
| Drew Gorfi | | Address on File | | | | | | |
| Drla Lyons | | Address on File | | | | | | |
| Dropcases Ltd dba Lectron | German Chan | 2609, Global Gateway Tower | 3 Wing Hong Street | | Lai Chi Kok | | 00000 | Hong Kong |
| DSE Test Solutions A-S | Poul Knudsen | Sverigesvej 19 | | | Horsens | | 8700 | Denmark |
| DSP Concepts, Inc. | Shaun Neddermeyer | 3235 Kifer Rd | Suite 100 | | Santa Clara | CA | 95051 | |
| dSpace, Inc. | David Diveto | 50131 Pontiac Trail | | | Wixom | MI | 48393 | |
| DTE Energy Services Inc | Andy Hamama | 414 South Main Street | Suite 600 | | Ann Arbor | MI | 48104 | |
| Duane Colby | | Address on File | | | | | | |
| Duggan Manufacturing LLC | Anthony Pinho | 50150 Ryan Rd | | | Shelby Twp | MI | 48317 | |
| Duke Energy Ohio Inc | | 550 South Tryon Street | | | Charlotte | NC | 28202 | |
| Dulce Gomez | | Address on File | | | | | | |
| Duncan Maio | | Address on File | | | | | | |
| Durr Systems Inc | Raghu Mahotra | 26801 Northwestern Highway | | | Southfield | MI | 48033 | |
| Dustin Cannistraci | | Address on File | | | | | | |
| Dustin Crockett | | Address on File | | | | | | |
| Dustin Grutza | | Address on File | | | | | | |
| DUSTIN MCCARTY | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 34 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dustin Novotny | | Address on File | | | | | | |
| DUSTIN OHL | | Address on File | | | | | | |
| Dustin Reinhardt | | Address on File | | | | | | |
| Dustin Shults | | Address on File | | | | | | |
| Dustin Smith | | Address on File | | | | | | |
| Dustin Trail | | Address on File | | | | | | |
| Dustin Tran | | Address on File | | | | | | |
| Dustin Wiggins | | Address on File | | | | | | |
| Dwayne Mckinley | | Address on File | | | | | | |
| Dwayne Sutherland | | Address on File | | | | | | |
| Dynamic Weld Corporation | Vince Rosenthal | 242 North St. | PO Box 127 | | Osgood | OH | 45351 | |
| E Trade Financial Corporate Services | | PO Box 3512 | | | Arlington | VA | 22203 | |
| E3 Diagnositcs dba E3 Gordon Stowe | Beverly Thomas | 3333 N Kennicott | | | Arlinton Heights | IL | 60004 | |
| Earl Ross | | Address on File | | | | | | |
| Earl Ross Jr dba Ross Eatery and Pub | Earl Ross | 8421 Tod Ave | | | Lordstown | OH | 44481 | |
| Earl Sandstrom | | Address on File | | | | | | |
| Earnest Yocum dba Austintown All Purpose Fence LLC | Earnest Yocum | 6533 Mahoning Ave. | | | Austintown | OH | 44575 | |
| East Liberty Electroplating, Inc | Robert Carmody | 1126 Butler Plank Rd | | | Glenshaw | PA | 15116 | |
| Echo Engineering & Production Supplies, Inc. | Rachel Loushin | 7150 Winston Drive | Suite 300 | | Indianapolis | IN | 46268 | |
| eCompliance Management Solutions Inc. | Patrick Smith | 111 Queen Street East | Suite 500 | | Toronton | ON | M5C 1S2 | Canada |
| Ecotron LLC | Rid Wang | 13115 Barton Rd, | Suite H | | Whittier | CA | 90605 | |
| ECP Corporation dba Polycase | | 1305 Chester Industrial Parkway | | | Avon | OH | 44011 | |
| Ed Lomont and Janelle Jackson | deLeeuw Law LLC | P. Bradford deLeeuw | 1301 Walnut Green Road | | Wilmington | DE | 19807 | |
| Ed Lomont and Janelle Jackson | Lifshitz Law PLLC | Joshua M. Lifshitz | 1190 Broadway | | Hewlett | NY | 11557 | |
| Ed Lomont and Janelle Jackson | Long Law, LLC | Brian D. Long | 3828 Kennett Pike, Suite 208 | | Wilmington | DE | 19807 | |
| Ed Lomont and Janelle Jackson | Schubert Jonckheer & Kolbe LLP | Robert C. Schubert, Willem F. Jonckheer | Three Embarcadero Center Suite 1650 | | San Francisco | CA | 94111 | |
| Ed Lomont and Janelle Jackson | Shapiro Haber & Urmy LLP | Edward F. Haber | Seaport East | Two Seaport Lane | Boston | MA | 02210 | |
| Ed Sachs | | Address on File | | | | | | |
| Ed Schulze | | Address on File | | | | | | |
| Ed White | | Address on File | | | | | | |
| Eddie Landry | | Address on File | | | | | | |
| Eddie Villarreal | | Address on File | | | | | | |
| Eddie Villarreal | | Address on File | | | | | | |
| Edgar Agents, LLC | Steve Yakubov | 105 White Oak Lane | Suite 104 | | Old Bridge | NJ | 08857 | |
| Edsel Pagkanlungan | | Address on File | | | | | | |
| Edward Bertouille | | Address on File | | | | | | |
| Edward C. Hock IV | | Address on File | | | | | | |
| Edward Ennett | | Address on File | | | | | | |
| Edward Fernandez | | Address on File | | | | | | |
| Edward Gonzalez | | Address on File | | | | | | |
| Edward Henry | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 35 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edward Hightower | | Address on File | | | | | | |
| Edward Hirstius | | Address on File | | | | | | |
| Edward Kessler | | Address on File | | | | | | |
| Edward Mcmillen | | Address on File | | | | | | |
| Edward Olah | | Address on File | | | | | | |
| Edward Perez | | Address on File | | | | | | |
| Edward Ponagai DBA Vehicle Environmental Engineering, LLC | | Address on File | | | | | | |
| Edward Rocheck | | Address on File | | | | | | |
| Edward Seyler | | Address on File | | | | | | |
| Edwin Bulleit | | Address on File | | | | | | |
| Edwin Bulleit | | Address on File | | | | | | |
| Edwin Roberts | | Address on File | | | | | | |
| EFC Investment Holdings, LLC | Julia Derges | 1940 Craigshire Road | | | St Louis | MO | 63146 | |
| Eitan Zimerman | | Address on File | | | | | | |
| Eivind Oppegaard | | Address on File | | | | | | |
| EL PATIO V, LLC DBA EL PATIO MEXICAN RESTUARANT | Maria De La Paz | 38503 W. Ten Mile Rd | | | Farmington Hills | MI | 48335 | |
| Elaphe Propulsion Technologies Ltd. | Luka Ambrozic | Teslova ulica 30 1000 | | | Ijubljana | | | Slovenia |
| Elcometer, Inc. | Christopher Beninati | 6900 Miller Drive | | | Warren | MI | 48092 | |
| Eleana Melcher | | Address on File | | | | | | |
| ElectroCycle, Inc | Victoria Wehrmeister | 23953 Research Dr | | | Farmington Hills | MI | 48335 | |
| Electronic Control Company dba ECCO | Jeff Turpen | 833 West Diamond Street | | | Boise | ID | 83705 | |
| Elegant Design & Carpentry LLC. | Duraid Hantia | 13403 Partridge Run | | | Shelby Township | MI | 48315 | |
| Element Materials Technology Detroit LLC dba Elemement Material Technology Detroit- Troy | | 1150 West Maple Rd | | | Troy | MI | 48084 | |
| Element Materials Technology Detroit LLC dba Element Materials Technology Detroit-Warren | John Arvay | 27485 George Merrelli Drive | | | Warren | MI | 48092 | |
| Element Materials Technology New Berlin, Inc | Brian Kimball | 3200 S 166th Street | | | New Berlin | WI | 53151 | |
| Element Materials Technology St. Paul Inc. | Amy Suedmeier | 662 Cromwell Avenue | | | St. Paul | MN | 55114 | |
| Elena Block | | Address on File | | | | | | |
| Eli Riddle | | Address on File | | | | | | |
| Elisa Lite | | Address on File | | | | | | |
| Elizabeth Jelinek | | Address on File | | | | | | |
| Elizabeth McIntyre | | Address on File | | | | | | |
| Elizabeth Snyder | | Address on File | | | | | | |
| Elizabeth Stange | | Address on File | | | | | | |
| Elkan Sanders | | Address on File | | | | | | |
| Elkem Silicones - York, SC Plant | Customer Services | 7979 Park Place Rd. | | | York | SC | 29745 | |
| ELKEM SILICONES USA CORP | JARRED CRAMTON | TWO TOWER CENTER BLVD | SUITE 1802 | | EAST BRUNSWICK | NJ | 08816 | |
| Ellen Flanigan | | Address on File | | | | | | |
| Elliott Thomas | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 36 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ellsworth Corporation dba Ellsworth Adhesives Specialty Chemical Distribution Inc | Andrea Womble | w129 N10825 Washington Drive | | | Germantown | WI | 53022 | |
| Elsa Mendez-Sosa | | Address on File | | | | | | |
| Elton Green | | Address on File | | | | | | |
| Elvi Valenzuela | | Address on File | | | | | | |
| Elvin Morales | | Address on File | | | | | | |
| EMA Design Automation, Inc | Mike Alonardo | 225 Tech Park Drive | | | Rochester | NY | 14623 | |
| Emanuel Vegaaviles | | Address on File | | | | | | |
| Emerson Auvenshine | | Address on File | | | | | | |
| Emhart Teknologies, LLC dba Stanley Engineered Fastening | Joseph Randazzo | 49201 Gratiot Ave | | | Chesterfield | MI | 48051 | |
| Emilio Ortiz | | Address on File | | | | | | |
| Emilio Sadez | | Address on File | | | | | | |
| Emily Emch | | Address on File | | | | | | |
| Emily Kalamets | | Address on File | | | | | | |
| Emily Monroy | | Address on File | | | | | | |
| Emily Yeh | | Address on File | | | | | | |
| Emma Hunkus | | Address on File | | | | | | |
| Emory Plitt | | Address on File | | | | | | |
| Emory plitt | | Address on File | | | | | | |
| EMP Technology Group dba EMP Technical Group | Cory Sulfridge | 17450 Tiller Court | PO Box 743 (Remit) | | Westfield | IN | 46074 | |
| Employment Development Dept | | PO Box 989061 | | | West Sacramento | CA | 95798 | |
| Employment Law Partners | | 4700 Rockside Road - Suite 530 | | | Independence | OH | 44131 | |
| Empower Energies Inc | | 3 Bethesda Metro Center | | | Bethesda | MD | 20814 | |
| Endress + Hauser Inc. | Jon Sloan | 2350 Endress Pl | | | Greenwood | IN | 46143 | |
| Endurance Assurance Corporation | | 4 MANHATTANVILLE ROAD, 3RD FLOOR | | | NEW YORK | NY | 10577 | |
| ENGIE North America Inc dba Engie Resources LLC | | 1360 Post Oak Blvd | Ste 400 | | Houston | TX | 77056 | |
| Engineered Distribution Specialties, LLC dba EnDiSys, LLC | Scott Striggow | 14329 Northdale Boulevard | | | Rogers | MN | 55374 | |
| Engineered Tooling Systems Inc. | Ken Berry | 2780 Courier Drive NW | | | Grand Rapids | MI | 49534 | |
| Enphase Energy, Inc | Cynthya Pool | 47281 Bayside Parkway | | | Fremont | CA | 94538 | |
| Enrique Martinez | | Address on File | | | | | | |
| Enrique Vigil | | Address on File | | | | | | |
| Environmental Protection Agency | | 75 Hawthorne Street | | | San Francisco | CA | 94105 | |
| Environmental Protection Agency | | 77 West Jackson Blvd. | | | Chicago | IL | 60604-3507 | |
| EnviroServe Inc. | Anca Muresan | 901 West Legacy Center Way | | | Midvale | UT | 84047 | |
| Envoy, Inc | Erica Gustafson | 10 Townsend Street, Suite 410 | | | San Francisco | CA | 94107 | |
| Epic Games, Inc. | Aaron Vlk | 620 Crossroads Blvd. | | | Cary | NC | 27518 | |
| Eplan Software & Services (North America) LLC | Roger Brodeur | 425 N Martingale Road | Suite 470 | | Schaumburg | IL | 60173 | |
| Equilibrium Solutions Pvt Ltd dba ESPL | Anand Kulkarni | 3rd Floor, Gopal House Building, Karve Rd, Karishma Chowk, Kothrud | | | Pune | MH | 4411038 | India |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 37 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Equiniti Trust Company, LLC | Attention Relationship Management | 6201 15th Avenue | | | Brooklyn | NY | 11219 | |
| Equipo Automotriz Americana SA de CV | Linda Trevino | Carretera Presa La Amistad Km. 7, S/N Interior B | | | Acuna | Coahuila | 26238 | Mexico |
| Eric Ackerman | | Address on File | | | | | | |
| Eric and Robert Thompson, LLC DBA Atomic Cleaning Systems, LLC | Eric Thompson | 32310 W 8 Mile Rd | | | Farmington Hills | MI | 48336 | |
| Eric Andris | | Address on File | | | | | | |
| Eric Bowen | | Address on File | | | | | | |
| Eric C Thompson | | Address on File | | | | | | |
| Eric Carlson | | Address on File | | | | | | |
| Eric Engebretson | | Address on File | | | | | | |
| Eric Eubanks | | Address on File | | | | | | |
| Eric Fraser | | Address on File | | | | | | |
| Eric Fuchino | | Address on File | | | | | | |
| Eric Harrington | | Address on File | | | | | | |
| Eric Hess | | Address on File | | | | | | |
| Eric Holekamp | | Address on File | | | | | | |
| Eric Hoyhtya | | Address on File | | | | | | |
| Eric Pasquale | | Address on File | | | | | | |
| Eric Persley | | Address on File | | | | | | |
| Eric Philip Wittmann | | Address on File | | | | | | |
| Eric Poti | | Address on File | | | | | | |
| Eric Puening | | Address on File | | | | | | |
| Eric Rea | | Address on File | | | | | | |
| Eric Rice | | Address on File | | | | | | |
| Eric Risner | | Address on File | | | | | | |
| Eric S Hess dba Intrinzik Health and Performance | | Address on File | | | | | | |
| Eric Schlager | | Address on File | | | | | | |
| Eric Shrago | | Address on File | | | | | | |
| Eric Smith | | Address on File | | | | | | |
| Eric Suchecki | | Address on File | | | | | | |
| Eric Van Abel | | Address on File | | | | | | |
| Eric Willetts | | Address on File | | | | | | |
| Eric Wilson | | Address on File | | | | | | |
| Eric Wishart | | Address on File | | | | | | |
| Erica Conway | | Address on File | | | | | | |
| Erich Stephens | | Address on File | | | | | | |
| Erich Zaugg | | Address on File | | | | | | |
| Erie Tech Group, LLC | Irwin Richman | 1755 Janette Ave | | | Cleveland Heights | OH | 44118 | |
| Erik Loomis | | Address on File | | | | | | |
| Erik Penaz | | Address on File | | | | | | |
| Erik Shaw | | Address on File | | | | | | |
| Erik Stevens | | Address on File | | | | | | |
| Erik Stratton | | Address on File | | | | | | |
| Erika Swirsky | | Address on File | | | | | | |
| Erin Duffy | | Address on File | | | | | | |
| Erin Espineta | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ernest Scalamandre | | Address on File | | | | | | |
| Ernie Green Industries dba EG Transpire | | Address on File | | | | | | |
| Ernie Malas | | Address on File | | | | | | |
| Ernst & Young | | 200 Plaza Drive | | | Secaucus | NJ | 07094 | |
| Ernst & Young US LLP | | 950 Main Ave Ste 1800 | | | Cleveland | OH | 44113 | |
| Escoto Customs Broker Inc. | Eunice De La Cruz | 9540 Joe Rodriguez Drive | | | El Paso | TX | 79927 | |
| ESI North America Inc | Rohit Ramanna | 32605 W 12 Mile Rd | Ste 350 | | Farmington Hills | MI | 48334 | |
| Eskander Tehrani | Katherine C. Ferguson | Kooperman Mentel Ferguson Yaross | 250 E. Town Street, Suite 200 | | Columbus | OH | 43215 | |
| ESPEC NORTH AMERICA, INC | Jamie Hopper | 4141 Central Parkway | | | Hudsonville | MI | 49426 | |
| Essex Furukawa Magnet Wire Germany GMBH | Fabian Kerl | Korbacher Str. 6 | | | Bad Arolsen | | 34454 | Germany |
| Essex Furukawa Magnet Wire USA LLC | Koji Nishibuchi | 5770 Powers Ferry Road | Suite 300 | | Atlanta | GA | 30327 | |
| Estabrook Corporation | Chris Thoman | 700 W Bagley Rd | PO Box 804 | | Berea | OH | 44017 | |
| Estherlee Fence Co. Inc. | David Rutecki | 11329 South Ave | | | North Lima | OH | 44452 | |
| Esys Automation, LLC | Dan Bric | 1000 Brown Rd | | | Auburn Hills | MI | 48326 | |
| Ethan Archuleta | | Address on File | | | | | | |
| Ethan Belisle | | Address on File | | | | | | |
| Ethan Fingerer | Juan J. Perez | c/o Perez & Morris LLC | 8000 Ravines Edge Court, Suite 300 | | Columbus | OH | 43235 | |
| Ethan Sparks | | Address on File | | | | | | |
| Ethan Tai | | Address on File | | | | | | |
| ETRADE Financial Corporate Services, Inc. | Alexander Stimson | C/O Corp. Tax Dept. | 671 N. Glebe Road | | Arlington | VA | 22203 | |
| ETRADE Financial Corporate Services, Inc. | Managing Attorney | 3 Edison Drive | | | Alpharetta | GA | 30005 | |
| ETRADE Financial Corporate Services, Inc. | President | 3 Edison Drive | | | Alpharetta | GA | 30005 | |
| Euthemios Stamos | | Address on File | | | | | | |
| Eva Nosidam, LLC | Maya Brewster | 10 Hudson Yards | 25th Floor | | NEW YORK | NY | 10001 | |
| Evan Hubbard | | Address on File | | | | | | |
| Evaristo Sarabia | BIELLI & KLAUDER, LLC | Ryan M. Ernst | 1204 N. King Street | | Wilmington | DE | 19801 | |
| Evaristo Sarabia | LEVI & KORSINSKY, LLP | Gregory M. Nespole, Correy Kamin, Ryan Messina | 55 Broadway, 10th Floor | | New York | NY | 10006 | |
| Evelyn Camejo | | Address on File | | | | | | |
| Evelyn Floyd | | Address on File | | | | | | |
| Everbrite, Inc | Gary Slider | 12546 Mahoning Ave. | | | North Jackson | OH | 44451 | |
| EVGATEWAY | Reddy Marri | 5251 California Ave. | Suite 150 | | Irvine | CA | 92617 | |
| eXcellence in IS Solutions, Inc dba X-ISS | Dylan Campbell | 9800 Northwest Fwy | #205 | | Houston | TX | 77092 | |
| Extang, Inc | Scott Wolin | 5400 S. State Rd | | | Ann Arbor | MI | 48108 | |
| EZM, LLC | Carine Woldanski | 730 Welch Road | | | Commerce Township | MI | 48390 | |
| F&K Delvotec Inc | Chris Armenta | 27182 Burbank | | | Foothill Ranch | CA | 92610 | |
| FAB Limousines, Inc. | Kim Bagnoli | 3681 Connecticut Avenue | | | Youngstown | OH | 44515 | |
| Fabtronic Inc. | Vaughn Smith | 51685 Industrial Drive | | | Macomb | MI | 48042 | |
| FactSet Research Systems, Inc | | 45 Glover Ave | | | Norwalk | CT | 06850 | |
| Fadi Opgenorth | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 39 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fair American Insurance & Reinsurance Co | Christopher Ogwen | One Liberty Plaza | 165 Broadway | | New York | NY | 10006 | |
| Falconer Electronics, Inc. | Roger Hall | 421 West Everett Street | | | Falconer | NY | 14733 | |
| Falls Metal Fabricators & Industial Services, LLC | Jason Newman | 380 Kennedy Rd | | | Akron | OH | 44305 | |
| FANUC America Corp | Rose Grekowicz | 3900 W Hamlin Rd | | | Rochester | MI | 48309 | |
| Faramarz Anjom | | Address on File | | | | | | |
| Farid Zehtab | | Address on File | | | | | | |
| Farlin Halsey | | Address on File | | | | | | |
| FARO Technologies, Inc. | Mark Hanley | 250 Technology Park | | | Lake Mary | FL | 32746 | |
| Faruk Yildirim | | Address on File | | | | | | |
| Fastenal Company | Mike Schmader | 2001 Theurer Blvd | | | Winona | MN | 55987 | |
| Fastforming.com LLC | James Reedy | 300 Morning Star Dr | | | Rittman | OH | 44270 | |
| Fausto Monacelli | | Address on File | | | | | | |
| Feby Mathew | | Address on File | | | | | | |
| Federal Express Corporation | | PO Box 371741 | | | Pittsburgh | PA | 15250-7741 | |
| Federal Insurance Company dba Chubb and Son a division of Federal Insurance Comapny | Mohammed Ikram | 510 Walnut Street | c/o Tax Department WB12A | | Philadelphia | PA | 19106 | |
| Federal Trade Commission | | 600 Pennsylvania Avenue, NW | | | Washington | DC | 20580 | |
| Federico Alias | | Address on File | | | | | | |
| Fedex Freight | | PO BOX 371741 | | | Pittburgh | PA | 15250-7741 | |
| Ferenc Jasper | | Address on File | | | | | | |
| Fergus Campbell | | Address on File | | | | | | |
| Fernando Ortuno | | Address on File | | | | | | |
| Fernando Rodriguez | | Address on File | | | | | | |
| FEV North America, Inc. | Anna Szpindor | 4554 Glenmeade Lane | | | Auburn Hills | MI | 48326 | |
| FIAMM American Holdings, Inc. dba FIAMM Technologies, LLC | Steve Henderson | 23880 Industrial Park Drive | | | Farmington Hills | MI | 48335-2871 | |
| FIAMM Technologies, LLC | Raeann Musson | 1550 Leeson Ave | | | Cadillac | MI | 49601 | |
| Ficosa International Taicang CO. LTD | Wendy Xu | No. 518 Suzhou Zhong Road, Taicang Economy Developing Area | | | Taicang | Jiangsu | 215400 | China |
| Filec Production SAS - Amphenol | G. Bouhaben | Rue De Disse | | | AirVault | | 79600 | France |
| Financial Accounting Foundation dba Financial Accounting Standards Board-Governmental Accounting | | 401 Merritt 7 | | | Norwalk | CT | 06856 | |
| FinishMaster, Inc. | Dana France | 115 W. Washington Street | Suite 700 South | | Indianapolis | IN | 46204 | |
| Finites Technologies | GowThaman T | H35-F2 Seashore Apartments | Thiruvalluvar Nagar, Thiruvanmiyur | | Chennai | Tamilnadu | 600041 | India |
| Finley Fire Equipment Co | Ron Danadic | 5255 North State Route 60 NW | | | McConnelsville | OH | 43756 | |
| Fire Foe Corporation | Sherry Turco | 999 Trumbull Avenue | | | Girard | OH | 44420 | |
| Fisher and Phillips LLP | | 1230 Peachtree Street, NE Suite 3300 | | | Atlanta | GA | 30309 | |
| Fisher Scientific Company, LLC | Ryan Starosto | 300 Industry Drive | | | Pittsburgh | PA | 15275 | |
| Flambeau Inc | Shawn Cummings | 1468 Wolf Creek Trail | | | Sharon Center | OH | 44274 | |
| Flambeau Inc. | Rich Rodriguez | 801 Lynn Avenue | | | Baraboo | WI | 53913 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 40 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Flashbay Inc | Janet Abke | 569 Clyde Avenue | Unit 500 | | Mountain View | CA | 94043 | |
| Flashforge USA, Inc | Sales Team | 17747 Railroad Street | | | Industry | CA | 91748 | |
| Flex N Gate Bradford | Laura Correa | 75 Reagens Industrial Pkwy | | | Bradford | ON | L3Z 0Z9 | Canada |
| Flex N Gate Forming Tech-Warren | Mike Pribula | 26269 GROESBECK | | | Warren | MI | 48089 | |
| Flex N Gate Tottenham | Laura Correa | 65 Industrial Rd | | | Tottenham | ON | L0G 1W0 | Canada |
| Flex N Gate Ventramex dba Ventramex | Laura Correa | Interior 49 | | | Santiago de Queretaro | Qro. | 76110 | Mexico |
| FLEXNGATE URBANA | MARK FLUNO | 101 MERCURY DR | BAYS 4-7 | | CHAMPAIGN | IL | 61820 | |
| FlexSim Software Products, Inc | Joe Hugan | 1577 N. Technology Way | Ste 2300 | | Orem | UT | 84097 | |
| Floors for Less Corp. | Jeremy Price | 396 Midland Avenue | | | Garfield | NJ | 07026 | |
| Florin Muntean | | Address on File | | | | | | |
| Flow Control Systems, LLC | Steven Mancuso | 4240 Delemere Court | | | Royal Oak | MI | 48073 | |
| FLUITEK CORPORATION | Jennifer Montgomery | 1100 A CHOCOLATE DR. | | | COOKEVILLE | TN | 38501 | |
| Fluke Electronics Corporation | Renee Turcotte | 6920 Seaway Blvd | | | Everett | WA | 98203 | |
| Flynns Tire, LLC dba Flynns Tire & Auto Service | Joe Durkoske | PO Box 1050 | | | Hermitage | PA | 16148 | |
| FNY Managed Accounts LLC | ENTWISTLE & CAPPUCCI LLP | Andrew J. Entwistle | Frost Bank Tower | 401 Congress Avenue, Suite 1170 | Austin | TX | 78701 | |
| FNY Managed Accounts LLC | ENTWISTLE & CAPPUCCI LLP | Robert N. Cappucci | 230 Park Avenue, 3rd Floor | | New York | NY | 10169 | |
| FOLEY & LARDNER LLP | Jonathan E. Moskin Esq. | 777 E. Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Foley & Lardner LLP | | 90 Park Ave | | | New York | NY | 10016-1314 | |
| Folio Investments, Inc | Proxy Services Dept | 8180 Greensboro Drive. 8th Floor | | | McLean | VA | 22102 | |
| Fontaine Software, Inc. dba Business Card Star | Marc Fontaine | 21901 Burbank Blvd., | Unit 176 | | Woodland Hills | CA | 91367 | |
| Fooda, Inc. | Zach Evans | 25 W Randolph St | Suite 1700 | | Chicago | IL | 60606 | |
| Ford Elsaesser | | Address on File | | | | | | |
| Forth EMS | Nirun Sudjai | 77 Moo 11 PHUTTAMONTON 5 RD | RAIKHING, SAMPRAN | | NAKORNPATHOM | | 73210 | Thailand |
| Foshan Aoya Electrical and Mechanical Co., Ltd. | Lydia Zhu | Unit 1, No. 17, Taojin Road, Hengjiang | Danzao Town | | Foshan City | Guangdong | 528216 | China |
| Foster Design Group Consulting Engineers Inc. | Robert Foster | 14471 Chambers Road | #104 | | Tustin | CA | 92780 | |
| Foster Gambrell | | Address on File | | | | | | |
| Foxconn EV Property Development LLC | Attn Jerry Hsiao and Steven Yu | 4568 Mayfield Rd. | Ste. 204 | | Cleveland | OH | 44121 | |
| Foxconn EV Property Development LLC | Paul Hastings LLP | Attn Mike Huang | 200 Park Avenue | | New York | NY | 10166 | |
| Foxconn EV Property Development LLC | Puwei Huang | 2300 Hallock Young Rd | | | Warren | OH | 44481 | |
| Francesco Ferretti | | Address on File | | | | | | |
| Francis Imburgia | | Address on File | | | | | | |
| Francisco Portillo | | Address on File | | | | | | |
| Francisco Portillo | | Address on File | | | | | | |
| Frank Baltierrez | | Address on File | | | | | | |
| Frank Copeland | | Address on File | | | | | | |
| Frank Foxworth | | Address on File | | | | | | |
| Frank Garretson | | Address on File | | | | | | |
| Frank Jeffrey | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 41 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frank Malovich | | Address on File | | | | | | |
| Frank Nadell | | Address on File | | | | | | |
| Frank Neubauer | | Address on File | | | | | | |
| Frank Ricketson | | Address on File | | | | | | |
| Frank Wise | | Address on File | | | | | | |
| Franklin Cantwell | | Address on File | | | | | | |
| Franklin Naivar | | Address on File | | | | | | |
| Fred Geis | | Address on File | | | | | | |
| Fred Rice | | Address on File | | | | | | |
| Freddie Jacobo | | Address on File | | | | | | |
| Frederick Lyons | | Address on File | | | | | | |
| Frederick Moran | | Address on File | | | | | | |
| Fredy Rodriguez | | Address on File | | | | | | |
| Freedom USA Inc. dba Ava Direct | Kyle Mizer | 2045 Midway Drive | | | Twinsburg | OH | 44087 | |
| FreeWire Technologies, Inc. | Patrick Flahive | 7200 Gateway Blvd | | | Newark | CA | 94560-8001 | |
| Freshmade 3D LLC | Rich Wetzel | 241 W Federal St | | | Youngstown | OH | 44503 | |
| Friends Service Co Inc dba FriendsOffice | Joe Wright | 2300 Bright Road | | | Findlay | OH | 45840 | |
| Fritz Winter North America LP | Nick Schulter | 1 Fritz Winter Dr | | | Franklin | KY | 42134 | |
| FTI Consulting Technology LLC | | Three Times Square | | | New York | NY | 10036 | |
| FTI Consulting, Inc. | Julie Brecher | 16701 Melford Blvd. | Suite 200 | | Bowie | MD | 20715 | |
| G Daniel Prigmore | | Address on File | | | | | | |
| GA Cayman Holdco LLC dba GA Business Purchaser LLC dba Guardian Alarm Company | Michael Catania | 20800 Southfield Road | | | Southfield | MI | 48075 | |
| GABRIEL DE COLOMBIA SA | Juan Mauricio Gomez | AVENIDA AMERICAS 50 51 | Cundinamarca | | BOGOTA | | 111611 | Colombia |
| Gabriel Garrido | | Address on File | | | | | | |
| Gabriel Narrett | | Address on File | | | | | | |
| Gabriel Nizetic | | Address on File | | | | | | |
| Gabriel Oh | | Address on File | | | | | | |
| Gabriel Toala | | Address on File | | | | | | |
| Gabriel Troncoso | | Address on File | | | | | | |
| GAC R&D Center Detroit, LLC | Ding Dong | 38555 Hills Tech Dr. | | | Farmington Hills | MI | 48331 | |
| GAC R&D Center Silicon Valley, Inc | Max Fong | 780 Montague Expy Ste 702 | | | San Jose | CA | 95131-1321 | |
| Gage Products Company | Scott Kadulski | 821 Wanda Avenue | | | Ferndale | MI | 48220 | |
| Gaia Larsen | | Address on File | | | | | | |
| Galaxie Industrial Services LLC | John Miller | PO Box 11140 | | | Youngstown | OH | 44511 | |
| Galco Industrial Electronics, Inc | | 1001 E Lincoln | | | Madison Heights | MI | 48071 | |
| Galen Mudd | | Address on File | | | | | | |
| Gallagher Fire Equipment Co | Roger Bebow | 30895 W 8 Mile Rd | | | Livonia | MI | 48152 | |
| Galley, Inc | Larry Spritzer | 3900 East Indiantown Road | Suite 607 | | Jupiter | FL | 33477 | |
| Gamma Technologies LLC | Daryl Vittal | 601 Oakmont Lane | Suite 220 | | Westmont | IL | 60559 | |
| Ganesh Shete | | Address on File | | | | | | |
| Ganpati Goel | | Address on File | | | | | | |
| Ganzcorp Investment, Inc dba Mustang Dynamometer | David Ganzhorn | 2300 Pinnacle Parkway | | | Twinsburg | OH | 44087 | |
| Garco Gaskets Inc | Simon Arslanian | 11865 Globe St | | | Livonia | MI | 48150 | |
| Gargi Tandra | | Address on File | | | | | | |
| Garland Welding Inc | NICK DELSIGNORE | 804 E. Liberty St. | | | Lowellville | OH | 44436 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 42 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garrett Libert | | Address on File | | | | | | |
| Garry Briand | | Address on File | | | | | | |
| Gary Adkinson | | Address on File | | | | | | |
| Gary Bae | | Address on File | | | | | | |
| Gary Baron | | Address on File | | | | | | |
| Gary Bosman | | Address on File | | | | | | |
| Gary Chan | | Address on File | | | | | | |
| Gary Clark | | Address on File | | | | | | |
| Gary Fusari | | Address on File | | | | | | |
| Gary Hiner | | Address on File | | | | | | |
| Gary Jones | | Address on File | | | | | | |
| Gary Pitchford | | Address on File | | | | | | |
| Gary Potter | | Address on File | | | | | | |
| Gary Rennick | | Address on File | | | | | | |
| Gary Roell | | Address on File | | | | | | |
| Gary Rotto | | Address on File | | | | | | |
| Gary Slette | | Address on File | | | | | | |
| Gary St Pierre | | Address on File | | | | | | |
| Gary Taylor | | Address on File | | | | | | |
| Gary Tiffany | | Address on File | | | | | | |
| Gary Tullius | | Address on File | | | | | | |
| Gary Williams | | Address on File | | | | | | |
| Gary Wittenauer | | Address on File | | | | | | |
| Gaurav Kadam | | Address on File | | | | | | |
| Gaurav Parashar | | Address on File | | | | | | |
| Gauthier De Gentile | | Address on File | | | | | | |
| GE Digital LLC | Attention General Counsel | 2700 Camino Ramon | | | San Ramon | CA | 94583-9130 | |
| Gemini Insurance Company | | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Gemini Insurance Company | | 7233 E BUTHERUS DR | | | SCOTTSDALE | AZ | 85260 | |
| Gemini Products dba Knight Ergonomics and Assembly Systems | Craig Pyros | 6650 W. Snowville Road, Suite G | | | Brecksville | OH | 44141 | |
| Gene Horlander | | Address on File | | | | | | |
| Gene Kremer | | Address on File | | | | | | |
| Gene Ptacek and Son Fire Equipment Co Inc dba Youngstown Fire and Safety | Scott Decker | 7310 Associate Ave | | | Brooklyn | OH | 44144 | |
| General Electric Company dba GE Digital LLC | Todd Matalavage | 41 Farnsworth Street | | | Boston | MA | 02210 | |
| General Fasteners Company | Carmela DiMaio | 37584 Amrhein | | | Livonia | MI | 48150 | |
| General Motors Company | John Ashman | 300 Renaissance Center | MC 482-c14-c66 | | Detroit | MI | 48265-3000 | |
| General Motors Company dba General Motors LLC - Production Part | Griselle Rodriquez | 300 Renaissance Center | MC 482-C14-C66 | | Detroit | MI | 48265 | |
| General Motors LLC | Assistant General Counsel, Corporate Development | 300 GM Renaissance Center | Mail Code 482-C22-A68 | | Detroit | MI | 48265 | |
| General Motors LLC | Attn Practice Area Manager | Legal Staff Transactions Group | 300 Renaissance Center | Mail Code 482-C23-D24 | Detroit | MI | 48265-3000 | |
| General Motors LLC | General Counsel | 300 GM Renaissance Center | Mail Code 483-C20-C76 | | Detroit | MI | 48265 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 43 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| General Motors LLC | Manager On-Highway NA OEM Sales | 777 Joslyn Avenue | Mail Code 483-720-250 | | Pontiac | MI | 48340 | |
| General Motors LLC | | 6200 Grand Pointe Drive | | | Grand Blanc | MI | 48439 | |
| General Star Indemnity Company | | 120 Long Ridge Rd | | | Stamford | CT | 06902-1843 | |
| Genesys Industrial Corp | Cheryl Rose | 3210 E 85th Street | | | Kansas City | MO | 64132 | |
| Geoff Curley | | Address on File | | | | | | |
| Geoff Geruso | | Address on File | | | | | | |
| Geoff Geruso | | Address on File | | | | | | |
| Geoffrey Baldwin | | Address on File | | | | | | |
| Geoffrey Fleming | | Address on File | | | | | | |
| Geoffrey Hoffman | | Address on File | | | | | | |
| Geoffrey Jones | | Address on File | | | | | | |
| George Brennan | | Address on File | | | | | | |
| George Caleel | | Address on File | | | | | | |
| George Ellis | | Address on File | | | | | | |
| George Farah | | Address on File | | | | | | |
| George G Ellis Jr MD Inc | | Address on File | | | | | | |
| George Griffith | | Address on File | | | | | | |
| George Leonhardt | | Address on File | | | | | | |
| George Lingle | | Address on File | | | | | | |
| George Pompilio | | Address on File | | | | | | |
| George Simvoulakis | | Address on File | | | | | | |
| George Syrianoudis | | Address on File | | | | | | |
| George Troicky | LABATON SUCHAROW LLP | Carol C. Villegas, David J. Schwartz, Jake Bissell-Linsk | 140 Broadway, 34th Floor | | New York | NY | 10005 | |
| George Troicky | LABATON SUCHAROW LLP | Derrick Farrell | 300 Delaware Avenue Suite 1340 | | Wilmington | DE | 19801 | |
| George Troicky | THE SCHALL LAW FIRM | Brian Schall, Rina Restaino | 2049 Century Park East, Suite 2460 | | Los Angeles | CA | 90067 | |
| George Witter | | Address on File | | | | | | |
| Gerald Croteau | | Address on File | | | | | | |
| Gerald Denno | | Address on File | | | | | | |
| Gerald Henn | | Address on File | | | | | | |
| Gerald Keeven | | Address on File | | | | | | |
| Gerald King | | Address on File | | | | | | |
| Gerald Krause | | Address on File | | | | | | |
| Gerald Loschen | | Address on File | | | | | | |
| Gerald Pacifico | | Address on File | | | | | | |
| Gerardo Cruz | | Address on File | | | | | | |
| Gerhard Zimmermann | | Address on File | | | | | | |
| Gerry Venema | | Address on File | | | | | | |
| Gerson Lehrman Group, Inc. | Samuel Goldfarb | 60 East 42nd Street | 3rd Floor | | New York City | NY | 10165 | |
| Gigavac LLC | Brittany Newell | 6382 Rose Lane | | | Carpinteria | CA | 93013 | |
| Gilbert Engineering & Associates, Inc. | Bill Gilbert | 2 Merriweather Place | | | Ladera Ranch | CA | 92694 | |
| Gilbert Sanchez | | Address on File | | | | | | |
| Gilbert Vanorder | | Address on File | | | | | | |
| Gina Silvestri | | Address on File | | | | | | |
| Gino Rozzi | | Address on File | | | | | | |
| Giovanni Dimauro | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 44 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Girard Gass | | Address on File | | | | | | |
| Gissing Sidney LLC | Ben Cochrane | 125 Allied Road | | | Auburn | ME | 04210 | |
| Gissing Sidney LLC | Devon Akhter | 1630 Ferguson Ct | | | Sidney | OH | 45365 | |
| GitLab Inc | Tony Feldman | 268 Bush Street | #350 | | San Francisco | CA | 94104 | |
| Gladstein, Neandross & Associates | Tony Quist | 2525 Ocean Park Boulevard | Suite 200 | | Santa Monica | CA | 90405 | |
| Glen Williams | | Address on File | | | | | | |
| Glenn Farley | | Address on File | | | | | | |
| Glenn Mowatt | | Address on File | | | | | | |
| Glenn Norman | | Address on File | | | | | | |
| Glenn Reph | | Address on File | | | | | | |
| Glenn Stella | | Address on File | | | | | | |
| Glenn Tillman | | Address on File | | | | | | |
| Glenn Tinley | | Address on File | | | | | | |
| Glide Production Inc | | Address on File | | | | | | |
| Global Alumni Corp | Isabel Morera | 7950 NW 53rd St | | | Miami | FL | 33166 | |
| Global Equipment Company Inc. | Desiree Allen | 2505 Mill Center Parkway | | | Buford | GA | 30518 | |
| Global Equipment Company Inc. | Jodi Cartrett | 29833 Network Pl | | | Chicago | IL | 60673-1298 | |
| GLOBAL LOGISTICS SERVICES dba COMPETITIVE VEHICLE SERVICES | LAURA ANN | 8333 E 11 MILE RD | | | WARREN | MI | 48093 | |
| Gloria Cummins | | Address on File | | | | | | |
| GLOV Enterprises LLC | Louis Farkas | 412 South Maumee | | | Tecumseh | MI | 49286 | |
| GLR Solutions, Inc | Amy Stea-Fabien | 45574 Private Shore Dr | | | Chesterfield | MI | 48047-5373 | |
| Glunt Industries Inc. | Mike Benic | 30 N. River Road | | | Warren | OH | 44483 | |
| Glyn Bryson | | Address on File | | | | | | |
| GM EV Holdings LLC | c/o General Motors Company | 300 Renaissance Center | | | Detroit | MI | 48265-3000 | |
| GMPT OEM Sales & Engine Dress | Griselle Rodriguez | 34450 Industrial Road | | | Livonia | MI | 48151 | |
| GOFFS ENTERPRISES, INC | Tom Colonna | 700 HICKORY STREET | | | PEWAUKEE | WI | 53072 | |
| Good Karma Broadcasting, LLC dba ESPN Digital | Megan Rosey | 720 E Capitol Drive | | | Milwaukee | WI | 53212 | |
| Goodwin Porathoor | | Address on File | | | | | | |
| Goodyear Napanee Ontario dba Goodyear Canada Inc. | Jackson Wallace | 355 Goodyear Rd. | | | Napanee | ON | K7R 3L2 | Canada |
| Goodyear Rickenbacker Logistics Center | Johnny Dudley | 9799 Heartland Court | | | Columbus | OH | 43217 | |
| Gopal Ganeshan | | Address on File | | | | | | |
| Gopal Srinivasan | | Address on File | | | | | | |
| Goran Puljic | | Address on File | | | | | | |
| Gordon Brown | | Address on File | | | | | | |
| Gordon Gray | | Address on File | | | | | | |
| Gordon Nishimoto | | Address on File | | | | | | |
| GovPredict Inc | Thaddeus Kull | 2021 Spruce Street., 1F | | | Philidelphia | PA | 19103 | |
| Gradey Iverson | | Address on File | | | | | | |
| GRAE-CON CONSTRUCTION, INC | KEVIN NOBLE | PO BOX 1778 | 880 Kingsdale Rd | | Steubenville | OH | 43952 | |
| Grand Rapids Label Company | Bill bergstrom | 2351 Oak Industrial Dr. NE | | | Grand Rapids | MI | 49505 | |
| Grant Carlson | | Address on File | | | | | | |
| Grant Meeker | | Address on File | | | | | | |
| Grant Poujade | | Address on File | | | | | | |
| Grant Richie | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 45 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grant Thornton LLP dba Grant Thornton Public Sector LLC | Phil Kangas | 3333 FInley Rd | Suite 700 | | Downers Grove | IL | 60515 | |
| Graphic Products, Inc. | Mike Yarbrough | 9825 SW Sunshine Ct. | | | Beaverton | OR | 97005 | |
| Graybar Electric Co. | Ken Toth | 1450 Geoffrey Trail | | | Youngstown | OH | 44509 | |
| Great Lakes Pump & Supply Co | Marv Filas | 1075 Naughton Dr | | | Troy | MI | 48083 | |
| Great Lakes Security Hardware Corporation | Nick Sarver | 20600 14 Mile Rd | Suite A | | Roseville | MI | 48066 | |
| Green Shades Software, LLC | | 7020 AC Skinner Parkway | Suite 100 | | Jacksonville | FL | 32256 | |
| Green Way Energy, LLC dba Green Ways 2Go | Paul Jensen | 326 10th Ave S | #6 | | Fargo | ND | 58103 | |
| Greener Method Cleaning Services, LLC | Joel Wheaton | 24004 Haggerty Rd | | | Farmington Hills | MI | 48335 | |
| GreenSpot, Inc dba Push22 | David Sarris | 30300 Telegraph Rd | Suite 410 | | Bingham Farms | MI | 48025 | |
| Greenstreet EV Inc. | Attn Steve Burns | 6951 Cintas Blvd | | | Mason | OH | 45040 | |
| Greenwood Auto Inc. | Brian Ludwick | 659 S High Street | | | Cortland | OH | 44410 | |
| Greg Bennett | | Address on File | | | | | | |
| Greg Dach | | Address on File | | | | | | |
| Greg Glassford | | Address on File | | | | | | |
| Greg Gooch | | Address on File | | | | | | |
| Greg Guy | | Address on File | | | | | | |
| Greg Lindsay | | Address on File | | | | | | |
| Greg Roberts | | Address on File | | | | | | |
| Greg Senter | | Address on File | | | | | | |
| Greg Smith | | Address on File | | | | | | |
| Greg Zimmerman | | Address on File | | | | | | |
| Gregory Armstrong | | Address on File | | | | | | |
| Gregory Curley | | Address on File | | | | | | |
| Gregory Driscoll | | Address on File | | | | | | |
| Gregory Fiorindo | | Address on File | | | | | | |
| Gregory Garrahan | | Address on File | | | | | | |
| Gregory Greenwood | | Address on File | | | | | | |
| Gregory Leverette | | Address on File | | | | | | |
| Gregory Murray | | Address on File | | | | | | |
| Gregory Nielsen | | Address on File | | | | | | |
| Gregory Ranallo | | Address on File | | | | | | |
| Gregory Sawchyn | | Address on File | | | | | | |
| Gregory Theobald | | Address on File | | | | | | |
| Gregory Widmeyer | | Address on File | | | | | | |
| Gregory Yahn | | Address on File | | | | | | |
| GreyCastle Security | Mike Stamas | 500 Federal Street | Suite 540 | | Troy | NY | 12180 | |
| Grid Connect, Inc. | Debbie Armin | 1630 W. Diehl Rd. | | | Naperville | IL | 60563 | |
| Griffin Wood | | Address on File | | | | | | |
| Griffing d.o.o. | Mag. Natasa Cesarek | Rakitnica 41 | | | Dolenja vas | | 1331 | Slovenia |
| Grigoriy Kostrikin | | Address on File | | | | | | |
| Grunau Company | Mindy Birch | 1100 W Anderson Ct | | | Oak Creek | WI | 53154 | |
| GTI Graphic Technology Inc. | Brian Wolfenden | PO Box 3138 | 211 Dupont | | Newburgh | NY | 12550 | |
| Guillermo Chez | | Address on File | | | | | | |
| Gulinder Gill | | Address on File | | | | | | |
| Gurdeep Khatra | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 46 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gurpreet Singh | Chris T. Nolan | Perantinides & Nolan | 80 S. Summit St., Suite 300 | | Akron | OH | 44308 | |
| Gursheel Dhillon | | Address on File | | | | | | |
| Gus Doerfler | | Address on File | | | | | | |
| Guy Bates | | Address on File | | | | | | |
| Guy Cordaro | | Address on File | | | | | | |
| H M Motors Inc | John Mondt | 32861 Camino Capistrano | Unit 2 | | San Juan Capistrano | CA | 92675 | |
| H Ray Wellert | | Address on File | | | | | | |
| H&B Group IncNissan of Bakersfield | Ernesto | 2800 Pacheco Road | | | Bakersfield | CA | 93313 | |
| HAA Investment LLC dba Cottage Inn #2 | Maher Aldib | 505 West 11 Mile Road | | | Madison Heights | MI | 48071 | |
| Habib Khoury | | Address on File | | | | | | |
| Haley Aldrich | | Address on File | | | | | | |
| Hamid Dibadj | | Address on File | | | | | | |
| Hammad Iqbal | | Address on File | | | | | | |
| Hannah Emerson | | Address on File | | | | | | |
| Hannah Lickwar | | Address on File | | | | | | |
| Hannah News Service, Inc. | Steve marks | 21 W Broad Street | Suite 1000 | | Columbus | OH | 43215 | |
| Hans Kronsbein | | Address on File | | | | | | |
| Harald Torgersen | | Address on File | | | | | | |
| Haren Dodke | | Address on File | | | | | | |
| Hargrove LLC | Tom Andrika | 1 Hargrove Drive | | | Lanham | MD | 20706 | |
| Hari Singh | | Address on File | | | | | | |
| Harish Chandran Chandrasekaran | | Address on File | | | | | | |
| Harjeet Gill | | Address on File | | | | | | |
| Harold Smith | | Address on File | | | | | | |
| Harrington Hoppe & Mitchell, LTD | Mary Hauger | P.O. Box 6077 | | | Youngstown | OH | 44501 | |
| Harry Gebauer | | Address on File | | | | | | |
| Harry Giltz | | Address on File | | | | | | |
| Harry Isaksson | | Address on File | | | | | | |
| Harry Kron | | Address on File | | | | | | |
| Harry Plotkin | | Address on File | | | | | | |
| Harry Waterman | | Address on File | | | | | | |
| Harsh Vardhan | | Address on File | | | | | | |
| Hattox Design Group, LLC | Tricia Corea | 3195-C Airport Loop Drive | Studio Two | | Costa Mesa | CA | 92626 | |
| Hayden Pinkelman | | Address on File | | | | | | |
| Haydon Rochester Jr | | Address on File | | | | | | |
| Haynes and Boone, LLP | Accounts Receivable | P.O. Box 841399 | | | Dallas | TX | 75284-1399 | |
| Haynes and Boone, LLP | David Bender | 6000 Headquarters Drive, Suite 200 | | | Plano | TX | 75024 | |
| Haynes and Boone, LLP | Electronic Billing | 2323 Victory Ave | Suite 700 | | Dallas | TX | 75219 | |
| Haynes and Boone, LLP | | 6000 Headquarters Drive, Suite 200 | | | Plano | TX | 75024 | |
| HD Supply Facilities Maintenance Ltd dba USABlueBook | Customer Service | 781 Bur Wood Dr | | | Waukegan | IL | 60085 | |
| He Morse. dba. Hemco Gage | Mike Tyink | 455 DOUGLASS AVE. | | | HOLLAND | MI | 49424 | |
| HEAD acoustics, Inc. | Russ Ruhnow | 6964 Kensington Rd | | | Brighton | MI | 48116 | |
| Healey Fire Protection, Inc. | Damian Regep | 134 Northpoint Drive | | | Orion | MI | 48359 | |
| Heath Dillon | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 47 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heather Blaine | | Address on File | | | | | | |
| Heather Crowley | | Address on File | | | | | | |
| Heather Eastham | | Address on File | | | | | | |
| Heather Hunkus | | Address on File | | | | | | |
| Heather Perry | | Address on File | | | | | | |
| Heather Steele | | Address on File | | | | | | |
| Hedson Technologies North America, Inc | Colin Hammacott | 263 Shuman Blvd | Suite 145 | | Naperville | IL | 60563 | |
| Heidi Lyons | | Address on File | | | | | | |
| HEILIND ELECTRONICS INC | Darlene Morgan | 58 JONSPIN ROAD | | | WILMINGTON | MA | 01887 | |
| Helen Watson | | Address on File | | | | | | |
| Hella Automotive Sales Inc | Jeff Haas | 201 Kelly Drive | | | Peachtree City | GA | 30269 | |
| HellermannTyton Corporation | | 7930 North Faulkner Road | | | Milwaukee | WI | 53224 | |
| Helm Instrument Company Inc | John Meyers | 361 W. Dussel Drive | | | Maumee | OH | 43537 | |
| Helmut Klein | | Address on File | | | | | | |
| Henkel Chemical Management LLC | Shane Turner | 210 Athens Way | | | Nashville | TN | 37228 | |
| Henkel Corporation | Steve Mulhern / Alec Walker | 1 Henkel Way | | | Rocky Hill | CT | 06067 | |
| HENKEL GLOBAL SUPPLY CHAIN. BV. | Querag Cho | Badener Str. 2 | | | Hirschberg | | 69493 | Germany |
| Henkel US Operations Corporation | Mara Mcelwee | 201 Highway 10 East | | | Richmond | MO | 64085 | |
| Henkel US Operations Corporation | Nancy Sims | 23343 Sherwood Avenue | | | Warren | MI | 48091 | |
| Henrique Bezerra | | Address on File | | | | | | |
| Henry Bass | | Address on File | | | | | | |
| Henry Courtney | | Address on File | | | | | | |
| Henry E Rose | | Address on File | | | | | | |
| Henry Fiene | | Address on File | | | | | | |
| Henry Wang | | Address on File | | | | | | |
| Hensley Custom Building Group | Tim Hensley | 3295 Montgomery Road | | | Loveland | OH | 45140 | |
| Heraeus Materials Malaysia Sdn. Bhd | Timothy Van Ness | 6 Jalan i-Park 1/1 | Kawasan Perindustrian i-Park | | Indahpura | | 81000 | Malaysia |
| Heraeus Precious Metals North America Conshohocken LLC dba HPMC | Tim Vanness | 24 Union Hill Road | | | W. Conshohocken | PA | 19428 | |
| Herbert Cordero | | Address on File | | | | | | |
| Herman Machine, Inc | Alicia Schlosser | 298 Northeast Ave | | | Tallmadge | OH | 44278 | |
| Herman Sexton | | Address on File | | | | | | |
| Hession & Associates | Christopher D. Hession | 200 West Adams Suite 2475 | | | Chicago | IL | 60606 | |
| Hewitt Pate | | Address on File | | | | | | |
| Hewlett Packard Financial Services Company | Patricia Klingerma | 200 Connell Dr | Suite 5000 | | Berkley Heights | NJ | 07922 | |
| Hewlett-Packard Financial Services Company | Diane Morgan | 200 Connell Drive Suite 5000 | | | Berkeley Heights | NJ | 07922 | |
| Hewlett-Packard Financial Services Company | Hewlett Packard Enterprise | 1701 East Mossy Oaks Road | | | Spring | TX | 77429 | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | | 200 CONNELL DRIVE | | | BERKELEY HEIGHTS | NJ | 07922 | |
| Hexagon Manufacturing Intelligence Inc. | Nathan Reynolds | 250 Circuit Drive | | | North Kingstown | RI | 02852 | |
| Hexion B.V. | CARRIE RASMUSSEN | Seattleweg 17, Port Park Building 4 | | | Pernis | | ND-3195 | Netherlands |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 48 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEXION B.V.- GERMANY | VOLKER PLAGEMANN | VARZINER STRABE 87 | | | DUISBURG | | 47138 | Germany |
| HH Barnum Company | Chris Ricketts | 7915 Lochlin Drive | | | Brighton | MI | 48116 | |
| Hi TecMetal Group Inc | Cole Coe | 1101 E55th St | | | Cleveland | OH | 44103 | |
| High Bridge Consulting, LLC | Michael Lord | 88 East Broad Street | Suite 1190 | | Columbus | OH | 43215 | |
| Highland Industrial Inc. dba Caseway Industrial Products, Inc. | Suzanne Wells | 3487 Highland Drive | | | Bay City | MI | 48706 | |
| Highlight Labs LLC | Kismat Sood | 6 Liberty Square | #2026 | | Boston | MA | 02109 | |
| Hillcrest Egg and Cheese Co dba Hillcrest Food Service | | 2735 E 40th Street | | | Cleveland | OH | 44115 | |
| Himakshi Pandit | | Address on File | | | | | | |
| Himes Machine Inc. | Michael Himes | 9842 Espy Road | | | Espyville | PA | 16424 | |
| Hioki USA Corporation | Makoto Cody Kodaira | 6600 Chase Oaks Bvld. | Suite 150 | | Plano | TX | 75023 | |
| HITEC Sensor Developments, Inc | Tina Bonhomme | 10 Elizabeth Drive Unit 5 | | | Chelmsford | MA | 01824 | |
| Hiten Shah | | Address on File | | | | | | |
| HK GS RAPID CO., LIMITED | lina Liang | 2F, 3rd Bldg., Jinyuda Industrial Park, | TOWER 12 HARCOURT RD CENTRAL HK | | Baoan | Shenzhen | 518125 | China |
| HLH Prototypes Co Ltd | James Murphy | UNIT D 16/F ONE CAPITAL PLACE 18 LUARD ROAD | | | Wan Chai | | | Hong Kong |
| Hogentogler & Co. Inc. | Thomas A. Nolan III | 9515 Gerwig Lane | Suite 109 | | Columbia | MD | 21046 | |
| Holly Bogden | | Address on File | | | | | | |
| Hon Hai Technology Group | Attn Jerry Hsiao | No. 66, Zhongshan Road | Tucheng Industrial Zone | Tucheng District | New Taipei City | | 23680 | Taiwan |
| Hong Xin George Huan | | Address on File | | | | | | |
| HONSA ERGONOMIC TECHNOLOGIES,INC | TOM KIEFER | 1300-11TH STREET WEST | | | MILAN | IL | 61264 | |
| Horace Tollett | | Address on File | | | | | | |
| Hottinger Bruel and Kjaer Inc | Scott Sumerton | 19 Barlett St. | | | Marlborough | MA | 01752 | |
| Hovhannes Sinanian | | Address on File | | | | | | |
| Howard Fearn | | Address on File | | | | | | |
| Howland Company LLC | Jaimie Clark | 7378 Southern Boulevard | Suite 200 | | Boardman | OH | 44512 | |
| HP Pelzer Automotive Systems Inc dba Adler Pelzer Group | George Caloura | 1175 Crooks Road | | | Troy | MI | 48084 | |
| HPC Services and Engineering | Chris Kattola | 44648 Mound Rd | Ste 182 | | Sterling Heights | MI | 48314 | |
| Hubert Langston | | Address on File | | | | | | |
| HubSpot Inc | | PO Box 419842 | | | Boston | MA | 02241 | |
| HubSpot Inc. | Attention General Counsel | 25 First Street, 2nd Floor | | | Cambridge | MA | 02141 | |
| Huckaby Davis Lisker, Inc. | Lisa Lisker | 228 S. Washington Street | Suite 115 | | Alexandria | VA | 22314 | |
| Hudson David | | Address on File | | | | | | |
| Hudson Insurance Company | Attn D&O Claims | 100 William Street, 5th Floor | | | New York | NY | 10038 | |
| Huf Baolong Electronics North America Corp. | Nicole King | 13555 Bishops Court | Suite 320 | | Brookfield | WI | 53005 | |
| Huf Mexico S. De R.L. de C.V. | Farhan Zahid | Lateral Anillo Periferico Ecologico No. 421 | | | Ocotlan | Puebla | 72680 | Mexico |
| Huf North America Automotive Parts Manufacturing Corp. | Farhan Zahid | 395 T Elmer Cox Drive | | | Greenville | TN | 37743 | |
| Hugh Caherty | | Address on File | | | | | | |
| Hugh Mcguirk | | Address on File | | | | | | |
| HUMAN CAPITAL VENTURES, INC | PHILIP RINGROW | 755 W. BIG BEAVER | SUITE 2020 | | TROY | MI | 48084 | |
| Human Solutions of North America, Inc. | Andre Luebke | 215 Southport Drive | Suite 1400 | | Morrisville | NC | 27560 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 49 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Humanetics Innovative Solutions, Inc. | Pankaj Deshmukh | 23300 Haggerty Road | | | Farmington Hills | MI | 48335 | |
| Hung Le | | Address on File | | | | | | |
| Hung Tran | | Address on File | | | | | | |
| Huntington Insurance Inc | Denise Nelson | 37 W Broad Street | 7th Floor | | Columbus | OH | 43215 | |
| Hushan Autoparts Inc | Shawn Guo | No.3 Dingping Rd | Ruifang District | | New Taipei City | | 22452 | Taiwan |
| Hutch Schilling | | Address on File | | | | | | |
| Huy Tran | | Address on File | | | | | | |
| HWS Baseball VI, LLC dba Mahoning Valley Scrappers | Jordan Taylor | 572 Washington St | Suite 7 | | Wellesley | MA | 02482 | |
| Hydra | Jon Hull | 20 Leonado | | | Rancho Santa Margarita | CA | 92688 | |
| Hyuk Joo Oh | | Address on File | | | | | | |
| Hyungmin Kim | | Address on File | | | | | | |
| I Got A Guy Automotive LLC | Kyle Flynn | 1210 Industrial Ave | | | Escondido | CA | 92029 | |
| Ian Bucciarelli | | Address on File | | | | | | |
| Ian Davies | | Address on File | | | | | | |
| Ian Healey | | Address on File | | | | | | |
| Ian Huckaby | | Address on File | | | | | | |
| Ian Upton | | Address on File | | | | | | |
| Iasen Ognianov | | Address on File | | | | | | |
| IBH Elektrotechnik GmbH | Patrick Winter | IBH Ingeieurburo, Harm Elektroktechnik GmbH | Gutenbergring 35 | | Norderstedt | | 22848 | Germany |
| Ibrahim Kassem | | Address on File | | | | | | |
| ICE Systems, Inc dba Proxytrust | Stephen Giannotti | 100 Patco Ct. Suite 9 | | | Islandia | NY | 11749 | |
| ICR Opco LLC DBA ICR LLC | Georgia Papakosmas | 761 Main Ave | | | Norwalk | CT | 06851 | |
| IEE GDL MX | Jesus Mancilla | Guadalajara Technology Park | Av. De Las Americas 224 | | Zapopan | Jalisco | C.P. 45010 | Mexico |
| IEE S.A. | Antoine Arroyo | 12 Rue Pierre Richardot | Zone Industrielle | | L-6468 Echternach | | | Luxembourg |
| IEWC Holding Corp dba IEWC Corp | Alex Fleury | 5001 South Towne Dr | | | New Berlin | WI | 53151 | |
| IHS Global Inc | Rachel Kanack | 15 Inverness Way East | | | Englewood | CO | 80112 | |
| Ildar Sabirov | | Address on File | | | | | | |
| Illinois Tool Works dba California Industrial Products - Gallatin | Becky Nunneley | 850 Steam Plant Rd | | | Gallatin | TN | 37066 | |
| Illinois Tool Works dba ITW Powertrain Metal - ITW Powertrain Fastening - Lexington | Becky Nunneley | 2001 Buck Lane | | | Lexington | KY | 40511 | |
| Illinois Tool Works, Inc. dba Instron, A division of Illinois Tool Works, Inc. | Sandra Lynch | 825 University Ave. | | | Norwood | MA | 02062 | |
| Illinois Tool Works, Inc. dba ITW Deltar Fasteners - Chippewa Falls | Lucas Meerhaeghe | 1700 First Avenue | | | Chippewa Falls | WI | 54729 | |
| Illinois Tool Works, Inc. dba ITW Deltar Fasteners - Frankfort | Lucas Meerhaeghe | 21555 SOUTH HARLEM AVENUE | | | FRANKFORT | IL | 60423 | |
| iLoka, Inc dba NewCloud Networks | Josh Ryan | 160 Inverness Drive West | Suite 100 | | Englewood | CO | 80112 | |
| IMA & NAFSA China Co., Ltd | | NO. 155-1 North Jingu Road | Yinzhou District | | Ningbo City | Zhejiang | 315105 | China |
| IN RE LORDSTOWN MOTORS CORP. SECURITIES LITIGATION | Douglas L. Shively | BAKER & HOSTETLER LLP | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114 | |
| IN RE LORDSTOWN MOTORS CORP. SECURITIES LITIGATION | Douglas W. Greene | BAKER & HOSTETLER LLP | 45 Rockefeller Plaza, 14th Floor | | New York | NY | 10111 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 50 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | Douglas L. Shively | BAKER & HOSTELER LLP | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114 | |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | Douglas W. Greene | BAKER & HOSTELER LLP | 45 Rockefeller Plaza, 14th Floor | | New York | NY | 10111 | |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | POTTER ANDERSON & CORROON LLP | Michael A. Pittenger, Jonathan A. Choa, Nicholas D. Mozal, Justin T. Hymes | 1313 N. Market Street, 6th Floor | | Wilmington | DE | 19801-6108 | |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | Raymond J. DiCamillo, Kevin M. Gallagher, Alexander M. Krischik, Alena V. Smith | RICHARDS, LAYTON & FINGER, P.A. | 920 North King Street | | Wilmington | DE | 19801 | |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | RICHARDS, LAYTON & FINGER, P.A. | Edmond S. Kim | 920 North King Street | | Wilmington | DE | 19801 | |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | SULLIVAN & CROMWELL LLP | Jacob M. Croke, Michael R. Mayer, Arun Bodapati | 125 Broad Street | | New York | NY | 10004 | |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | SULLIVAN & CROMWELL LLP | Laura Kabler Oswell | 1870 Embarcadero Road | | Palo Alto | CA | 94303 | |
| InCorp Services, Inc | Don Morrissey | 3773 Howard Hughes Parkway | Suite 500S | | Las Vegas | NV | 89169 | |
| Incorporated Door Systems Co. Inc. | Beckie Bragg | 1220 Kelly Ave | | | Akron | OH | 44312 | |
| Indelac Controls, Inc | Debbie Voges | 6810 Powerline Dr | | | Florence | KY | 41042 | |
| Independent Design Inc. dba Champion Tool Storage | Dave Robinson | 3070 Lower Mill Drie | | | Hood River | OR | 97031 | |
| Independent Test Services | Ashleigh Williams | 7704 Ronda Drive | | | Canton | MI | 48187 | |
| Independent Testing Laboratories, Inc | Doug Hall | 1127 Baket Street | | | Costa Mesa | CA | 92626 | |
| Inderbir Singh | | Address on File | | | | | | |
| Indoff, Incorporated | Frank Turco | 11816 Lackland Rd | | | St. Louis | MO | 63146 | |
| Indrani Gadgil | | Address on File | | | | | | |
| Induction Innovations, Inc | Deb Brey | 1175 Jansen Farm Ct | | | Elgin | IL | 60123 | |
| Industrial Appraisal Company | | Two Gateway Center | 603 Stanwix Street, Ste 1450 | | Pittsburgh | PA | 15222 | |
| Industrial Experimental Technologies LLC dba IET International LLC | Kristine Sinauskas | 3199 Lapeer Rd | | | Auburn Hills | MI | 48326 | |
| INDUSTRIAL HYDRAULIC SERVICES, LTD | Kristin Hare | 1027 INDUSTRIAL PARKWAY | | | MEDINA | OH | 44256 | |
| Industrial Security Services dba GardaWorld Security Services | | 1699 S Hanley Rd | Ste 350 | | St Louis | MO | 63144 | |
| Indy Sugick | | Address on File | | | | | | |
| Infiniti Plastics & Engineering. Inc. | Shashi Kumar | PO Box 540 | | | Charlestown | IN | 47111 | |
| Infosys Limited | Attention Abhishek Sharma, Business Development Manager | 2400 N Glenville Dr, C150 | | | Richardson | TX | 75082 | |
| Infosys Limited | Suhas Kanitkar | 2400 N. GLENVILLE DRIVE | SUITE C150 | | Richardson | TX | 75082 | |
| Injune Pak | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 51 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Innovative Custom Software Inc dba QT9 Software | Jared Brady | 2731 Beverly Dr | | | Aurora | IL | 60502 | |
| Innovision Automation Ltd | Mike Heston | 1414 Park Avenue East | | | Mansfield | OH | 44905 | |
| Integra Excavating, LLC | Dan Cuckovich | 2530 Hubbard RD | | | Youngstown | OH | 44505 | |
| Integrated Embedded, LLC | Andrw Girson | 18 Garfield Ct | | | Gaithersburg | MD | 20882 | |
| Integrity Networks, LLC dba Bullfrog Group, LLC | Ben Rife | 901 Tower Dr., #305 | | | Troy | MI | 48098 | |
| Intellicosting LLC | | 4433 Coastal Parkway | | | White Lake | MI | 48386 | |
| Intelligente Sensorsysteme Dresden GmbH | Angelika Glatter | Zur Wetterwarte 50 | Haus 302 | | Dresden | | 01109 | Germany |
| Interra Union | | Address on File | | | | | | |
| InterRegs Ltd | Miss Sophie Adby | 21-23 East Street | | | Fareham | | PO16 0BZ | United Kingdom |
| Intertek Testing Services NA, Inc. | Sherry Hanlon | 3933 US Route 11 | | | Cortland | NY | 13045 | |
| Interworld Highway LLC dba TEquipment | Ryan Boyle | 205 Westwood Ave | Mailing PO Box 4067 | | Long Branch | NJ | 07740 | |
| Inteva Products (Zhenjiang) Co., Ltd | Sylvie Foley | 300 Sipingshan Road, | Dingmao | New District of Zhenjiang City | Jiangsu Province | | 212009 | China |
| INTEVA PRODUCTS BROWNSVILLE OPERATIONS | Oscar Castellano | 3501 NAFTA PARKWAY | SUITE B | | BROWNSVILLE | TX | 78526 | |
| Inteva Products, LLC - Hirain Technologies Co., Inc. | Cody Moore | 66 Keda Road | Gangzha District | | Nantong | Jiangsu | 226000 | China |
| Inteva Products, LLC - Judco Manufacturing, Inc Harbor City | Cody Moore | 1429 W 240th street | | | Harbor City | CA | 90710 | |
| Inteva Products, LLC - WR CONTROLS CO LTD | Cody Moore | 6B,NO.99,Shenmei Road,Zhoupu, Pudong District | | | Shanghai | | 201318 | China |
| Intrado Digital Media LLC | James Devor | 11808 Miracle Hills Dr | | | Omaha | NE | 68154 | |
| Intralinks, Inc. | | 622 3rd Avenue 10th Floor | | | New York | NY | 10017 | |
| Intrepid Control Systems, Inc. | Rodney Johnson | 1850 Research Drive | | | Troy | MI | 48083 | |
| Invesco Capital Management LLC | c/o Invesco Ltd. | Midtown Union | 1331 Spring Street | | Atlanta | GA | 30309 | |
| IoTecha Corp | Brenda LiBrizzi | 2555 Route 130 | Suite 2 | | Cranbury | NJ | 08512 | |
| Ipetronik, Inc. | Felix Mueller | 24445 Northwestern Highway | Suite 114 | | Southfield | MI | 48075 | |
| IPG Photonics Corporation | Kevin Arnold | 50 Old Webster Rd. | | | Oxford | MA | 01540 | |
| IQBAL WANI | | Address on File | | | | | | |
| Iron Eagle Recycling, LLC | John Nemet | 61 Eagle Point Dr | | | Newton Falls | OH | 44444 | |
| Ironshore Specialty Insurance Company | c/o Ironshore Insurance Services, LLC | 28 Liberty Street 5th Floor | | | New York | NY | 10005 | |
| Ironshore Specialty Insurance Company | | 175 Berkeley Street | | | Boston | MA | 02116 | |
| Irvine Ranch Water District | Brianna Smith | 15600 Sand Canyon Avenue | | | Irvine | CA | 92618 | |
| Isaac Khan | | Address on File | | | | | | |
| Isabelle Brogna | | Address on File | | | | | | |
| Isabellenhutte USA | Lisa Abdow | 1199 GAR Highway | | | Swansea | MA | 02777 | |
| Ishwarpal Gill | | Address on File | | | | | | |
| Isidro Solis | | Address on File | | | | | | |
| ISimTec LLC | Simon Iregbu | 50399 Alden Dr | | | Macomb | MI | 48044 | |
| Ismail Sanni | | Address on File | | | | | | |
| ISPACE, INC | Mary OHalloran | 2381 Rosecrans Ave | Ste 110 | | EL Segundo | CA | 90245 | |
| Italdesign Guigiaro S.p.A. | Annarita Nulchis | 25 Via Acihlle Grandi | Moncalieri | | Torino | | 10024 | Italy |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 52 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ivan Chinolla Rey | | Address on File | | | | | | |
| Ivan Ferro | | Address on File | | | | | | |
| Ivica Radosavljevic | | Address on File | | | | | | |
| Iwata Bolt USA, Inc | Shawn Nagano | 102 Iwata Drive | | | Fairfield | OH | 45014 | |
| IWI Incorporated | James Savage | 1399 Rockefeller Rd | | | Wickliffe | OH | 44092 | |
| J Diano | | Address on File | | | | | | |
| J Johnson | | Address on File | | | | | | |
| J&R Design Systems, Inc | A.J. Mikloiche | 390 Enterprise Ct. | Ste 100 | | Bloomfield Hills | MI | 48302 | |
| J.D. POWER | David An | 30870 Russell Ranch Rd | Suite 300 | | Westlake Village | CA | 91362 | |
| Jack Brown | | Address on File | | | | | | |
| Jack Cooper Investments, Inc. dba North American Auto Transportation | Brian Harris | 2345 Grand Blvd. | Ste 2400 | | Kansas City | MO | 64108 | |
| Jack Hardy | | Address on File | | | | | | |
| Jack Kirby | | Address on File | | | | | | |
| Jack Maillis | | Address on File | | | | | | |
| Jack Meinert | | Address on File | | | | | | |
| Jack Peppel | | Address on File | | | | | | |
| Jack Rafoth | | Address on File | | | | | | |
| Jack Swint | | Address on File | | | | | | |
| Jack Wolf | | Address on File | | | | | | |
| Jackie Fradkin | | Address on File | | | | | | |
| Jackie Palmer-Lasky | | Address on File | | | | | | |
| Jackson Huynh | | Address on File | | | | | | |
| Jacob Byers | | Address on File | | | | | | |
| Jacob Capezzuto | | Address on File | | | | | | |
| Jacob Danen | | Address on File | | | | | | |
| Jacob Daniels | | Address on File | | | | | | |
| Jacob Darr | | Address on File | | | | | | |
| Jacob Ehninger | | Address on File | | | | | | |
| Jacob Gonzalez | | Address on File | | | | | | |
| Jacob Graham | | Address on File | | | | | | |
| Jacob Hansen | | Address on File | | | | | | |
| Jacob Hawkins | | Address on File | | | | | | |
| Jacob Kohut | | Address on File | | | | | | |
| Jacob Lentini | | Address on File | | | | | | |
| Jacob Majovsky | | Address on File | | | | | | |
| Jacob Mauk | | Address on File | | | | | | |
| Jacob Sandman | | Address on File | | | | | | |
| Jacob Spangler | | Address on File | | | | | | |
| Jacob Wood | | Address on File | | | | | | |
| Jacob Wright | | Address on File | | | | | | |
| Jager Fornal | | Address on File | | | | | | |
| Jaimie Green | | Address on File | | | | | | |
| Jake Beeson | | Address on File | | | | | | |
| Jake Gaddy | | Address on File | | | | | | |
| Jake Hammill | | Address on File | | | | | | |
| Jakob Thompson | | Address on File | | | | | | |
| James Ackerman | | Address on File | | | | | | |
| James Anderson | | Address on File | | | | | | |
| James Arcediano | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Babcock | | Address on File | | | | | | |
| James Baker | | Address on File | | | | | | |
| James Bangert | | Address on File | | | | | | |
| James Barber | | Address on File | | | | | | |
| James Beavers | | Address on File | | | | | | |
| James Bennett | | Address on File | | | | | | |
| James Bertram | | Address on File | | | | | | |
| James Branton | | Address on File | | | | | | |
| James Brown | | Address on File | | | | | | |
| James Budrow | | Address on File | | | | | | |
| James Burleson | | Address on File | | | | | | |
| James Chaney | | Address on File | | | | | | |
| James Clessuras | | Address on File | | | | | | |
| James Cleveland | | Address on File | | | | | | |
| James Cline | | Address on File | | | | | | |
| James Cooper | | Address on File | | | | | | |
| James Danzey | | Address on File | | | | | | |
| James Drew | | Address on File | | | | | | |
| James Eckels | | Address on File | | | | | | |
| James Eixenberger | | Address on File | | | | | | |
| James Elliott | | Address on File | | | | | | |
| James F. Gilliam | | Address on File | | | | | | |
| James Gibbons | | Address on File | | | | | | |
| James Giorgio | | Address on File | | | | | | |
| James Gleason | | Address on File | | | | | | |
| James Goldenberg | | Address on File | | | | | | |
| James Graham | | Address on File | | | | | | |
| James Gregory | | Address on File | | | | | | |
| James Grosh | | Address on File | | | | | | |
| James Gwinn | | Address on File | | | | | | |
| James Harkins | | Address on File | | | | | | |
| James Hesters | | Address on File | | | | | | |
| James Hetman | | Address on File | | | | | | |
| James Holmes | | Address on File | | | | | | |
| James Jackson | | Address on File | | | | | | |
| James Kane | | Address on File | | | | | | |
| James Kassouf | | Address on File | | | | | | |
| James Kataro | | Address on File | | | | | | |
| James Kergan | | Address on File | | | | | | |
| James Kraemer | | Address on File | | | | | | |
| James Leftwich | | Address on File | | | | | | |
| James Loveland | | Address on File | | | | | | |
| James Macaulay | | Address on File | | | | | | |
| James Macfarland | | Address on File | | | | | | |
| James Mckinney | | Address on File | | | | | | |
| James Miller | | Address on File | | | | | | |
| James Mooney | | Address on File | | | | | | |
| James Mooney | | Address on File | | | | | | |
| James Murphy | | Address on File | | | | | | |
| James Nassif | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Oliver Hodges VI (Jason) | | Address on File | | | | | | |
| James Paridon | | Address on File | | | | | | |
| James Pope | | Address on File | | | | | | |
| James Potter | | Address on File | | | | | | |
| James Purcell | | Address on File | | | | | | |
| James Rajiah | | Address on File | | | | | | |
| James Ramsay | | Address on File | | | | | | |
| James Seabold | | Address on File | | | | | | |
| James Simon | | Address on File | | | | | | |
| James Smith | | Address on File | | | | | | |
| James Taylor | | Address on File | | | | | | |
| James Thornton | | Address on File | | | | | | |
| James Vaughan | | Address on File | | | | | | |
| James Vaughn II | | Address on File | | | | | | |
| James Vermilye | | Address on File | | | | | | |
| James Vretis | | Address on File | | | | | | |
| James Zaleski | | Address on File | | | | | | |
| Jamie Diefenderfer | | Address on File | | | | | | |
| Jan Schoone | | Address on File | | | | | | |
| Jana Mallder | | Address on File | | | | | | |
| Jandell Chung | | Address on File | | | | | | |
| Jane Reiss | | Address on File | | | | | | |
| JANE RITSON | | Address on File | | | | | | |
| Janine Koss | | Address on File | | | | | | |
| Jared Ashton | | Address on File | | | | | | |
| Jared Brunner | | Address on File | | | | | | |
| Jared Gustafson | | Address on File | | | | | | |
| Jared Premick | | Address on File | | | | | | |
| Jared Reynolds | | Address on File | | | | | | |
| Jared Rudolph | | Address on File | | | | | | |
| Jared Yates | | Address on File | | | | | | |
| Jarod Harvey | | Address on File | | | | | | |
| Jarrad Scott | | Address on File | | | | | | |
| Jarred Cobb | | Address on File | | | | | | |
| Jarrod Ambrose | | Address on File | | | | | | |
| Jarrod Johnson | | Address on File | | | | | | |
| Jason Brentlinger | | Address on File | | | | | | |
| Jason Bryant | | Address on File | | | | | | |
| Jason Butler | | Address on File | | | | | | |
| Jason C Spencer dba Jason Spencer Electrical Service | | Address on File | | | | | | |
| Jason Coddington | | Address on File | | | | | | |
| Jason Craig | | Address on File | | | | | | |
| Jason Czarniecki | | Address on File | | | | | | |
| Jason Dull | | Address on File | | | | | | |
| Jason Figueiredo | | Address on File | | | | | | |
| Jason Karadimas | | Address on File | | | | | | |
| Jason Kennedy | | Address on File | | | | | | |
| Jason Kim | | Address on File | | | | | | |
| Jason Lavigne | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 55 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jason Lutz | | Address on File | | | | | | |
| Jason Martin | | Address on File | | | | | | |
| Jason Mertens | | Address on File | | | | | | |
| Jason Moore | | Address on File | | | | | | |
| Jason Stephens | | Address on File | | | | | | |
| Jason Tomschin | | Address on File | | | | | | |
| Jason Upshaw | | Address on File | | | | | | |
| Jason Whitley | | Address on File | | | | | | |
| Jason Williams | | Address on File | | | | | | |
| Jason Wilson | | Address on File | | | | | | |
| Jasvir Singh | | Address on File | | | | | | |
| Javier Hernandez Navia | | Address on File | | | | | | |
| Jay Connell | | Address on File | | | | | | |
| Jay Enn Corporation | Harry Burkey | 33943 Dequindre Rd | | | Troy | MI | 48083 | |
| Jay Feldmann | | Address on File | | | | | | |
| Jay Feldmann | | Address on File | | | | | | |
| Jay Gordon | | Address on File | | | | | | |
| Jay Guzowski | | Address on File | | | | | | |
| Jay Hirsch | | Address on File | | | | | | |
| Jay Holler | | Address on File | | | | | | |
| JB Mill & Fabricating, Inc. | Gary Shay | 2851 Eastbrook Volant Road | | | New Castle | PA | 16105 | |
| JBC Technologies Inc | Jeff Hamm | 7887 Bliss Parkway | | | North Ridgeville | OH | 44039 | |
| JCL Energy | Mandy Schneider | 892 S Dock Street | | | Sharon | PA | 16146 | |
| Jean Routhier | | Address on File | | | | | | |
| Jed Enlow Law Offices | | 102 Augusta St | | | Oak Park | IL | 60302 | |
| Jedi Feliu | | Address on File | | | | | | |
| Jeff Babcock | | Address on File | | | | | | |
| Jeff Borofsky | | Address on File | | | | | | |
| Jeff Cieslak | | Address on File | | | | | | |
| Jeff Deimling | | Address on File | | | | | | |
| Jeff Fowler | | Address on File | | | | | | |
| Jeff Kaden | | Address on File | | | | | | |
| Jeff Koch | | Address on File | | | | | | |
| Jeff Koenig | | Address on File | | | | | | |
| Jeff Koestet | | Address on File | | | | | | |
| Jeff Landry | | Address on File | | | | | | |
| Jeff Lombardi | | Address on File | | | | | | |
| Jeff MacDonald | | Address on File | | | | | | |
| Jeff Mertz | | Address on File | | | | | | |
| Jeff Milligan | | Address on File | | | | | | |
| Jeff Mulholland | | Address on File | | | | | | |
| Jeff Noseworthy | | Address on File | | | | | | |
| Jeff Nottingham | | Address on File | | | | | | |
| Jeff Parks | | Address on File | | | | | | |
| Jeff Rutherford | | Address on File | | | | | | |
| Jeff Rutkowski | | Address on File | | | | | | |
| Jeff Slater | | Address on File | | | | | | |
| Jeff Tomlin | | Address on File | | | | | | |
| Jeff Woods | | Address on File | | | | | | |
| Jeff Zissulis | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 56 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jefferies Group LLC | | 520 Madison Avenue | | | New York | NY | 10022 | |
| Jefferson Metal Products Inc | Ryan Forte | 2800 Jefferson Blvd | | | Windsor | ON | N8T3J2 | Canada |
| Jeffery Harriman | | Address on File | | | | | | |
| Jeffery Price | | Address on File | | | | | | |
| Jeffery Rosenberger | | Address on File | | | | | | |
| Jeffreu Prose | | Address on File | | | | | | |
| Jeffrey Agnew | | Address on File | | | | | | |
| Jeffrey Allen Briley Sr dba Brystar Tool Service | | Address on File | | | | | | |
| Jeffrey Brooks | | Address on File | | | | | | |
| Jeffrey Faler | | Address on File | | | | | | |
| Jeffrey Flogel | | Address on File | | | | | | |
| Jeffrey Foley | | Address on File | | | | | | |
| Jeffrey Gambach | | Address on File | | | | | | |
| Jeffrey Higgins | | Address on File | | | | | | |
| Jeffrey Hollingsworth | | Address on File | | | | | | |
| Jeffrey Kenny | | Address on File | | | | | | |
| Jeffrey Kitten | | Address on File | | | | | | |
| Jeffrey Meese | | Address on File | | | | | | |
| Jeffrey Morgan | | Address on File | | | | | | |
| Jeffrey Morley | | Address on File | | | | | | |
| Jeffrey Mowry | | Address on File | | | | | | |
| Jeffrey Newman | | Address on File | | | | | | |
| Jeffrey Peotter | | Address on File | | | | | | |
| Jeffrey Roberts | | Address on File | | | | | | |
| Jeffrey Stroup | | Address on File | | | | | | |
| Jeffrey Sventek | | Address on File | | | | | | |
| Jeffrey Trottier | | Address on File | | | | | | |
| Jeffrey Vincenzo | | Address on File | | | | | | |
| Jeffrey White | | Address on File | | | | | | |
| Jeffrey Wold | | Address on File | | | | | | |
| Jeffrey Zendler | | Address on File | | | | | | |
| Jegesh Patel | | Address on File | | | | | | |
| Jenkins Sign Company Inc | Mark Lysowski | 1400 Mahoning Ave | | | Youngstown | OH | 44509 | |
| Jenna Bokros | | Address on File | | | | | | |
| Jennifer Frierson | | Address on File | | | | | | |
| Jennifer Jensen | | Address on File | | | | | | |
| Jennifer Thompson | | Address on File | | | | | | |
| Jennifer Wehrly | | Address on File | | | | | | |
| Jennison Corporation | Mike Busa | 54 Arch Street Ext | | | Carnegie | PA | 15106 | |
| Jerad Sanders Ii | | Address on File | | | | | | |
| Jerald Smith | | Address on File | | | | | | |
| Jeremiah Lowery | | Address on File | | | | | | |
| Jeremiah Reinhardt | | Address on File | | | | | | |
| Jeremy Endlich | | Address on File | | | | | | |
| Jeremy Fisher | | Address on File | | | | | | |
| Jeremy Hillberry | | Address on File | | | | | | |
| Jeremy Hobbs | | Address on File | | | | | | |
| Jeremy Jacoby | | Address on File | | | | | | |
| Jeremy Kim | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 57 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeremy Large | | Address on File | | | | | | |
| Jeremy Matsuo | | Address on File | | | | | | |
| Jeremy Owens | | Address on File | | | | | | |
| Jeremy Schreiber | | Address on File | | | | | | |
| Jeremy Vanfleet | | Address on File | | | | | | |
| Jerome Emery | | Address on File | | | | | | |
| Jerome Wilson | | Address on File | | | | | | |
| Jerry Clubb | | Address on File | | | | | | |
| Jerry Malvasia | | Address on File | | | | | | |
| Jerry Melton | | Address on File | | | | | | |
| Jerry Quance | | Address on File | | | | | | |
| Jess Rodriguez | | Address on File | | | | | | |
| Jesse Brury | Joseph Alexander Hood, II and Jeremy A. Lieberman | Pomerantz | 600 3rd Ave | | New York | NY | 10016 | |
| Jesse Coughlin | | Address on File | | | | | | |
| Jesse Dunn | | Address on File | | | | | | |
| Jesse Rivera | | Address on File | | | | | | |
| Jesse Schultz | | Address on File | | | | | | |
| Jessica Gassiyombo | | Address on File | | | | | | |
| Jessica Roca | | Address on File | | | | | | |
| Jesus Contreras | | Address on File | | | | | | |
| Jetstream of Houston, LLP. dba FS Solutions | Dan Allen | 5905 Thomas Rd | | | Houston | TX | 77041 | |
| Jevita Johnson | | Address on File | | | | | | |
| Jian Wu | | Address on File | | | | | | |
| Jiangyin Haida Rubber and Plastic Co., Ltd. dba Haida | Jun Xiang | No.585 Yungu Road | Zhouzhuang Town | | Jiangyin City | Jiangsu | 214424 | China |
| Jill Coniglio Kirk | | Address on File | | | | | | |
| Jill Duffy | | Address on File | | | | | | |
| Jill Williams | | Address on File | | | | | | |
| Jim Borglum | | Address on File | | | | | | |
| Jim Bramlett | | Address on File | | | | | | |
| Jim Casey | | Address on File | | | | | | |
| Jim Fasbender | | Address on File | | | | | | |
| Jim Hennelly | | Address on File | | | | | | |
| Jim Johnson | | Address on File | | | | | | |
| Jim Kolea | | Address on File | | | | | | |
| Jim Lloyd | | Address on File | | | | | | |
| Jim Wasserstrom | | Address on File | | | | | | |
| Jimmy D enterprises DBA Servpro of Southern Trumball County | Lisa Blom | 3600 Youngstown Rd SE | | | Warren | OH | 44484 | |
| Jimmy Mansour | | Address on File | | | | | | |
| Jiryes Rafidi | | Address on File | | | | | | |
| Jiyuan Xie | | Address on File | | | | | | |
| Jj Trahan | | Address on File | | | | | | |
| JJL PACKAGING, LLC | Joseph Landis | 360 E. FEDERAL STREET | | | YOUNGSTOWN | OH | 44503 | |
| JLC Industries, Inc dba Metro Bolt & Fastener Corporation | Steve Chapman | 19339 Glenmore | | | Redford | MI | 48240 | |
| JMC Equipment, LLC | Jose Osorio | 8 The Green | Suite A | | Dover | DE | 19901 | |
| Joao Ramon Perez | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 58 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joasph Mangieri | | Address on File | | | | | | |
| Jobbers Automotive LLC dba Premier Paint | Ken DeFranco | 34600 Lakeland Blvd | | | Eastlake | OH | 44095-5222 | |
| Jody Paulson dba Accubend, Inc. | Jody Paulson | 8672 Telfair Avenue | | | Sun Valley | CA | 91352 | |
| Joe Armstrong | | Address on File | | | | | | |
| Joe Dickey Electric, Inc. | Jamie Burdette | 180 W. South Range Road | P.O. Box 158 | | North Lima | OH | 44452 | |
| Joe Egbers | | Address on File | | | | | | |
| Joe Flarida | | Address on File | | | | | | |
| Joe Kenyon | | Address on File | | | | | | |
| Joe Kerola | | Address on File | | | | | | |
| Joe Lawver | | Address on File | | | | | | |
| Joe Reale | | Address on File | | | | | | |
| Joe Salveson | | Address on File | | | | | | |
| Joel Albrecht | | Address on File | | | | | | |
| Joel Bulpitt | | Address on File | | | | | | |
| Joel Jerrim | | Address on File | | | | | | |
| Joel Reed | | Address on File | | | | | | |
| Joel Siciliano | | Address on File | | | | | | |
| JoeyB QB LLC | Attn Joe Burrow | 7961 Floyd Drive | | | The Plains | OH | 45780 | |
| John Balensky | | Address on File | | | | | | |
| John Barnes | | Address on File | | | | | | |
| John Beauford | | Address on File | | | | | | |
| John Beduschi-Westarb | | Address on File | | | | | | |
| John Berry | | Address on File | | | | | | |
| John Blaney | | Address on File | | | | | | |
| John Bono | | Address on File | | | | | | |
| John Bottoms | | Address on File | | | | | | |
| John Boyd | | Address on File | | | | | | |
| John Brown Trucking | Mark Carrocce | 8063 Southern Blvd | | | Youngstown | OH | 44512 | |
| John Buenavista | | Address on File | | | | | | |
| John Burke | | Address on File | | | | | | |
| John Byrnre | | Address on File | | | | | | |
| John Calverley | | Address on File | | | | | | |
| John Campbell | | Address on File | | | | | | |
| John Cooper | | Address on File | | | | | | |
| John Cox | | Address on File | | | | | | |
| John Craciun | | Address on File | | | | | | |
| John D. Babyak DBA JDB Engineering, LLC | | Address on File | | | | | | |
| JOHN DANDREA | | Address on File | | | | | | |
| John Dobyns | | Address on File | | | | | | |
| John Dolan | | Address on File | | | | | | |
| John Dominick | | Address on File | | | | | | |
| John Douglas Richards | | Address on File | | | | | | |
| John Duerr | | Address on File | | | | | | |
| John E. Jakobsen | | Address on File | | | | | | |
| John Egger | | Address on File | | | | | | |
| John Ellong3 | | Address on File | | | | | | |
| John Evans | | Address on File | | | | | | |
| John Fahoome | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Fishburn | | Address on File | | | | | | |
| John Forberg | | Address on File | | | | | | |
| John Geneva | | Address on File | | | | | | |
| John Gibson | | Address on File | | | | | | |
| John Grey | | Address on File | | | | | | |
| John Grunwald | | Address on File | | | | | | |
| John H. Jenkins | Robert J. Wagoner | Dittmer, Wagoner & Steele | 107 W. Johnstown Road | | Gahanna | OH | 43230 | |
| John Hahn | | Address on File | | | | | | |
| John Hammill | | Address on File | | | | | | |
| John Hartfield | | Address on File | | | | | | |
| John Hyland | | Address on File | | | | | | |
| John J Samford | | Address on File | | | | | | |
| John Jenkins | | Address on File | | | | | | |
| John Johnson | | Address on File | | | | | | |
| John Jones | | Address on File | | | | | | |
| John Jordan | | Address on File | | | | | | |
| John LaFleur | | Address on File | | | | | | |
| John Lally | | Address on File | | | | | | |
| John Laskowski | | Address on File | | | | | | |
| John Lerch | | Address on File | | | | | | |
| John Lord | | Address on File | | | | | | |
| John Lucas | | Address on File | | | | | | |
| John M Veres | | Address on File | | | | | | |
| John Manchester | | Address on File | | | | | | |
| John Miller | | Address on File | | | | | | |
| John Miller | | Address on File | | | | | | |
| John Mooney | | Address on File | | | | | | |
| John N Hourihane Jr Ltd | | Address on File | | | | | | |
| John Nauss | | Address on File | | | | | | |
| John Oetinger | | Address on File | | | | | | |
| John Orlando | | Address on File | | | | | | |
| John Orr | | Address on File | | | | | | |
| John P Holzman | | Address on File | | | | | | |
| John Parker | | Address on File | | | | | | |
| John Podliska | | Address on File | | | | | | |
| John Polka | | Address on File | | | | | | |
| John Prinz | | Address on File | | | | | | |
| John Reed | | Address on File | | | | | | |
| John Rodriguey | | Address on File | | | | | | |
| John Rodriquez | | Address on File | | | | | | |
| John Romano | | Address on File | | | | | | |
| John Ross | | Address on File | | | | | | |
| John Salamone | | Address on File | | | | | | |
| John Schricker | | Address on File | | | | | | |
| John Schuber | | Address on File | | | | | | |
| John Shaffer | | Address on File | | | | | | |
| John Sittner | | Address on File | | | | | | |
| John Skowron | | Address on File | | | | | | |
| John Sullivan | | Address on File | | | | | | |
| John Thomas Jr | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 60 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Tobia | | Address on File | | | | | | |
| John Todd | | Address on File | | | | | | |
| John Tuba dba Tuba Art Films | | Address on File | | | | | | |
| John Verderame | | Address on File | | | | | | |
| John Viroglio | | Address on File | | | | | | |
| John Waltman | | Address on File | | | | | | |
| John Whitcomb | | Address on File | | | | | | |
| John Wolikow | | Address on File | | | | | | |
| John Wolpert | | Address on File | | | | | | |
| John Wood | | Address on File | | | | | | |
| Johnathan Ritter | | Address on File | | | | | | |
| Johnny Bohmer Proving Grounds, LLC | John Bohmer | 6935 Pioneer Road | | | West Palm Beach | FL | 33413 | |
| Johnny Brooke | | Address on File | | | | | | |
| Johnny Martin | | Address on File | | | | | | |
| Johnson Controls Fire Protection LP | | Dept CH 10320 | | | Palatine | IL | 60055 | |
| Johnson Lancaster and Associates Inc dba BEZAC | Nancy Mochtyak | 3721 Mahoning Ave | | | Youngstown | OH | 44515 | |
| Jon Boardman | | Address on File | | | | | | |
| Jon Dewey | | Address on File | | | | | | |
| Jon Falcone | | Address on File | | | | | | |
| Jon Heard | | Address on File | | | | | | |
| Jon Holzbacher | | Address on File | | | | | | |
| Jon Kreitzer | | Address on File | | | | | | |
| Jon Malotke | | Address on File | | | | | | |
| Jon Mogey | | Address on File | | | | | | |
| Jon Ready | | Address on File | | | | | | |
| Jon Shannon | | Address on File | | | | | | |
| Jon Sutherlin | | Address on File | | | | | | |
| Jon Tempest | | Address on File | | | | | | |
| Jon Willig | | Address on File | | | | | | |
| Jonas Ketterle | | Address on File | | | | | | |
| Jonathan Hinojosa | | Address on File | | | | | | |
| Jonathan Jaffw | | Address on File | | | | | | |
| Jonathan Keller | | Address on File | | | | | | |
| Jonathan Koopman | | Address on File | | | | | | |
| Jonathan Lauchner | | Address on File | | | | | | |
| Jonathan Patterson | | Address on File | | | | | | |
| Jonathan Petit-Frere | | Address on File | | | | | | |
| Jonathan Snow | | Address on File | | | | | | |
| Jonathan Taylot | | Address on File | | | | | | |
| Jonathan Wade | | Address on File | | | | | | |
| Jonathan White | | Address on File | | | | | | |
| Jonathan Wittlin | | Address on File | | | | | | |
| Jonathan Woods | | Address on File | | | | | | |
| Jonathan Young | | Address on File | | | | | | |
| Jonathon Blumenthal | | Address on File | | | | | | |
| Jonathon Schneider | | Address on File | | | | | | |
| Jonathon Shell | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 61 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jordan Miller | | Address on File | | | | | | |
| Jordan Smith | | Address on File | | | | | | |
| Jorge L. Hernandez | | Address on File | | | | | | |
| Jorge Mercado | | Address on File | | | | | | |
| Jorge Ruiz | | Address on File | | | | | | |
| Jose A Melgar | | Address on File | | | | | | |
| Jose Armenta | | Address on File | | | | | | |
| Jose Canales | | Address on File | | | | | | |
| Jose David Gomez Rangel | | Address on File | | | | | | |
| Jose Juan Melendez | | Address on File | | | | | | |
| Jose Muniz | | Address on File | | | | | | |
| Jose Paredes | | Address on File | | | | | | |
| Jose Rios Luevano | | Address on File | | | | | | |
| Jose Somers | | Address on File | | | | | | |
| Jose Velasco Hernandez | | Address on File | | | | | | |
| Joseph Ariano | | Address on File | | | | | | |
| Joseph Ayers Jr | | Address on File | | | | | | |
| Joseph B. Anderson Jr | | Address on File | | | | | | |
| Joseph Bachani | | Address on File | | | | | | |
| Joseph Bouch | | Address on File | | | | | | |
| Joseph Britton | | Address on File | | | | | | |
| Joseph Burns | | Address on File | | | | | | |
| Joseph Capezzuto | | Address on File | | | | | | |
| Joseph Cimino | | Address on File | | | | | | |
| Joseph Colonna | | Address on File | | | | | | |
| Joseph Cottle | | Address on File | | | | | | |
| Joseph Danielle | | Address on File | | | | | | |
| Joseph Dimauro | | Address on File | | | | | | |
| Joseph Dorsey | | Address on File | | | | | | |
| Joseph Dunn | | Address on File | | | | | | |
| Joseph E. Newcomer | | Address on File | | | | | | |
| Joseph Hanrahan | | Address on File | | | | | | |
| Joseph Henderson | | Address on File | | | | | | |
| Joseph Herr | | Address on File | | | | | | |
| Joseph Kallabat & Associate, P.C. | | 7031 Orchard Lake Road Suite 302 | | | West Bloomfield | MI | 48322 | |
| Joseph Koralewski | | Address on File | | | | | | |
| Joseph Ksiaskiewicz | | Address on File | | | | | | |
| Joseph L Burrow dba JoeyB QB LLC | | Address on File | | | | | | |
| Joseph Lane | | Address on File | | | | | | |
| Joseph Lane | | Address on File | | | | | | |
| Joseph Lichtenstein | | Address on File | | | | | | |
| Joseph Mazzitelli | | Address on File | | | | | | |
| Joseph Mccarthy | | Address on File | | | | | | |
| Joseph Mcmillen | | Address on File | | | | | | |
| Joseph Mitulinski | | Address on File | | | | | | |
| Joseph Newcomer | | Address on File | | | | | | |
| Joseph Ponzio | | Address on File | | | | | | |
| Joseph Smith | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph Sprauer | | Address on File | | | | | | |
| Joseph T. Ryerson & Son, Inc. | Jared Schmit | 227 West Monroe Street | 27th Floor | | Chicago | IL | 60606 | |
| Joseph Turosik | | Address on File | | | | | | |
| Joseph V Dicicco Jr | | Address on File | | | | | | |
| Joseph Verner | | Address on File | | | | | | |
| Joseph Vidich | | Address on File | | | | | | |
| Joseph Wolf | | Address on File | | | | | | |
| Joseph Wolf | | Address on File | | | | | | |
| Joseph Young | | Address on File | | | | | | |
| Josephine Penalosa | | Address on File | | | | | | |
| Josh Blaisdell | | Address on File | | | | | | |
| Josh Strickland | | Address on File | | | | | | |
| Josh Winograd | | Address on File | | | | | | |
| Josh Wright | | Address on File | | | | | | |
| Joshen Paper and Packaging | Jon Carine | 10 Council Ave | PO Box 368 | | Wheatland | PA | 16161 | |
| Joshua Barnard | | Address on File | | | | | | |
| Joshua Berkshire | | Address on File | | | | | | |
| Joshua Betof | Michelle L. Kranz | Zoll & Kranz | 6620 West Central Avenue Suite 100 | | Toledo | OH | 43617 | |
| Joshua Buckler | | Address on File | | | | | | |
| Joshua Burrs | | Address on File | | | | | | |
| Joshua Foor | | Address on File | | | | | | |
| Joshua Hawkins | | Address on File | | | | | | |
| Joshua Jones | | Address on File | | | | | | |
| Joshua Jones | | Address on File | | | | | | |
| JOSHUA KIRKPATRICK | | Address on File | | | | | | |
| Joshua Lapp | | Address on File | | | | | | |
| Joshua Marr | | Address on File | | | | | | |
| Joshua Smith | | Address on File | | | | | | |
| Joshua Stewart | | Address on File | | | | | | |
| Joshua Throneburg | | Address on File | | | | | | |
| Joshua Zaben | | Address on File | | | | | | |
| Josiah Kruse | | Address on File | | | | | | |
| Josue Garcia | | Address on File | | | | | | |
| Joventino Raguero | | Address on File | | | | | | |
| JP Morgan Asset Management | JP Morgan Institutional Funds Service Center | c/o DST Systems Inc | 430 W 7th St Ste 219265 | | Kansas City | MO | 64105-1407 | |
| JP Morgan Asset Management | JP Morgan Institutional Funds Service Center | PO Box 219265 | | | Kansas City | MO | 64121-9265 | |
| JP Morgan Asset Management | JP Morgan Institutional Investments Global Liquidity | 500 Stanton Christiana RD #3-3750 | | | Newark | DE | 19713-2105 | |
| JP Morgan Chase Bank, N.A. | Frank Beasley TMO VP Treasury Svcs | Commercial Bank | 1300 E 9th St 18th Fl | | Cleveland | OH | 44114 | |
| JP Morgan Chase Bank, N.A. | | 50 S Main St Fl3 | | | Akron | OH | 44308 | |
| JP Morgan Prime | c/o JPMorgan Chase & Co. | 383 Madison Avenue | | | New York | NY | 10179 | |
| JP Morgan Securities | Phillip Starewich | 277 Park Ave 3rd Fl | | | New York | NY | 10172 | |
| JP Morgan Securities | | 21 S Clark St Ste 3200 | | | Chicago | IL | 60603 | |
| Juan De La Vega | | Address on File | | | | | | |
| Juan Diaz | | Address on File | | | | | | |
| Juan Felix | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 63 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Juan Rubio | | Address on File | | | | | | |
| Juan Sanchez | | Address on File | | | | | | |
| Judco Manufacturing, Inc. | Dan McGlone | 1429 West 240Th Street | | | Harbor City | CA | 90710 | |
| Judith A. Hannaway | | Address on File | | | | | | |
| JuggerBot 3D LLC | Daniel Fernback | 241 W Federal Street | | | Youngstown | OH | 44503 | |
| Julia Cox | | Address on File | | | | | | |
| Julian Keenan | | Address on File | | | | | | |
| Julie Dominick | | Address on File | | | | | | |
| Julio Acosta | | Address on File | | | | | | |
| Julio Carrasco | | Address on File | | | | | | |
| Julio Martinez | | Address on File | | | | | | |
| Julio Rodriguez | | Address on File | | | | | | |
| Julio Rodriguez | | Address on File | | | | | | |
| Julio Rodriguez | | Address on File | | | | | | |
| Julius Demarcus Jackson dba JFHB | | Address on File | | | | | | |
| Jun Kato | | Address on File | | | | | | |
| Jusda Supply Chain Management Corporation | Paul Wu/Moying Wang | 21860 Baker Parkway | | | City of Industry | CA | 91789 | |
| Justin Berhow | | Address on File | | | | | | |
| Justin Bowers | | Address on File | | | | | | |
| Justin Brasell | | Address on File | | | | | | |
| Justin Caple | | Address on File | | | | | | |
| Justin Dobrowolski | | Address on File | | | | | | |
| Justin Fox | | Address on File | | | | | | |
| Justin Hall | | Address on File | | | | | | |
| Justin Herberger | | Address on File | | | | | | |
| Justin Julian | | Address on File | | | | | | |
| Justin Kim | | Address on File | | | | | | |
| Justin Maloney | | Address on File | | | | | | |
| Justin Mason | | Address on File | | | | | | |
| Justin Miri | | Address on File | | | | | | |
| Justin Nadi | | Address on File | | | | | | |
| Justin ORourke dba Lordstown Village Police | | Address on File | | | | | | |
| Justin Page | | Address on File | | | | | | |
| Justin Scanlon | | Address on File | | | | | | |
| Justin Smith | | Address on File | | | | | | |
| Justin Spain | | Address on File | | | | | | |
| Justin Steele | | Address on File | | | | | | |
| Justin Worley | | Address on File | | | | | | |
| Justin Yun | | Address on File | | | | | | |
| JVIS USA LLC | Laura Smith | PO Box 530 | | | Mt. Clemens | MI | 48046 | |
| JW Goss Company Inc dba Reds Auto Glass | Laurie Merkel | 410 South St SW | | | Warren | OH | 44483 | |
| Jyothi Goli | | Address on File | | | | | | |
| K2TR Family holdings 1, Corp dba Flex-n-gate forming tech llc | | 1306 E. University Avenue | | | Urbana | IL | 61822 | |
| Kalliope Zembillas | | Address on File | | | | | | |
| Kamal Collotia | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 64 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kamax, Inc | Kyle Hill | 1606 Star Batt Drive | | | Rochester Hills | MI | 48309 | |
| Kambrea ONeal | | Address on File | | | | | | |
| Karalyn Burcaw | | Address on File | | | | | | |
| Karan Kurani | | Address on File | | | | | | |
| Karandeep Chahal | | Address on File | | | | | | |
| Karim Abotchi | | Address on File | | | | | | |
| Karl Fleming | | Address on File | | | | | | |
| Karma Automotive LLC | SEYFARTH SHAW LLP | JESSE M. COLEMAN | 700 Milam Street, Suite 1400 | | Houston | TX | 77002 | |
| Karma Automotive LLC | SEYFARTH SHAW LLP | MICHAEL D. WEXLER, KEVIN J. MAHONEY, KATELYN R. MILLER | 233 South Wacker Drive, Suite 8000 | | Chicago | IL | 60606 | |
| Karma Automotive LLC | SEYFARTH SHAW LLP | ROBERT B. MILLIGAN, DANIEL JOSHUA SALINAS, SIERRA J. CHINN-LIU | 2029 Century Park East, Suite 3500 | | Los Angeles | CA | 90067 | |
| Karolina Globisz | | Address on File | | | | | | |
| Kasey Evans | | Address on File | | | | | | |
| Kasra Davoudi | | Address on File | | | | | | |
| Kassem Kuraan | | Address on File | | | | | | |
| Kathleen Landon | | Address on File | | | | | | |
| Kathleen McDougall | | Address on File | | | | | | |
| Kathleen Peck | | Address on File | | | | | | |
| Kathleen Steele | | Address on File | | | | | | |
| Kathryn Kelly | | Address on File | | | | | | |
| Kayla Bailing | | Address on File | | | | | | |
| Kayne R Gilcris | | Address on File | | | | | | |
| Kayvan Sanaiha | | Address on File | | | | | | |
| KB Components Canada, Inc | Candice Tofflemire | 5155 Ure St | | | Windsor | ON | N0R 1L0 | Canada |
| KB Components Canada, Inc | Taylor Brydges | 3786 North Talbot | | | Windsor | ON | N0R 1L0 | Canada |
| Kei Pang | | Address on File | | | | | | |
| Keith Ellis | | Address on File | | | | | | |
| Keith Feldman | | Address on File | | | | | | |
| Keith Fingerhut | | Address on File | | | | | | |
| Keith Miller | | Address on File | | | | | | |
| Keith Molzer | | Address on File | | | | | | |
| Keith Paxman | | Address on File | | | | | | |
| Keith Quinn | | Address on File | | | | | | |
| Keith Taboada | | Address on File | | | | | | |
| Keith Votaw | | Address on File | | | | | | |
| Keith Weinrauch | | Address on File | | | | | | |
| Keith Wright | | Address on File | | | | | | |
| Kekst and Company, Incorporated | Jeremy Fielding, President and CEO | 437 Madison Avenue, 37th Floor | | | New York | NY | 10022 | |
| Kelley & Sons, Inc dba Kelley & Son Trailers | Steven Kelley | 12620 Telepraph Road | | | Carleton | MI | 48117 | |
| Kelley Drye & Warren LLP | Tim Lavender | 3 World Trade Center | 175 Greenwich Street | | NY | NY | 10007 | |
| Kelli Codianne | | Address on File | | | | | | |
| Kelli Medeiros | | Address on File | | | | | | |
| Kelly Bayerl | | Address on File | | | | | | |
| Kelly Holland | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 65 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelly Robertson | | Address on File | | | | | | |
| Kelly Services Inc | Cheryl Breneman | 999 West Big Beaver Road | | | Troy | MI | 48084 | |
| Kelsey Fitzgerrel | | Address on File | | | | | | |
| Kelvin C. Lewis | | Address on File | | | | | | |
| Kelvin Cheng | | Address on File | | | | | | |
| Ken Avell | | Address on File | | | | | | |
| Ken Bouvier | | Address on File | | | | | | |
| Ken Lombardi | | Address on File | | | | | | |
| Ken Mcclain | | Address on File | | | | | | |
| Ken Mueller | | Address on File | | | | | | |
| Ken Vandewater | | Address on File | | | | | | |
| Kendal Nezbeth | | Address on File | | | | | | |
| Kendrick Burcaw | | Address on File | | | | | | |
| Kenn Demarchi | | Address on File | | | | | | |
| Kennedy Jenks Consultants Inc | | 421 SW 6th Ave | Suite 1000 | | Protland | OR | 97204 | |
| Kenneth Davenport | Zoll & Kranz | 6620 West Central Avenue Suite 100 | | | Toledo | OH | 43617 | |
| Kenneth Elliott | | Address on File | | | | | | |
| Kenneth Fike | | Address on File | | | | | | |
| Kenneth George | | Address on File | | | | | | |
| Kenneth Gran | | Address on File | | | | | | |
| Kenneth Jordan | | Address on File | | | | | | |
| Kenneth Joseph | | Address on File | | | | | | |
| Kenneth Lindeneau | | Address on File | | | | | | |
| Kenneth Pauze | | Address on File | | | | | | |
| Kenneth Roberts | | Address on File | | | | | | |
| Kenneth Smith | | Address on File | | | | | | |
| Kenneth Snyder | | Address on File | | | | | | |
| Kenneth Sponseller | | Address on File | | | | | | |
| Kenneth T Lude dba Herks Flooring LLC | | Address on File | | | | | | |
| Kenny Canup | | Address on File | | | | | | |
| Kenny Lund | | Address on File | | | | | | |
| Kent Bakke | | Address on File | | | | | | |
| Kent Churches | | Address on File | | | | | | |
| Kent Kahle | | Address on File | | | | | | |
| Kent Smith | | Address on File | | | | | | |
| Kerry Bott | | Address on File | | | | | | |
| Kerry Pesoncko | | Address on File | | | | | | |
| Kevin Alexander | | Address on File | | | | | | |
| Kevin Bargon | | Address on File | | | | | | |
| Kevin Bean | | Address on File | | | | | | |
| Kevin Bird | | Address on File | | | | | | |
| Kevin Black | | Address on File | | | | | | |
| Kevin Brown | | Address on File | | | | | | |
| Kevin Bula | | Address on File | | | | | | |
| Kevin Bunday | | Address on File | | | | | | |
| Kevin Burns | | Address on File | | | | | | |
| Kevin Clark | | Address on File | | | | | | |
| Kevin Fandozzi | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 66 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kevin Ferko | | Address on File | | | | | | |
| Kevin Fitzpatrick | | Address on File | | | | | | |
| Kevin Flood | | Address on File | | | | | | |
| Kevin Grazioplene | | Address on File | | | | | | |
| Kevin Greene | | Address on File | | | | | | |
| Kevin Hansen | | Address on File | | | | | | |
| Kevin Hirst | | Address on File | | | | | | |
| Kevin Hu | | Address on File | | | | | | |
| Kevin J. Soltis dba Quality Sorting Service, LLC. | | Address on File | | | | | | |
| Kevin Leonard | | Address on File | | | | | | |
| Kevin Levent | Juan J. Perez | c/o Perez & Morris LLC | 8000 Ravines Edge Court, Suite 300 | | Columbus | OH | 43235 | |
| Kevin Lynch | | Address on File | | | | | | |
| Kevin Manley | | Address on File | | | | | | |
| Kevin Mcclorey | | Address on File | | | | | | |
| Kevin Moser | | Address on File | | | | | | |
| Kevin Newkirk | | Address on File | | | | | | |
| Kevin Polce | | Address on File | | | | | | |
| Kevin Putnam | | Address on File | | | | | | |
| Kevin Shea | | Address on File | | | | | | |
| Kevin Strand | | Address on File | | | | | | |
| Kevin Sutton | | Address on File | | | | | | |
| Kevin Urichich | | Address on File | | | | | | |
| Kevin Watson | | Address on File | | | | | | |
| Keyence Corporation of America | Customer Service | 669 River Drive | Suite 403 | | ELmwood Park | NJ | 07407 | |
| Keystone Compliance, LLC | Sam Mastovich | 131 North Columbus Innerbelt | | | New Castle | PA | 16101 | |
| Keyur Patel | | Address on File | | | | | | |
| KH Kaihui Precision Technology Co Limited | | RM 305 3/F IDEAL PLAZA NO 46-48 PAK TIN PAR ST | TSUEN WAN NT | | | | | Hong Kong |
| Kieran Cunningham | | Address on File | | | | | | |
| Kiley Thompson | | Address on File | | | | | | |
| Kim Sorg | | Address on File | | | | | | |
| Kimberly D Voshell | | Address on File | | | | | | |
| Kimberly Flanigan | | Address on File | | | | | | |
| Kimberly Spell dba One World Associates | Kimberly Spell | 123 GreenAcres Ave | | | White Plains | NY | 10606 | |
| Kimberly Strupkus | | Address on File | | | | | | |
| Kimsen Industrial Corporation | Ha Phuong Thao | Yen Phong IP | | | Bac Ninh Province | | | Vietnam |
| Kin San Chan | James R. Cummins | Cummins Law | 312 Walnut Street | | Cincinnati | OH | 45202 | |
| Kina Chhoeu | | Address on File | | | | | | |
| King & Spalding LLP | Christie Iannetta | 1180 Peachtree Street, NE | 16th Floor | | Atlanta | GA | 30309 | |
| King Brother Technology Limited | Cindy Xie | Flat A,14/F,Willy Commercial Building,Nos.28-16 | Wing Kut Street | | Central Hong Kong | | | China |
| Kirk Christiansen | | Address on File | | | | | | |
| Kirk Robeson | | Address on File | | | | | | |
| Kisa Kane | | Address on File | | | | | | |
| Kishore Reddy | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 67 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLA Laboratories, Inc. | Glen Sutphin | 6800 Chase Road | | | Dearborn | MI | 48126 | |
| Klaus P Rasmussen | | Address on File | | | | | | |
| Kobad Desai | | Address on File | | | | | | |
| Koby Wear | | Address on File | | | | | | |
| Kolia Boiani | | Address on File | | | | | | |
| Kon Belieu | | Address on File | | | | | | |
| KONE Inc | Shannon Richeson | One Kone Court | | | Moline | IL | 61265 | |
| KoneCranes | | 6400 W Snowville Rd | Ste 1 | | Brecksville | OH | 44141 | |
| Kongsberg Interior Systems II, Inc. | Oscar Navarro | 1931 Anei Circle | Suite A | | Brownsville | TX | 78521 | |
| Konica Minolta Sensing Americas, Inc. | Fritz Baltutat | 101 Williams Drive | | | Ramsey | NJ | 07446 | |
| Konico Minolta Investment Corp dba Radiant Vision Systems, LLC | Mike Naldrett | 18640 67th Ct. | | | Redmond | WA | 98052 | |
| Konstantin Filippenko | | Address on File | | | | | | |
| Kontane Logistics | Andrew Wurts | 830 Drop Off Drive | Suite A | | Summerville | SC | 29486 | |
| Kontane Logistics, Inc | Rusty Byrd | PO Box 1702 | | | Hickory | NC | 28603 | |
| Kooperman Mentel Ferguson Yaross | | 250 E. Town Street, Suite 200 | | | Columbus | OH | 43215 | |
| Kovidha Reddy Dasari | | Address on File | | | | | | |
| KPMG LLP | Dave Herman | 3 Chestnut Ridge Road | | | Montvale | NJ | 07645 | |
| Krayden, Inc. | David Sheplavy | 1491 West 124th Avenue | | | Westminster | CO | 80234 | |
| Kris Kelso | | Address on File | | | | | | |
| Krista Ewers | | Address on File | | | | | | |
| Krista Stephens | | Address on File | | | | | | |
| Kristian Velle | | Address on File | | | | | | |
| Krushal Dedhia | | Address on File | | | | | | |
| Krutika Shetkar | | Address on File | | | | | | |
| Krystal McCormick | | Address on File | | | | | | |
| KSS Acquisition Company dba Joyson Safety Systems Acquisition LLC | Michelle Valls | 2500 Innovation Drive | | | Auburn Hills | MI | 48326 | |
| Kundel Industries, Inc. | Kent Anderson | 1510 Ridge Road | | | Vienna | OH | 44473 | |
| Kurt Affleck | | Address on File | | | | | | |
| Kurt Daehnert | | Address on File | | | | | | |
| Kvaser Inc. | Tammy Purdy | 29 Cantata Drive | | | Mission Viejo | CA | 92692 | |
| Ky Nguyen | | Address on File | | | | | | |
| Kyle Auslander | | Address on File | | | | | | |
| Kyle Bluth | | Address on File | | | | | | |
| Kyle Crowder | | Address on File | | | | | | |
| Kyle Field | | Address on File | | | | | | |
| Kyle Fritz | | Address on File | | | | | | |
| Kyle Gray | | Address on File | | | | | | |
| Kyle Hiatt | | Address on File | | | | | | |
| Kyle Hoppe | | Address on File | | | | | | |
| Kyle Hostetler | | Address on File | | | | | | |
| Kyle Lord | | Address on File | | | | | | |
| Kyle Manduch | | Address on File | | | | | | |
| Kyle Rose | | Address on File | | | | | | |
| L C Soileau Iv | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 68 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L&T Technology Services Limited | Harish Kumar | SEZ Unit 1, Hazel Block- L3, 6th Floor, Manyata Embassy Business Park, | Nagawara Hobli, Outer Ring Road | | Bangalore | | 560045 | India |
| L&W, Inc. dba Axis Engineering | | 5461 Circle Seven Drive | | | Dundee | MI | 48131 | |
| LaBelle Electrical Contractors, LLC | Matthew Williams | 241 Church Street | | | Mount Clemens | MI | 48043 | |
| Labor and Economics Inc | Arthur Schwartz | 2639 Pin Oak Dr | | | Ann Arbor | MI | 48103 | |
| Laboratory Corporation of America Holdings | Client Customer Service | PO Box 12140 | | | Burlington | NC | 27216 | |
| LAFAS LLC | Laith Salan | 16079 Andrea St. | | | Clinton Township | MI | 48038 | |
| LaFontaine Global, LLC | Ryan Widzinski | 12450 Universal Dr | | | Taylor | MI | 48180 | |
| Lakeside Plastics Limited | Angela Timuik | 5155 Ure Street | | | Oldcastle | ON | N0R 1L0 | Canada |
| Lakeside Plastics Limited | Taylor Brydges | 3786 North Talbot Road | | | Oldcastle | ON | N0R1L0 | Canada |
| Lan Tech Inc | James Smith | 316 Wesley St | | | Rochester | MI | 48307 | |
| Lance Bolton | | Address on File | | | | | | |
| Lance Miller | | Address on File | | | | | | |
| Lance Ritchie | | Address on File | | | | | | |
| Lance Wynn | | Address on File | | | | | | |
| Landon Lavigne | | Address on File | | | | | | |
| Lane Life Corporation dba Lane Life Trans | Robin Silvestri | 5801 Mahoning Ave | | | Austintown | OH | 44515 | |
| Lansweeper NV | Ryan Gross | Zeelsebaan 83/Z | 9200 | | Dendermonde | | | Belgium |
| Lapeer Plating & Plastic, Inc. | Michael Hitch | 395 DeMille Road | | | Lapeer | MI | 48446 | |
| Lara Harrington | | Address on File | | | | | | |
| Larrie Puraty | | Address on File | | | | | | |
| Larry Bath | | Address on File | | | | | | |
| Larry Edson Consulting Inc | | Address on File | | | | | | |
| Larry Khaykin | | Address on File | | | | | | |
| Larry Kimura | | Address on File | | | | | | |
| Larry Prentice | | Address on File | | | | | | |
| Larry Shields | | Address on File | | | | | | |
| Lary Beck | | Address on File | | | | | | |
| Lasky, LLC | Karen Lasky | 351 W Hubbard St | Ste 610 | | Chicago | IL | 60654 | |
| Latham & Watkins LLP | Tia Wood | 555 West Fifth Street | Suite 300 | | Los Angeles | CA | 90013-1020 | |
| Laura Brdak | | Address on File | | | | | | |
| Laura Luengo Herrero | | Address on File | | | | | | |
| Laura Medina | | Address on File | | | | | | |
| Laura Nayeli Espriella Trevino | | Address on File | | | | | | |
| Laura Soave | | Address on File | | | | | | |
| Laurel Kirkhart | | Address on File | | | | | | |
| Lauren Mattson | | Address on File | | | | | | |
| Laurence Romine | | Address on File | | | | | | |
| Law Office of Daniel R. Karon | c/o Karon LLC | 700 W. St. Clair Ave. Suite 200 | | | Cleveland | OH | 44113 | |
| Lawrence Pawlik | | Address on File | | | | | | |
| Layne Bogulas | | Address on File | | | | | | |
| LAZ Karp Associates LLC dba LAZ Parking Midwest LLC | Edmund Watkins | One Financial Plaza, 14th Floor | | | Hartford | CT | 06103 | |
| Lee Alexander | | Address on File | | | | | | |
| Lee Feng | | Address on File | | | | | | |
| Lee Nirider | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 69 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leif Anderson | | Address on File | | | | | | |
| Lemay Martin | | Address on File | | | | | | |
| Lenen Hernandez | | Address on File | | | | | | |
| Leo Apperloo | | Address on File | | | | | | |
| Leonard Digiovanna | | Address on File | | | | | | |
| Leonard Homeniuk | | Address on File | | | | | | |
| Leonard Meyer | | Address on File | | | | | | |
| Leonard Truck & Trailer Inc. | Shannon Guesman | 12800 Leonard Parkway | | | North Jackson | OH | 44451 | |
| Leonardo Cuadrado | | Address on File | | | | | | |
| LER TechForce, LLC | Matthew Karrandja | 1888 Poshard Drive | | | Columbus | IN | 47203 | |
| Leroy Walters | | Address on File | | | | | | |
| Les Imboden | | Address on File | | | | | | |
| Lesco Design and Manufacturing Company, Inc | Don Kaufman | 1120 Fort Pickens Rd | | | LaGrange | KY | 40031 | |
| Leslie Goodrich | | Address on File | | | | | | |
| Leticia Vargas-Santamaria | | Address on File | | | | | | |
| Levi Gilkison | | Address on File | | | | | | |
| Levi Mckee | | Address on File | | | | | | |
| LG Chem Ltd | Doo Won Choi | LG Twin Towers | 128 Yeoui-Daeros Yeongdeungpo-GU | | Seoul | | 07336 | South Korea |
| Liberty Mutual Insurance Company | Ironshore Specialty Insurance Company | 175 Berkeley Street | | | Boston | MA | 02116 | |
| Liberty Property and Asset Management | | 1111 W. Long Lake, Suite 350 | | | Troy | MI | 48098 | |
| Liberty Property and Asset Management | | P.O. Box 668 | | | Troy | MI | 48099 | |
| Li-Cycle Inc | Jason Muccioli | Eastman Business Park, 100 Latona Road, Building 350 | | | Rochester | NY | 14652 | |
| Lifelock Medical Supply, LLC | Chris Hendershot | 3011 Harrah Drive | Suite R | | Spring Hill | TN | 37174 | |
| Light Speed Data | Tera Dow | 8433 11th Ave | | | Hesperia | CA | 92345 | |
| Linda Monroe | | Address on File | | | | | | |
| Linde Gas & Equipment, Inc | | 2301 SE Creekview Dr | | | Akneny | IA | 50021 | |
| Lindsay Leneave | | Address on File | | | | | | |
| Lindsey Cook | | Address on File | | | | | | |
| Linear Mold & Engineering, LLC | John Tenbusch | 12163 Globe Street | | | Livonia | MI | 48167 | |
| Link Engineering Company dba Link Testing Laboratories | Dan Dykstra | 401 Southfield Road | | | Dearborn | MI | 48120 | |
| Linkedin Corporation | Dan Ludmar | 1000 West Maude Ave | | | Sunnyvale | CA | 94085 | |
| Lisa Acierno dba LA Images Photography LLC | | Address on File | | | | | | |
| Lisa Cardillo | | Address on File | | | | | | |
| Lisa Painter | | Address on File | | | | | | |
| Lithia Michigan Holding, Inc dba Farmington Hills- N, LLC dba Suburan Nissan of Farmington Hills | Frank Cerra | 150 N Bartlett St | | | Medford | OR | 97501 | |
| Littelfuse, Inc | Brian Flanery | 8755 W. Higgins Rd. | Suite 500 | | Chicago | IL | 60631 | |
| Liviu Marhao | | Address on File | | | | | | |
| LJKFP Blocker Inc. dba Ruby Fluid Power LLC | Matt Mikula | 1 Vision Way | | | Bloomfield | VT | 06002 | |
| Ljurzim Ibraimovski | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 70 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lloyd Hohenstein | | Address on File | | | | | | |
| Lloyd Selden | | Address on File | | | | | | |
| Lloyds America, Inc. | Attention Legal Department | 280 Park Avenue, East Tower, 25th Floor | | | New York | NY | 10017 | |
| LME Acquisitions, LLC dba LME Resource Group, LLC | Richard Simon | 251 E. Merrill Street | Suite 202 | | Birmingham | MI | 48009 | |
| Loc Khieu | | Address on File | | | | | | |
| Lock Ace LLC dba Ace Lock & Key | | PO Box 294 | | | Girard | OH | 44420 | |
| Lockheed Martin Corporation dba Lockheed Martin Aeronautics Company | Victoria Vo | 1 Lockheed Blvd | | | Fort Worth | TX | 76108 | |
| Logan Barta | | Address on File | | | | | | |
| Logan Meadows | | Address on File | | | | | | |
| Logicalis, Inc. | Bill LEsperance | 2600 S Telegraph Road | Suite 200 | | Bloomfield Hills | MI | 48302 | |
| Loi Dang | | Address on File | | | | | | |
| Lord Corp - Indianapolis | Karen Heaps/John Higgins/Robert Clark Jr | 5101 E 65th Street | | | Indianapolis | IN | 46220 | |
| Lord Corp - Saegertown | John Higgin | 601 South Street | | | Saegertown | PA | 16433 | |
| Lord Corporation | John Higgins | 111 Lord Drive | | | Cary | NC | 27511 | |
| Lordstown Local Schools | Aaron Smalley | 1824 Salt Springs Road | | | Warren | OH | 44481 | |
| LORDSTOWN MOTORS CORP., et al. | RYAN D. FISCHBACH | BAKER & HOSTETLER LLP | 11601 Wilshire Boulevard, Ste. 1400 | | Los Angeles | CA | 90025 | |
| LORDSTOWN MOTORS CORP., et al. | THOMAS R. LUCCHESI, TERRY M. BRENNAN, ANTHONY B. PONIKVAR | BAKER & HOSTETLER LLP | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114 | |
| LORDSTOWN MOTORS CORP., et al. | WILLIAM W. OXLEY, RYAN D. FISCHBACH | BAKER & HOSTETLER LLP | 11601 Wilshire Boulevard, Ste. 1400 | | Los Angeles | CA | 90025 | |
| Lordstown Water and Sewer | Cindy Slusarczyk | 1455 Salt Springs Road SW | | | Lordstown | OH | 44481 | |
| Loren Lebovitz | | Address on File | | | | | | |
| Loren Lohmeyer | | Address on File | | | | | | |
| Lori Fieri | | Address on File | | | | | | |
| Lori Hennessey | | Address on File | | | | | | |
| Lori Percy | | Address on File | | | | | | |
| LOTTE Global Logistics (North America) Inc. | Jae Kim | 7701 Las Colinas Ridge | Suite 400 | | Irving | TX | 75063 | |
| Lou Cocks | | Address on File | | | | | | |
| Lou Manolias | | Address on File | | | | | | |
| Louie Duong | | Address on File | | | | | | |
| Louis B Girod | | Address on File | | | | | | |
| Louis Bettinsoli | | Address on File | | | | | | |
| Louis Kupas | | Address on File | | | | | | |
| Louis Petrik | | Address on File | | | | | | |
| Louis Sharp | | Address on File | | | | | | |
| Louis Synnestvedt | | Address on File | | | | | | |
| LRI Consulting Services | Debbie Barnett | 7850 Elm Place | Suite E | | Broken Arrow | OK | 74011 | |
| LSI Business Development, Inc | Krista Ward | 1530 N Layton Hills Parkway | Ste 201 | | Layton | UT | 84041 | |
| LTS Customs LLC | Lashaun Thomas | 5580 Gatewood Dr | Suite 101 | | Sterling Heights | MI | 48310 | |
| Lucas Altmann | | Address on File | | | | | | |
| Lucas Franks | | Address on File | | | | | | |
| Lucas Mattocks | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lucas McReynolds | | Address on File | | | | | | |
| Lucky Rodriguez | | Address on File | | | | | | |
| Luis Corona | | Address on File | | | | | | |
| Luis Gigante | | Address on File | | | | | | |
| Luis Mayen dba Guarantee Details Cleaning dba G.D.C. | | Address on File | | | | | | |
| Luis Santos | | Address on File | | | | | | |
| Luis Velez | | Address on File | | | | | | |
| Luke Anderson | | Address on File | | | | | | |
| Luke Cherochak | | Address on File | | | | | | |
| Luke Clausen | | Address on File | | | | | | |
| Luke Dugan | | Address on File | | | | | | |
| Luke Gehrke | | Address on File | | | | | | |
| Luke McLean | | Address on File | | | | | | |
| Luke Miller | | Address on File | | | | | | |
| Luke Perisich | | Address on File | | | | | | |
| Luke Rork | | Address on File | | | | | | |
| Luke Saunders | | Address on File | | | | | | |
| Luke Tatman | | Address on File | | | | | | |
| Luke Thomas | | Address on File | | | | | | |
| Lumco Manufacturing Company Inc | Mary Addison | 2027 Mitchell Lake Rd | | | Lum | MI | 48412 | |
| Lumma Clean LLC | Dan Sims | 48572 Carnegie Way | | | Macomb | MI | 48042 | |
| LUOYANG XINCHENG PRECISION MACHINERY CO.,LTD | BONNIE | NO. 256, EAST TANGGONG ROAD | | | LUOYANG | HENAN | 47100 | China |
| Luxit Tennessee, LLC | Anna Grace OLeary | 102 Magneti Marelli Drive | | | Pulaski | TN | 38478 | |
| LUXIT Tennessee, LLC | c/o Brigette McGrath, Esq | ASK LLP | 2600 Eagan Woods Drive Suite 400 | | St. Paul | MN | 55121 | |
| LUXIT Tennessee, LLC | c/o Michael Mualem, Vice President | 102 Magneti Marelli Drive | | | Pulaski | TN | 38478 | |
| Lyden Oil Company | | 30692 Tracy Rd | | | Walbridge | OH | 43465 | |
| Lydon Mitchelson | | Address on File | | | | | | |
| Lyle Chan | | Address on File | | | | | | |
| Lynette Sanders | | Address on File | | | | | | |
| Lynne Bannen Bannen | | Address on File | | | | | | |
| M.R.S. Leasing Corporation LTD | c/o Perez & Morris LLC | 8000 Ravines Edge Court, Suite 300 | | | Columbus | OH | 43235 | |
| M.V.G, Inc | Jeremy Leppert | 3014 Republic Ave | | | Warren | OH | 44484 | |
| Macarena Yanez Briceno | | Address on File | | | | | | |
| MacLean Fogg-Farmington Hills | Maria Luna | 23400 Haggerty Road | | | Farmington Hills | MI | 48335 | |
| MacLean-Fogg - Royal Oak MFCS-Royal Oak | Maria Luna, Tracy Owens | 3200 West 14 Mile Rd | | | Royal Oak | MI | 48073 | |
| MacLean-Fogg Component Solutions, L.L.C. dba MacLean Royal Oak, L.L.C. | Nik Lipari | 1000 Allanson Rd | | | Mundelein | IL | 60060 | |
| Madeleine Wood | | Address on File | | | | | | |
| Madhura Divakar Damle | | Address on File | | | | | | |
| Madison Purnell-Ifft | | Address on File | | | | | | |
| Madura Steel Sales, Inc. | Debora Madura | 2505 North Hermitage Road | | | Hermitage | PA | 16148 | |
| Maggie Thorp | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Magna Carta Insurance Ltd. / Lloyds | | Windsor Place 2nd Floor | 22 Queen Street | | Hamilton | | HM 12 | Bermuda |
| MAHLE Aftermarket Inc. dba MAHLE Service Solutions | Mohan Sethi | 23030 Mahle Drive | | | Farmington Hills | MI | 48335 | |
| MAHLE Behr Namestovo s.r.o. | Amelia Mata | Namestovo 1215 | | | Namestovo | | 02901 | Slovakia |
| Mahle Behr USA Inc | Amelia Mata | 23030 Mahle Dr | | | Farmington Hills | MI | 48335 | |
| MAHLE Manufacturing Management, Inc. | Scott Howes | 23030 MAHLE Drive | | | Farmington Hills | MI | 48335 | |
| MAHLE Powertrain Limited | Robert Corbishley | Costin House | St James Mill Road | | Northampton | | NN55TZ | United Kingdom |
| Mahmud Salam | | Address on File | | | | | | |
| Mahoning County Sanitary | | 761 Industrial Rd | | | Youngstown | OH | 44509 | |
| Mainfreight, Inc - Canada | Dalida David | 230 Export Blvd | | | Mississauga | ON | L7S1Y9 | Canada |
| Mainfreight, INC - Canada#2 CAD | Dalida David | 230 Export Blvd | | | Mississauga | ON | L7S1Y9 | Canada |
| Mainfreight, Inc. | Cathy Dawkins | 1400 Glenn Curtiss St | | | Carson | CA | 90746 | |
| Mainz Brady Group, Inc | Matthew Stetten | 999 Baker Way | Suite 450 | | San Mateo | CA | 94404 | |
| Majdi Darwish | | Address on File | | | | | | |
| Makayla Zets | | Address on File | | | | | | |
| Maksim Tkachuk | | Address on File | | | | | | |
| Mallory Baran | | Address on File | | | | | | |
| Malls, LLC | Chase Brandon | 39550 W 14 MILE ROAD | | | COMMERCE TOWNSHIP | MI | 48390 | |
| MANAS BAYKADI | | Address on File | | | | | | |
| Manheim Remarketing, Inc. | | 6205 Peachtree Dunwoody Road | | | Atlanta | GA | 30328 | |
| Manikantha Satyasri Vishal Neelam | | Address on File | | | | | | |
| Manish Desai | | Address on File | | | | | | |
| Manish Ghuge | | Address on File | | | | | | |
| Manisha Koppisetti | | Address on File | | | | | | |
| Manjunath Narasimman Munisamy | | Address on File | | | | | | |
| MANOJ KUMAR REDDY BALANOLLA | | Address on File | | | | | | |
| Mansel Coker | | Address on File | | | | | | |
| Mansfield Engineered Components Inc | Jim Collene | 1776 Harrington Memorial Road | | | Mansfield | OH | 44903 | |
| Manuel Marono | | Address on File | | | | | | |
| Manuel Marono | | Address on File | | | | | | |
| Manuel Rios | | Address on File | | | | | | |
| Manuel Romero Hernandez | | Address on File | | | | | | |
| Mara McElroy | | Address on File | | | | | | |
| Marc Cossette | | Address on File | | | | | | |
| Marc Fletcher | | Address on File | | | | | | |
| Marc Geller | | Address on File | | | | | | |
| Marc Maroncelli | | Address on File | | | | | | |
| Marc Rachlin | | Address on File | | | | | | |
| Marcelino Ruelas | | Address on File | | | | | | |
| MARCELLUS GILFORT | | Address on File | | | | | | |
| Marcin Gornik | | Address on File | | | | | | |
| Marco Garcia | | Address on File | | | | | | |
| Marco Raimondo | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 73 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marco Schweizer | | Address on File | | | | | | |
| Marcos Rodriguez | | Address on File | | | | | | |
| Marcus Wilson | | Address on File | | | | | | |
| Marelli North America Inc. | Chriss Harris | 633 Garrett Pkwy | | | Lewisburg | TN | 37091 | |
| Marelli North America Inc. | | 2300 Hallock-Young Rd | | | Warren | OH | 44481 | |
| Margaret Gladstone | | Address on File | | | | | | |
| Margaret Laakso Kauffman | | Address on File | | | | | | |
| Margaret Webb | | Address on File | | | | | | |
| Maria Del Carmen Valladares Fernandez | | Address on File | | | | | | |
| Mariah Hennen | | Address on File | | | | | | |
| Marian Inc. | Dustin Elliott | 1011 E. Saint Clair Street | | | Indianapolis | IN | 46202 | |
| Marian Reynolds | | Address on File | | | | | | |
| Mario Guerrero | Juan J. Perez | c/o Perez & Morris LLC | 8000 Ravines Edge Court, Suite 300 | | Columbus | OH | 43235 | |
| Mario Rojas | | Address on File | | | | | | |
| Mario Rojas | | Address on File | | | | | | |
| Mario Salwan | | Address on File | | | | | | |
| Marioga D Baugh dba Marioga, LLC | | Address on File | | | | | | |
| Marjorie Cossette | | Address on File | | | | | | |
| Mark A. Walsh | | Address on File | | | | | | |
| Mark Aldrich | | Address on File | | | | | | |
| Mark Baserman | | Address on File | | | | | | |
| Mark Borawski | | Address on File | | | | | | |
| Mark Burnard | | Address on File | | | | | | |
| Mark Calautti | | Address on File | | | | | | |
| Mark Cardwell | | Address on File | | | | | | |
| Mark Chandler | | Address on File | | | | | | |
| Mark Cramer | | Address on File | | | | | | |
| Mark Davies | | Address on File | | | | | | |
| Mark Dixon | | Address on File | | | | | | |
| Mark Donnelly | | Address on File | | | | | | |
| Mark Douglas | | Address on File | | | | | | |
| Mark Fessler | | Address on File | | | | | | |
| Mark Gingras | | Address on File | | | | | | |
| Mark Hendron | | Address on File | | | | | | |
| Mark Huey | | Address on File | | | | | | |
| Mark Jamison | | Address on File | | | | | | |
| Mark Johnson | | Address on File | | | | | | |
| Mark Kusmierek | | Address on File | | | | | | |
| Mark Long | | Address on File | | | | | | |
| Mark Masterson | | Address on File | | | | | | |
| Mark Mcmaster | | Address on File | | | | | | |
| Mark Miller | | Address on File | | | | | | |
| Mark Monson | | Address on File | | | | | | |
| Mark Montecalvo | | Address on File | | | | | | |
| Mark Murphy | | Address on File | | | | | | |
| Mark Naples | | Address on File | | | | | | |
| Mark ODell | | Address on File | | | | | | |
| Mark Palkovits | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 74 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mark Patterson | | Address on File | | | | | | |
| Mark Peterson | | Address on File | | | | | | |
| Mark Printy | | Address on File | | | | | | |
| Mark Ramirez | | Address on File | | | | | | |
| Mark Ramsey | | Address on File | | | | | | |
| Mark Rothamel | | Address on File | | | | | | |
| Mark Rusnak | | Address on File | | | | | | |
| Mark Russell | | Address on File | | | | | | |
| Mark Strickland | | Address on File | | | | | | |
| Mark Takacs | | Address on File | | | | | | |
| Mark Wesh | | Address on File | | | | | | |
| Mark Westfall | | Address on File | | | | | | |
| Mark Wilson | | Address on File | | | | | | |
| MarkLines Co., Ltd | Chi Zhang | Sanno Park Tower 14F | Nagata-cho 2-11-1 | | Chiyoda-ku | | 100-6114 | Japan |
| Marks Reliable Towing LLC dba MRT | Mark Hanna-Yacoub | PO Box 7122 | | | Sterling Heights | MI | 48331 | |
| Marling & Associates, Inc. | Rob Marling | 20882 Harper Ave. | | | Harper Woods | MI | 48225 | |
| Marquardt Mexico, S. DE R.L. DE C.V. | Francisco Medina | Calle Rio Turia 5050 | Parque tecno Industrial Castro del Rio, C.P. | | Irapuato | Gto. | 36814 | Mexico |
| Marquardt Switches Inc | James Wilson | 2711 Route 20 E | | | Cazenovia | NY | 13035 | |
| Marsha Blackburn | | Address on File | | | | | | |
| Marshall Brown | | Address on File | | | | | | |
| Marshall Lewis | | Address on File | | | | | | |
| Martin Booher | | Address on File | | | | | | |
| Martin Burke | | Address on File | | | | | | |
| Martin Inc | Dale Morgan - AR | 125 North Court Street | | | Florence | AL | 35630 | |
| Martin Motor Sports, LLC | Brian Jones | 55390 Lyon Industrial Drive | | | New Hudson | MI | 48165 | |
| Martin Rucidlo | | Address on File | | | | | | |
| Martin Tarr | | Address on File | | | | | | |
| Marty Howard | | Address on File | | | | | | |
| Marty Treadway | | Address on File | | | | | | |
| Marvin Foust | | Address on File | | | | | | |
| Mary Ann Sicafuse | | Address on File | | | | | | |
| Mary Austin | | Address on File | | | | | | |
| Mary Crites | | Address on File | | | | | | |
| MaryAnn Konitsney | | Address on File | | | | | | |
| Marymount Hospital Audiology | ATTN Carol Snyderwine, Rehab & Audiology | 12300 McCracken Rd | | | Garfield Heights | OH | 44125 | |
| MAS Inc | | PO Box 526 | 2718 Brecksville Rd | | Richfield | OH | 44286 | |
| Mason Austin | | Address on File | | | | | | |
| Mason James Lighting and Supply, LLC | James Mahoney | 105 McIntosh Drive | | | Finleyville | PA | 15332 | |
| Massachusetts Holdings LTD DBA Robert B McManus Inc | Peter Dumaine | 111 West Jackson Blvd | Ste 1134 | | Chicago | IL | 60604 | |
| Massoud Kamrooz | | 3030 Shallowford Park Manor | | | Roswell | GA | 30075 | |
| Master International Corporation dba OnlineComponents.com | Customer Service | 2425 S 21st Street | | | Phoenix | AZ | 85034 | |
| MASTON LYONS | | Address on File | | | | | | |
| Materials Research Laboratories, Inc | Andrew M Hirt | 290 North Bridge St | | | Struthers | OH | 44471-2217 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 75 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mathew Robina | | Address on File | | | | | | |
| Mathew Taft | | Address on File | | | | | | |
| Mathieu Lavigne | | Address on File | | | | | | |
| Matin Paddock | | Address on File | | | | | | |
| Matt Ballou | | Address on File | | | | | | |
| Matt Bensman | | Address on File | | | | | | |
| Matt Donlan | | Address on File | | | | | | |
| Matt Elkins | | Address on File | | | | | | |
| Matt Feldmann | | Address on File | | | | | | |
| Matt Healy | | Address on File | | | | | | |
| Matt Johnson | | Address on File | | | | | | |
| Matt Krawchyk dba Street Steel | | Address on File | | | | | | |
| Matt Rees | | Address on File | | | | | | |
| Matt Strack | | Address on File | | | | | | |
| Matt Wadle | | Address on File | | | | | | |
| Matteo Stefan | | Address on File | | | | | | |
| MatterHackers, Inc. | Nikki Sandoval | 20321 Valencia Cir | | | Lake Forest | CA | 92630 | |
| Matthew Balaze | | Address on File | | | | | | |
| Matthew Blanchard | | Address on File | | | | | | |
| Matthew Bokros | | Address on File | | | | | | |
| Matthew Bowers | | Address on File | | | | | | |
| Matthew Brady | | Address on File | | | | | | |
| Matthew Campy | | Address on File | | | | | | |
| Matthew Carlson | | Address on File | | | | | | |
| Matthew Celmer | | Address on File | | | | | | |
| Matthew Chizmar | | Address on File | | | | | | |
| Matthew Chronister | | Address on File | | | | | | |
| Matthew Coates | | Address on File | | | | | | |
| Matthew Davis | | Address on File | | | | | | |
| Matthew DeWine | | Address on File | | | | | | |
| Matthew Fleming | | Address on File | | | | | | |
| Matthew Gates | | Address on File | | | | | | |
| Matthew Gilbert | | Address on File | | | | | | |
| Matthew Healy | | Address on File | | | | | | |
| Matthew Hubbard | | Address on File | | | | | | |
| Matthew Hukill | | Address on File | | | | | | |
| Matthew Kincaid | | Address on File | | | | | | |
| Matthew Kvapil | | Address on File | | | | | | |
| Matthew Mcfarland | | Address on File | | | | | | |
| Matthew Melby | | Address on File | | | | | | |
| Matthew Mitchell | | Address on File | | | | | | |
| Matthew Nielsen | | Address on File | | | | | | |
| Matthew Osterstrom | | Address on File | | | | | | |
| Matthew Pregi | | Address on File | | | | | | |
| Matthew Pytel | | Address on File | | | | | | |
| Matthew Rhodes | | Address on File | | | | | | |
| Matthew Rhodes | | Address on File | | | | | | |
| Matthew Rico | Jeffrey C. Block | Block & Leviton | 260 Franklin Street Ste 1860 | | Boston | MA | 02110 | |
| Matthew Russo | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 76 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew Sagui | | Address on File | | | | | | |
| Matthew Solomon | | Address on File | | | | | | |
| Matthew Wick | | Address on File | | | | | | |
| Maulikkumar Patel | | Address on File | | | | | | |
| Mauricio Aguilar Amoros | | Address on File | | | | | | |
| Mauricio Leal | | Address on File | | | | | | |
| Mavis Donkor | | Address on File | | | | | | |
| Max Koelzer | | Address on File | | | | | | |
| Max Nogay | | Address on File | | | | | | |
| Maxim Group, LLC | Brandon Ritter | 405 Lexington Ave | 2nd Floor | | New York | NY | 10174 | |
| Maximum Visibility, Inc. | Gemma Marshall | 1035 Henry Ridge Mtwy | | | Topanga | CA | 90290 | |
| Maxwell Blocker | | Address on File | | | | | | |
| Maxwell Stainback | | Address on File | | | | | | |
| Mayakrishnan Alagarsamy | | Address on File | | | | | | |
| Mayco International LLC | | 42400 Merrill Rd | | | Sterling Heights | MI | 48314 | |
| MAYUR ANAND PAWAR | | Address on File | | | | | | |
| Maz Rabah | | Address on File | | | | | | |
| Mazheruddin Mohammed | | Address on File | | | | | | |
| Mazzella Lifting Technologies, Inc. | Trevor Shubel | 21000 Aerospace Parkway | | | Cleveland | OH | 44142 | |
| MBR, Inc dba Rockys Of Northville | Kerry Tillman | 41122 West 7 Miles Rd | | | Northville | MI | 48167 | |
| McGivern Enterprises, Inc dba A & A Hydraulic | Wayne | 5301 W 161st Street | | | Cleveland | OH | 44142-1609 | |
| MCKENZIE AUTO CONSULTING LIMITED | STUART MCKENZIE | 254 DEREHAM ROAD | NEW COSTESSEY | | NORWICH | | NR5 0SN | United Kingdom |
| McKenzie Scheckelhoff | | Address on File | | | | | | |
| McKesson Medical-Surgical Inc. | Kaden Kelly | 9954 Mayland Drive | Suite 4000 | | Henrico | VA | 23233 | |
| MCM Ind. Co., Inc. | Mike Relijanovic | 22901 Millcreek Blvd | Suite 250 | | Highland Hills | OH | 44122 | |
| McMaster-Carr Supply Company | Customer Service | 600 N. County Line Road | | | Elmhurst | IL | 60126 | |
| MDA US, LLC | Jill Rasmussen | 1500 DeKoven Ave | | | Racine | WI | 53403 | |
| MDT, Inc. | Dave McGovern | 3480 Preston Ridge Road | Suite 450 | | Alpharetta | GA | 30005 | |
| Measurement Computing Corporation | Customer Service | 10 Commerce Way | | | Norton | MA | 02766 | |
| Mecanum Inc | Kevin Verdiere | 2444 Rue Bonin | | | Sharbrooke | QC | J1K 1C4 | Canada |
| Mechanical Simulation Corporation | Robert McGinnis | 755 Phoenix Drive | | | Ann Arbor | MI | 48108 | |
| Mediant Communications, Inc. | Cierra Melvin | 400 Regency Forest Dr. | Suite 200 | | Cary | NC | 27518 | |
| Megan Perry | | Address on File | | | | | | |
| Megatronix (Beijing) Technology Co., Ltd. | Peter Zhong | 12F, Tower C, Rongxin Center | Chaoyang District | | BEIJING | | | China |
| Melanie Gambill | | Address on File | | | | | | |
| Melanie OConnor | | Address on File | | | | | | |
| Melanie Sonntag | | Address on File | | | | | | |
| Melhem Imad | | Address on File | | | | | | |
| Melinda Terela | | Address on File | | | | | | |
| Melissa Leonard | | Address on File | | | | | | |
| MELISSA NILSEN | | Address on File | | | | | | |
| Melissa Tonkinson | | Address on File | | | | | | |
| Memphis Scale Works, Inc dba Ohio Scale Systems | Brian Costick | 3418 Cazassa Road | | | Memphis | TN | 38116 | |
| Mercer Capital Management, Inc. | Sujan Rajbhandary | 5100 Poplar Avenue | Suite 2600 | | Memphis | TN | 38137 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 77 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Merriman Legando Williams & Klang | Merriman Legal, LLC | 1360 W. 9th St, #200 | | | Cleveland | OH | 44113 | |
| Mersen USA EP Corp. | Laurent Curtil | 374 Merrimac Street | | | Newburyport | MA | 01950 | |
| MES, Inc. | Bradley Layne | 625 Bear Run Lane | | | Lewis Center | OH | 43035 | |
| Meta Systems SpA | Luicia Maggi | VIA GALIMBERTI 5 | | | Reggio Emilia | | 42124 | Italy |
| Meta Systems SpA | Matteo Luisi | Via Laghetto 1 | 21020 Mornago (VA) | | Mornago | Varese | 21020 | Italy |
| Meta Systems SpA | Mr Matteo Luisi | VIA LAGHETTO 1 | 21020 MORNAGO (VA) - ITALY | | Mornago | Varese | 21020 | Italy |
| Metalsa SA de CV | Emilio Enrique Rangel Arroyo | Carretera Miguel Aleman KM 16.5 | Num. 100 | | Apodaca | Nuevo Leon | 66600 | Mexico |
| Meteor Sealing Systems, LLC | Thorsten Conrad | 400 S. Tuscarawas Ave. | | | Dover | OH | 44622 | |
| Methode Electronics Malta Ltd. | Priscilla Gatt | Triq l-Awdituri, Zone 4 | Central Business District, CBD4070 | | Birkirkara | | QRM09 | Malta |
| Metro Detroit Integrated Systems LLC | Bret Powell | 4921 Leafdale Blvd | | | Royal Oak | MI | 48073 | |
| Mezly Cerritos | | Address on File | | | | | | |
| MGA Research Corporation | Janet Kort | 12790 Main Road | | | Akron | NY | 14001 | |
| MHPort Consulting LLC | Michael H. Port | 37435 Bunker Hill DR. | | | Solon | OH | 44139 | |
| Micah Bender | | Address on File | | | | | | |
| Micah Mccombs | | Address on File | | | | | | |
| Michael Allwein | | Address on File | | | | | | |
| Michael Ambrozy | | Address on File | | | | | | |
| Michael Aras | | Address on File | | | | | | |
| Michael Attebury | | Address on File | | | | | | |
| Michael Basore | | Address on File | | | | | | |
| Michael Batzli | | Address on File | | | | | | |
| Michael Becker | | Address on File | | | | | | |
| Michael Bergmann dba Inspection Engineering Products, LLC | Janet DuBois | 30903 Viking Parkway | | | Westlake | OH | 44145 | |
| Michael Bilic | | Address on File | | | | | | |
| Michael Blancato | | Address on File | | | | | | |
| MIchael Blaney | | Address on File | | | | | | |
| Michael Burns | | Address on File | | | | | | |
| Michael Cary | | Address on File | | | | | | |
| Michael Chaplow | | Address on File | | | | | | |
| Michael Chen | | Address on File | | | | | | |
| Michael Chilton | | Address on File | | | | | | |
| Michael Copanic | | Address on File | | | | | | |
| Michael Craighill | | Address on File | | | | | | |
| Michael D. Gates | Jonathan A. Choa, Michael A. Pittenger | Potter Anderson & Corroon, LLP | 1313 N. Market St., Hercules Plaza, 6th Flr. | PO Box 951 | Wilmington | DE | 19899-0951 | |
| Michael Dautle | | Address on File | | | | | | |
| Michael Davies | | Address on File | | | | | | |
| Michael DeGroff | | Address on File | | | | | | |
| Michael DeRose | | Address on File | | | | | | |
| Michael Desimone | | Address on File | | | | | | |
| Michael DeVries | | Address on File | | | | | | |
| Michael Dickerson | | Address on File | | | | | | |
| Michael Donnellan | | Address on File | | | | | | |
| Michael Drotar | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 78 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Duda | | Address on File | | | | | | |
| Michael Dwyer | | Address on File | | | | | | |
| Michael Fabian | | Address on File | | | | | | |
| Michael Frattaroli | | Address on File | | | | | | |
| Michael Garabedian | | Address on File | | | | | | |
| Michael Gates | | Address on File | | | | | | |
| Michael Gibbons | | Address on File | | | | | | |
| Michael Gurski | | Address on File | | | | | | |
| Michael Hanlon | | Address on File | | | | | | |
| Michael Harman | | Address on File | | | | | | |
| Michael Hepworth | | Address on File | | | | | | |
| Michael Hilas | | Address on File | | | | | | |
| Michael Hobbs | | Address on File | | | | | | |
| Michael Hodges | | Address on File | | | | | | |
| Michael Hood | | Address on File | | | | | | |
| Michael Ison | | Address on File | | | | | | |
| Michael Jacobs | | Address on File | | | | | | |
| Michael Janitch | | Address on File | | | | | | |
| Michael Jones | | Address on File | | | | | | |
| Michael Jurczak | | Address on File | | | | | | |
| Michael Kress | | Address on File | | | | | | |
| Michael Kwiatkowski | | Address on File | | | | | | |
| Michael Land | | Address on File | | | | | | |
| Michael Lankiewicz | | Address on File | | | | | | |
| Michael Leavitt | | Address on File | | | | | | |
| Michael Leogrande | | Address on File | | | | | | |
| Michael Lincoln | | Address on File | | | | | | |
| Michael Long | | Address on File | | | | | | |
| Michael Long | | Address on File | | | | | | |
| Michael Lottman | | Address on File | | | | | | |
| Michael Lowery | | Address on File | | | | | | |
| Michael Marano | | Address on File | | | | | | |
| Michael McLean | | Address on File | | | | | | |
| Michael Mcnally | | Address on File | | | | | | |
| Michael Meagher | | Address on File | | | | | | |
| Michael Morris | | Address on File | | | | | | |
| Michael Murphy | | Address on File | | | | | | |
| Michael Myhal | | Address on File | | | | | | |
| Michael Nicholson | | Address on File | | | | | | |
| Michael Nogay | | Address on File | | | | | | |
| Michael Oconnell | | Address on File | | | | | | |
| Michael Payne | | Address on File | | | | | | |
| Michael Pless | | Address on File | | | | | | |
| Michael Port | | Address on File | | | | | | |
| Michael R Lee | | Address on File | | | | | | |
| Michael Ream | | Address on File | | | | | | |
| Michael Redenbaugh | | Address on File | | | | | | |
| Michael Rosace | | Address on File | | | | | | |
| Michael Rosenfield | | Address on File | | | | | | |
| Michael Russo | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 79 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Shell | | Address on File | | | | | | |
| Michael Sing | | Address on File | | | | | | |
| Michael Somero | | Address on File | | | | | | |
| Michael Sprouse | | Address on File | | | | | | |
| Michael Stafford | | Address on File | | | | | | |
| Michael Staropoli | | Address on File | | | | | | |
| Michael Stein | | Address on File | | | | | | |
| Michael Stephen & Associates, Inc. | Michael Stephen | 660 Youngstown Warren Rd | | | Niles | OH | 44446 | |
| Michael Summers | | Address on File | | | | | | |
| Michael Thomas | | Address on File | | | | | | |
| Michael Thomas | | Address on File | | | | | | |
| Michael Toecker | | Address on File | | | | | | |
| Michael Toledo | | Address on File | | | | | | |
| Michael Traficano | | Address on File | | | | | | |
| Michael Wagner | | Address on File | | | | | | |
| Michael Wagner | | Address on File | | | | | | |
| Michael Wearley | | Address on File | | | | | | |
| Michael Williams | | Address on File | | | | | | |
| Michael Wilson | | Address on File | | | | | | |
| Michael Wood | | Address on File | | | | | | |
| Michaela Mitchell | | Address on File | | | | | | |
| Michele Adams | | Address on File | | | | | | |
| Michele Illencik | | Address on File | | | | | | |
| Michele Robinson | | Address on File | | | | | | |
| Michelle Chase | | Address on File | | | | | | |
| Michelle Ifft | | Address on File | | | | | | |
| Michigan Department of State | | Renewal By Mail Unit | | | Lansing | MI | 48918 | |
| Michigan Dept of Environmental Quality | Constitution Hall | 525 W Allegan Street | PO Box 30473 | | Lansing | MI | 48909-7973 | |
| Michigan Dept of Treasury | Attn Litigation Liaison | Tax Policy Division | 2nd Floor, Austin Building | 430 West Allegan Street | Lansing | MI | 48922 | |
| Michigan Dept of Treasury | Collection/Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 | |
| Michigan Dept of Treasury | Office of Collections | 430 W. Allegan Street | P.O. Box 30199 | | Lansing | MI | 48909 | |
| Michigan Dept of Treasury | | P.O. Box 30427 | | | Lansing | MI | 48909 | |
| Michigan Office of the Attorney General | Consumer Protection Division | 525 W. Ottawa St | PO Box 30213 | | Lansing | MI | 48909 | |
| Michigan Strategic Fund | | 300 North Washington Square | | | Lansing | MI | 48913 | |
| Mickey W. Kowitz | | Address on File | | | | | | |
| Mickey Wiltz | | Address on File | | | | | | |
| Micro Control, Inc | Masoud Nasro | 1307 Souter Drive | | | Troy | MI | 48083 | |
| Mida Wet, Inc | Lysbeth Merida | 6101 Obispo Avenue | | | Long Beach | CA | 90805 | |
| Midwest Information Systems, Inc. dba MIS Inc. | Donna Ondracek | 707 N. Iowa Avenue | | | Villa Park | IL | 60181 | |
| Midwest Thermal Spray, Inc | Robin Lemmon | 23164 Commerce Drive | | | Farmington Hills | MI | 48335 | |
| Mie Plant | Toshifumi Uruma | 20-16 | Nobono-cho | | Kameyama | | 519-0292 | Japan |
| Migdi Martin | | Address on File | | | | | | |
| Miguel Fonseca | | Address on File | | | | | | |
| Miguel Medina | | Address on File | | | | | | |
| Miguel Velazquez | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 80 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mike Balega | | Address on File | | | | | | |
| Mike Barney | | Address on File | | | | | | |
| Mike Betts | | Address on File | | | | | | |
| Mike Dupuis | | Address on File | | | | | | |
| Mike Halloran | | Address on File | | | | | | |
| Mike Harper | | Address on File | | | | | | |
| Mike Karami | | Address on File | | | | | | |
| Mike Kline | | Address on File | | | | | | |
| Mike Kline | | Address on File | | | | | | |
| Mike Knowles | | Address on File | | | | | | |
| Mike Lanning | | Address on File | | | | | | |
| Mike Martinez | | Address on File | | | | | | |
| Mike Noell | | Address on File | | | | | | |
| Mike Peters | | Address on File | | | | | | |
| Mike Reininger | | Address on File | | | | | | |
| Mike Satterwhite | | Address on File | | | | | | |
| Mike Seay | | Address on File | | | | | | |
| Mike Seyle | | Address on File | | | | | | |
| Mike Slattery | | Address on File | | | | | | |
| Mike Verkerk | | Address on File | | | | | | |
| Mike Wagner | | Address on File | | | | | | |
| Mikel Graham | | Address on File | | | | | | |
| Milan Spasic dba Rip City Productions LLC | Milan Spasic | 4221 Via Tercero | | | Oceanside | CA | 92056 | |
| Milisav Lazarevic | | Address on File | | | | | | |
| Miller Products, Inc and Consolidated Subsidiaries | Scott Solomon | 450 Courtney Rd | | | Sebring | OH | 44672 | |
| Milli Low | | Address on File | | | | | | |
| MILTON RODRICKS | | Address on File | | | | | | |
| Mina Meawad | | Address on File | | | | | | |
| Miotti Srl | Nicola Rodeghiero | Viale del Lavoro, 22 | | | Vicena | | 36100 | Italy |
| Mirunalini senthilraja | | Address on File | | | | | | |
| Misumi USA, Inc. | Gen Bulgajewski | 1475 E Woodfield Rd | Suite 1300 | | Schaumburg | IL | 60173 | |
| Mitch Daffron | | Address on File | | | | | | |
| Mitchell In-Albon | | Address on File | | | | | | |
| Mitchell Jones | | Address on File | | | | | | |
| MLL LLC dba LaFontaine | Shaun Carroll | 4000 W Highland | | | Highland | MI | 48357 | |
| MMP LLC dba Creative Storm | Mike | 4770 Duke Dr Ste 100 | | | Mason | OH | 45040-9319 | |
| Mobis North America LLC | Paul Jurewich | 3900 Stickney Ave | | | Toledo | OH | 43615 | |
| Model Uniforms, LLC | Joe LaCarte | 100 3rd Street | | | Charleroi | PA | 15022 | |
| MODERN BODY ENGINEERING, INC | ROBERT RIEGAL | 32801 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071 | |
| Modular Container Systems Inc | Eric Beretta | 12 Alex Street | | | Lavonia | GA | 30553 | |
| Mohamed Elsayed | | Address on File | | | | | | |
| Mohammad Amirkhalili | | Address on File | | | | | | |
| Mohammad Reza Dineli | | Address on File | | | | | | |
| Mohammed Chowdhury | Joseph F. Murray | Murray, Murphy, Moul & Basil | 1114 Dublin Road | | Columbus | OH | 43215 | |
| Mohammed Khan | | Address on File | | | | | | |
| Mohawk Lifts LLC | Amber Fusco | PO Box 110 | 65 Vrooman Ave | | Amsterdam | NY | 12010 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 81 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mohnish Ramani | | Address on File | | | | | | |
| Mohsin Naqvi | | Address on File | | | | | | |
| Molly Beerse | | Address on File | | | | | | |
| Monica Damron | | Address on File | | | | | | |
| Morgan Coy | | Address on File | | | | | | |
| Morgan Mckinnon | | Address on File | | | | | | |
| Morgan Riley | | Address on File | | | | | | |
| Morgan Smith | | Address on File | | | | | | |
| Moritz Tavana | | Address on File | | | | | | |
| Morrison Industrial Equipment Company | | P.O. Box 1803 | | | Grand Rapids | MI | 49501 | |
| Morse Measurements, LLC | Bob Simons | 1163 Speedway Blvd | | | Salisbury | NC | 28146 | |
| Morton Gelberd | | Address on File | | | | | | |
| Morton Salt, Inc. | Eugene Ruffin | 444 West Lake Street | Suite 3000 | | Chicago | IL | 60606-0090 | |
| Mosaic Corporation | Ken Kingery | 3720 Longview Dr Ste 2 | | | Atlanta | GA | 30341-2238 | |
| MotoKarMax LLC | Ram Ajmani | 41000 Woodward Ave | Suite 350 East | | Bloomfield Hills | MI | 48304 | |
| Motor City Racks, Inc. | Jeff Anderson | 24445 Forlerra Dr | | | Warren | MI | 48089 | |
| Mouhammad Gab-Allah | | Address on File | | | | | | |
| Mouser Electronics, Inc. | Laura Perullo | 1000 North Main Street | | | Mansfield | TX | 76063 | |
| MPS | Bobbie Stein | 326 Pearl Street NE | | | New Philadelphia | OH | 44663 | |
| MPW Industrial Services | | 9711 Lancaster Rd SE | | | Hebron | OH | 43025 | |
| Mridusmita Rajkhowa | | Address on File | | | | | | |
| MS Manufacturing | Terry K. Walworth | 44431 Reynolds Drive | | | Clinton Township | MI | 48036 | |
| MSC Software Corporation | Ryan Lewis | 4675 Macarthur Court | Suite 900 | | Newport Beach | CA | 92660 | |
| MSSC Canada | John Higgins | 540 Park Ave E | | | Chatham | ON | N7M 3V7 | Canada |
| MSSC US INC. | Kraig Kromrei | 2040 Crooks Rd, | Suite A | | Troy | MI | 48084 | |
| MSSCLE1 LLC DBA METAL SUPERMARKETS (CLEVELAND SOUTH) | Nicholas Berchtold | 5399 LANCASTER DRIVE | SUITE 9 | | BROOKLYN HEIGHTS | OH | 44131 | |
| Muhammad Haq | | Address on File | | | | | | |
| Munir Hantouli | | Address on File | | | | | | |
| M-United Limited | Mena Atta | Lyndum House, 12 Hight Street | | | Petersfield | | GU32 3JG | United Kingdom |
| Murray, Murphy, Moul & Basil | | 1114 Dublin Road | | | Columbus | OH | 43215 | |
| Myers Tire Supply Distribution Inc. dba Myers Tire Supply | Johanna Macias | PO Box 1029 | | | Akron | OH | 44309 | |
| MZC Foundation, Inc. dba The Ray | Allie Kelly | 1180 West Peachtree Street, NW | Suite 1975 | | Atlanta | GA | 30309 | |
| N H Reserach, Incorporated | | 16601 Hale Avenue | | | Irvine | CA | 92606 | |
| N.A.T. Inc. dba A&N Restaurant Equipment | Susan Gillespie | 426 W Market Street | | | Warren | OH | 44481 | |
| N.F. Smith & Associates, L.P. | Bianca Saldana | 5306 Hollister Street | | | Houston | TX | 77040 | |
| NAIAS LLC | | 1900 W Big Beaver Road | | | Troy | MI | 48084 | |
| Nam Bui | | Address on File | | | | | | |
| Nam Nguyen | | Address on File | | | | | | |
| Name Redacted | | Address on File | | | | | | |
| Name Redacted | | Address on File | | | | | | |
| Name Redacted | | Address on File | | | | | | |
| Name Redacted | | Address on File | | | | | | |
| Name Redacted | | Address on File | | | | | | |
| Name Redacted | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 82 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Name Redacted | | Address on File | | | | | | |
| Name Redacted | | Address on File | | | | | | |
| Name Redacted | | Address on File | | | | | | |
| Name Redacted | | Address on File | | | | | | |
| Nanjing Metalli Industrial Co Limited | | No.12,East mozhou road | Jiangning district | | Nanjing | | | China |
| Nared Struber | | Address on File | | | | | | |
| Naresh Adepu | | Address on File | | | | | | |
| Nasdaq Stock Exchange | | 151 W. 42nd Street | | | New York | NY | 10036 | |
| Nasdaq, Inc. dba Nasdaq Corporate Solutions LLC | Alden Frelinghuysen | One Liberty Plaza | 49th FL | | New York | NY | 10006 | |
| Natalie Fleming | | Address on File | | | | | | |
| Natalie Thomas | | Address on File | | | | | | |
| Nate Chase | | Address on File | | | | | | |
| Nate Menkin | | Address on File | | | | | | |
| Nathalie Pham | | Address on File | | | | | | |
| Nathan Backing | | Address on File | | | | | | |
| Nathan Baily | | Address on File | | | | | | |
| Nathan Bellows | | Address on File | | | | | | |
| Nathan Chance | | Address on File | | | | | | |
| Nathan Day | | Address on File | | | | | | |
| Nathan Fairchild | | Address on File | | | | | | |
| Nathan Findlay | | Address on File | | | | | | |
| Nathan Howard | | Address on File | | | | | | |
| Nathan Kisha | | Address on File | | | | | | |
| Nathan Kunze | | Address on File | | | | | | |
| Nathan Mazur | | Address on File | | | | | | |
| Nathan Schulz | | Address on File | | | | | | |
| Nathan Snyder | | Address on File | | | | | | |
| Nathaniel Black | | Address on File | | | | | | |
| Nathaniel Brooks | | Address on File | | | | | | |
| Nathaniel Clark | | Address on File | | | | | | |
| Nathaniel Jenks | | Address on File | | | | | | |
| Nathaniel Lafleur | | Address on File | | | | | | |
| Nathaniel Smith | | Address on File | | | | | | |
| National Assoc of Corp Directors dba NACD | | 1515 N Courthouse Rd | Ste 1200 | | Arlington | VA | 22201 | |
| National Business Furniture, LLC | Charmaine Carmon | 770 S 70th Street | | | Milwaukee | WI | 53214 | |
| National Center for Dispute Settlement, LLC | John F Holloran, Jr | 12400 Coit Road, Suite 1230 | | | Dallas | TX | 75251 | |
| National Economic Research Associates, Inc dba NERA Economic Consulting | Corinne Jackson | 1166 Avenue of the Americas | 24th Floor | | NY | NY | 10036 | |
| National Highway Traffic Safety Administration | | 1200 New Jersey Avenue SE | West Building | | Washington | DC | 20590 | |
| National Ladder & Scaffold Co, Inc. | Madison Heights Sales Team | 29350 John R rd | | | Madison Heights | MI | 48071 | |
| National Material Company, L.L.C. dba National Material Company | Jason Altieri | 1965 Pratt Blvd | | | Elk Grove Village | IL | 60007 | |
| National Truck Equipment Association | Sarah Kindinger | 37400 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 83 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| National Union Fire Ins Co of Pittsburgh, PA | | 1271 Ave of Americas FL 37 | | | NEW YORK | NY | 10020-1304 | |
| NAVDEEP MANN | | Address on File | | | | | | |
| Navigator Painting Company | Carnita Hunt | 6454 Nadine Lane | | | West Bloomfield | MI | 48322 | |
| Navin Patel | | Address on File | | | | | | |
| Neal Barkett | | Address on File | | | | | | |
| Neal Broidy | | Address on File | | | | | | |
| Nedschroef Fasteners North America Incorporated | Bernd Dunker | 6635 19 Mile Road | | | Sterling Heights | MI | 48314 | |
| Nedschroef Plettenberg GmbH | Michael Sachs | Muhlhoff 5 | | | Plettenberg | | 58840 | Germany |
| Nedschroef Schrozberg Gmbh | Michael Sachs | Herdwiesen 1 | | | Schozberg | | 74575 | Germany |
| Neil Clayton | | Address on File | | | | | | |
| Neil Messick | | Address on File | | | | | | |
| Neil Spenta | | Address on File | | | | | | |
| Nelson Mullins Riley & Scarborough LLP | Christie L. Lannetta | 101 Constitution Ave, Suite 900 | | | Washington | DC | 20001 | |
| Nelson Mullins Riley & Scarborough LLP | | 1320 Main St 17th FL | | | Columbia | SC | 29201 | |
| Neomek Incorporated | Brad Johnson | 241 Oswald Avenue | | | Batavia | IL | 60510 | |
| Nephi Casuga | | Address on File | | | | | | |
| Net-Inspect LLC | Landyn Knipp | 25 Central Way, Suite 300 | | | Kirkland | WA | 98033 | |
| New Dimension Electronics | Richard Le | 3301 Keller Street | | | Santa Clara | CA | 95054 | |
| New Eagle, LLC | David Duquesnel | 5220 S State Rd | | | Ann Arbor | MI | 48108-7936 | |
| New Pig Corporation | | One Pork Avenue | | | Tipton | PA | 16684 | |
| Newark Corporation dba Newark Element14 | Mary Ann Capistrano | 300 S. Riverside Plaza | Suite 2200 | | Chicago | IL | 60606 | |
| Newman Hawkins Legal Search, Inc | Nancy Newman | 31017 Westwood Rd | | | Farmington Hills | MI | 48331 | |
| Next Manufacturing | Aaron Kolodziejczak | 2-131 North Port Rd | | | Port Perry | ON | L9L 1B2 | Canada |
| Ngan Nguyen | | Address on File | | | | | | |
| Nicholas Bruno | | Address on File | | | | | | |
| Nicholas Colomb | | Address on File | | | | | | |
| Nicholas DiRienzo | | Address on File | | | | | | |
| Nicholas Donato | | Address on File | | | | | | |
| Nicholas Drakulic | | Address on File | | | | | | |
| Nicholas Fellure | | Address on File | | | | | | |
| Nicholas Gully | | Address on File | | | | | | |
| Nicholas Jelinek | | Address on File | | | | | | |
| Nicholas Leonardo | | Address on File | | | | | | |
| Nicholas Meinert | | Address on File | | | | | | |
| Nicholas Nguyen | | Address on File | | | | | | |
| Nicholas Paolucci | | Address on File | | | | | | |
| Nicholas Planson | | Address on File | | | | | | |
| Nicholas Scoggins | | Address on File | | | | | | |
| Nicholas Shatney | | Address on File | | | | | | |
| Nicholas Som | | Address on File | | | | | | |
| Nicholas Teoh | | Address on File | | | | | | |
| Nicholas Thom | | Address on File | | | | | | |
| Nicholas Wigle | | Address on File | | | | | | |
| Nicholas Yoke | | Address on File | | | | | | |
| Nick Antonio | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 84 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nick Ball | | Address on File | | | | | | |
| Nick Dew | | Address on File | | | | | | |
| Nick Lakin | | Address on File | | | | | | |
| Nick Peters | | Address on File | | | | | | |
| Nicole Barnhart-Frame | | Address on File | | | | | | |
| Nicole Hughes | | Address on File | | | | | | |
| Niko Paris | | Address on File | | | | | | |
| Nikole Fondren | | Address on File | | | | | | |
| Nina Pham | | Address on File | | | | | | |
| Nipun Mittal | | Address on File | | | | | | |
| Nitesh Ashok Gaikwad | | Address on File | | | | | | |
| Nithin Vasam | | Address on File | | | | | | |
| Noah Christoff | | Address on File | | | | | | |
| Noah Rickertsen | | Address on File | | | | | | |
| Noel Lagura | | Address on File | | | | | | |
| Nolan Menachemson | | Address on File | | | | | | |
| Nolan S Clark | | Address on File | | | | | | |
| Nole Schaefer | | Address on File | | | | | | |
| Noopur Nitin Apte | | Address on File | | | | | | |
| Norberg IES, LLC | William Drotar | 4237 S 74th East Avenue | | | Tulsa | OK | 74145 | |
| Nordson Corporation | Vito Ciaramellano | 28601 Clemens Road | | | Westlake | OH | 44145 | |
| Norman Ravski | | Address on File | | | | | | |
| North American Mold LLC | Rick Stephens | 4325 Giddings Rd | | | Aubrun Hills | MI | 48326 | |
| North Coast Seal, Inc. | Chuck Farlow | 5163 W. 137th Street | | | Brook Park | OH | 44142 | |
| Northeast Coatings, Inc | Kevin Baker | 415 Munroe Falls Rd | | | Tallmadge | OH | 44278 | |
| Northern Stamping Company dba Northern Stamping, Inc. | Paul Balodis | 6600 Chapek Parkway | | | Cuyahoga Heights | OH | 44125 | |
| Northern Tool & Equipment Catalog Holdings Inc | | 2800 Southcross Dr W | | | Burnsville | MN | 55306 | |
| Northrich Company | Kirk Schaffner | 9545 Midwest Ave. | Suite A | | Garfield Heights | OH | 44125 | |
| Novares US LLC | Ted Barrie | 19575 Victor Parkway | Suite 400 | | Livonia | MI | 48152 | |
| Novares US LLC. | Molly Fortenbaugh | 12367 Mount Olive Rd | | | Felton | PA | 17322 | |
| Novares US LLC. | | 1301 McPherson Park Dr | | | Howell | MI | 48843 | |
| NTS Technical Systems dba National Technical Systems | Darryl Morris | 2125 E. Katella Ave | Ste 250 | | Anaheim | CA | 92806 | |
| Oakland Community College | Staci Cohen | 2480 Opdyke Road | | | Bloomfield Hills | MI | 48304 | |
| Oakland University | | 2200 N. Squirrel Road | | | Rochester | MI | 48309 | |
| Oakley Industries Sub Assembly Division, Inc. | Sandi Bostwick | 4333 Matthew Drive | | | Flint | MI | 48507 | |
| Oakley Industries, Inc. | Michael Oakley | 35166 Automation Drive | | | Clinton Twp | MI | 48035 | |
| Oakley Sub Assembly | Kevin Kirwen | 6317 Fairfield Dr. | | | Northwood | OH | 43619 | |
| Oddbox Holdings, Inc dba Purple Porcupine | Doug Simsarian | 16842 Hale Avenue | | | Irvine | CA | 92606 | |
| ODP Business Solution, LLC | Jennifer Hanson | 6600 North Military Trail | | | Boca Raton | FL | 33496 | |
| Odyssia Corp. | Konstantinos Costas Chrysochoidis | 73 Anacapa Ct. | | | Foothill Ranch | CA | 92610 | |
| Off Road Brands, LLC | Ron Stobaugh | 492 N. Highway 91 | Suite A | | Hurricane | UT | 84737 | |
| Ohio Attorney Generals Office | Consumer Protection Section | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215-3400 | |
| Ohio Bureau of Workers Compensation | | 30 W. Spring St. | | | Columbus | OH | 43215-2256 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 85 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ohio Bureau of Workers Compensation | | PO Box 89492 | | | Cleveland | OH | 44101 | |
| Ohio Chamber of Commerce | Justin Giaimo | 34 S. Third Street | Suite 100 | | Columbus | OH | 43215 | |
| Ohio Department of Commerce Division of Industrial Compliance Bureau of Operations and Maintenance - | | Elevators | 6606 Tussing Rd | | Reynoldsburg | OH | 43608-9009 | |
| Ohio Department of Taxation | Attn Compliance Business Tax Division | PO Box 2678 | | | Columbus | OH | 43216-2678 | |
| Ohio Department of Taxation | Attorney General of the State of Ohio | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| Ohio Dept of Taxation | Attn Bankruptcy Division | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| Ohio Dept of Taxation | Jeff McClain, Tax Commissioner | 4485 Northland Ridge Blvd. | Tax Commissioners Office | | Columbus | OH | 43229 | |
| Ohio Edison Co dba FirstEnergy Co | | 76 South Main Street | | | Akron | OH | 44308 | |
| Ohio Edison Co. | | PO BOX 3612 | | | Akron | OH | 44309-3612 | |
| Ohio Environmental Protection Agency | | 50 West Town Street | Suite 700 | | Columbus | OH | 43215 | |
| Ohio Tool System dba Industrial Tool Service, Mid State Industrial | Matt OConnor | 3863 Congress Parkway | | | Richfield | OH | 44286 | |
| Ohio Transmission Corporation dba Filter and Coating Technology (FACT) a Div. of Ind. Solutions | Dan Davis | 5796 West River Dr. NE | | | Bemont | MI | 49306 | |
| Oil Service, Inc. | Richard Lugg | 3498 Grand Avenue | | | Pittsburgh | PA | 15225 | |
| Old Republic Surety Company dba Old Republic Surety Group | Kim Fenton | 445 S. Moorland Rd | Ste 200 | | Brookfield | WI | 53005 | |
| Olin Hotchkiss | | Address on File | | | | | | |
| Oliver Lambert | | Address on File | | | | | | |
| Olivia Bundy | | Address on File | | | | | | |
| OLYMPUS AMERICA, INC | Dean McCurley | 3500 Corporate Parkway | | | Center Valley | PA | 18034 | |
| Omega Engineering, Inc | Jean Phillips | 800 Connecticut Avenue | Ste 5N01 | | Nortwalk | CT | 06854 | |
| Omron Electronics LLC | Brian Mayle | 2895 Greenspoint Parkway | | | Hoffman Estates | IL | 60169 | |
| Onward Technologies Inc. | Venkateswara Rao V | 5600 N River Road | Suite 425 | | Rosemont | IL | 60018 | |
| Open Text Inc. | | 9711 Washingtonian Blvd., Suite 700 | | | Gaithersburg | MD | 20878 | |
| OpenText Inc. | Rallito Caabas | 2950 S Delaware Street, Bay Meadows Station 3 Building | & 4th Floors | | San Mateo | CA | 94403 | |
| Optessa USA Inc. | Rik Nagelkerke | 100 Village Ct | Suite 301 | | Hazlet | NJ | 07730 | |
| Oracle America, Inc. | Kevin Skotko | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Orange County Treasurer-Tax Collector | | P.O. Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| ORBIS Corporation | Shane Felix | 1055 Corporate Center Drive | | | Oconomowoc | WI | 53066 | |
| Orestes Varvitsiotes | | Address on File | | | | | | |
| Orlando Capetillo | | Address on File | | | | | | |
| Orscheln Products L.L.C. | Jerry Frans | 1177 North Morley Street | | | Moberly | MO | 65270 | |
| Orville Whittaker | | Address on File | | | | | | |
| Ory Penny | | Address on File | | | | | | |
| Otto & Friends | | 287 Beeman Hill Rd | | | Margaretville | NY | 12455-2025 | |
| Ovidiu Pica | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 86 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Owain Jones | | Address on File | | | | | | |
| P&M Holding Group, LLP dba Plante & Moran, PLLC | Daron Gifford | 3000 Town Center | Suite 100 | | Southfield | MI | 48075 | |
| PAC Project Advisors International, Ltd. | Henrique Costardi | 755 West Big Beaver Road | Suite 1875 | | Troy | MI | 48084 | |
| Pace Technologies Corporation | Chris Harriman | 3601 E 34th Street | | | Tucson | AZ | 85713 | |
| Pacific Grind Office Coffee Services, LLC | Bret Shively | P.O. Box 552 | | | San Clemente | CA | 92674 | |
| Packaging Concepts and Design | Tom Barszczowski | 234 East Maple Road | | | Troy | MI | 48083 | |
| PakFab USA Engineered Solutions, Inc | Chad Bolt | 5963 Jaysville St-John Rd | | | Greenville | OH | 45331 | |
| Pamela S. Szmara dba PAMTON 3D Printing LLC | | Address on File | | | | | | |
| Panamerica Trade dba Strip-Curtains.com | Customer Service | 1582 Gulf Road | Unit 172 | | Point Roberts | WA | 98281 | |
| Panasonic Corporation of North America dba Panasonic Industrial Devices Sales Company of America | Charlie White | 3461 Plano Parkway | | | The Colony | TX | 75056 | |
| Panera Bread Company dba Panera, LLC | Traci Lambert | PO Box 504888 | | | St Louis | MO | 63150 | |
| Paranjothi Gopalan | | Address on File | | | | | | |
| PARKER STEEL INTERNATIONAI, INC dba PARKER STEEL COMPANY | | 1625 INDIAN WOOD CIRCLE | | | MAUMEE | OH | 43537 | |
| Parmjit Brar | | Address on File | | | | | | |
| Pat Strand | | Address on File | | | | | | |
| PATCO SALES & SERVICE, INC | LIZ DELOSSANTOS | 69 W 40TH ST | | | FREMONT | MI | 49412 | |
| Patrice Bembry | | Address on File | | | | | | |
| Patrick Andrews | | Address on File | | | | | | |
| Patrick Bignardi | | Address on File | | | | | | |
| Patrick Birdsong | | Address on File | | | | | | |
| Patrick Campana | | Address on File | | | | | | |
| Patrick Campbell | | Address on File | | | | | | |
| Patrick Caspino | | Address on File | | | | | | |
| Patrick Esposito | | Address on File | | | | | | |
| Patrick Grabill | | Address on File | | | | | | |
| Patrick Guerriero | | Address on File | | | | | | |
| Patrick Hennelly | | Address on File | | | | | | |
| Patrick Jean Baptiste | | Address on File | | | | | | |
| Patrick Kelley | | Address on File | | | | | | |
| Patrick Madsen | | Address on File | | | | | | |
| Patrick Mccullough | | Address on File | | | | | | |
| Patrick Morrison | | Address on File | | | | | | |
| Patrick Patterson | | Address on File | | | | | | |
| Patrick Scalzitti | | Address on File | | | | | | |
| Patrick VanHuffel | | Address on File | | | | | | |
| Patrick Wozniak | | Address on File | | | | | | |
| Paul Bockelman | | Address on File | | | | | | |
| Paul Butkiewicz | | Address on File | | | | | | |
| Paul Dzmura | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paul Fisher | | Address on File | | | | | | |
| Paul Godell | | Address on File | | | | | | |
| Paul Gordon | | Address on File | | | | | | |
| Paul Goudreault | | Address on File | | | | | | |
| Paul Grosso | | Address on File | | | | | | |
| Paul Hack | | Address on File | | | | | | |
| Paul Harris | | Address on File | | | | | | |
| Paul Hartman | | Address on File | | | | | | |
| Paul House | | Address on File | | | | | | |
| Paul Hrnchar Ford Mercury Inc. dba | | | | | | | | |
| Paul Hrnchar Fairway Ford Mercury | Robert Eddy | 366 W. Main Street | | | Canfield | OH | 44406 | |
| Paul Janel | | Address on File | | | | | | |
| Paul Lind | | Address on File | | | | | | |
| Paul Mcalpine | | Address on File | | | | | | |
| Paul McCormick | | Address on File | | | | | | |
| Paul Mckim | | Address on File | | | | | | |
| Paul Meyer | | Address on File | | | | | | |
| Paul Michael Mayernik dba Mike Makes Sign | | Address on File | | | | | | |
| Paul Moreau | | Address on File | | | | | | |
| Paul Nestor | | Address on File | | | | | | |
| Paul Nguyen | | Address on File | | | | | | |
| Paul Raehpour | | Address on File | | | | | | |
| Paul Rasmussen | | Address on File | | | | | | |
| Paul Reichert | | Address on File | | | | | | |
| Paul Reklaitis | | Address on File | | | | | | |
| Paul Schultz | | Address on File | | | | | | |
| Paul Spalding | | Address on File | | | | | | |
| Paul Standtke | | Address on File | | | | | | |
| Paul Wakely | | Address on File | | | | | | |
| Paul Whitacre | | Address on File | | | | | | |
| Paul Williams | | Address on File | | | | | | |
| Paul Wilson | | Address on File | | | | | | |
| Pavithrun Dhanasekaran | | Address on File | | | | | | |
| Pavo Jano | | Address on File | | | | | | |
| Paylocity Corporation | | 1400 American Lane | | | Schaumburg | IL | 60173 | |
| Payscale Inc | | 1000 1st Ave S | | | Seattle | WA | 98134 | |
| PCB Piezotronics, Inc. | Charmaine Kicak | 3425 Walden Ave. | | | Depew | NY | 14043 | |
| PE Alliance, LLC | Mark S. Hartman | 21000 Aerospace Parkway | | | Cleveland | OH | 44142 | |
| Peak Innovations, LLC | Dan Lewis-Rzeszutek | 9883 North Alpine Rd | | | Machesney Park | IL | 61115 | |
| Pedro Mateus | | Address on File | | | | | | |
| Pedro Muller Diaz | | Address on File | | | | | | |
| PEI-Genesis, Inc | Jackie DeLawrence | 2180 Hornig Rd | | | Philadelphia | PA | 19116 | |
| Penguin Computing, Inc. | Catherine Pringle | 45800 Northport Loop West | | | Fremont | CA | 94538 | |
| PENINSULA PLASTICS CO INC | MICHAEL BLANCHARD | 2800 AUBURN CT | | | AUBURN HILLS | MI | 48326 | |
| Penn Tool Sales & Service, Inc. | Vic Rozzi | 625 Bev Road | | | Youngstown | OH | 44512 | |
| PEPPERL+FUCHS, INC | Rose Zavarella | 1600 ENTERPRISE PARKWAY | | | TWINSBURG | OH | 44087 | |
| Perantinides & Nolan | Perantinides & Nolan Co. L.P.A. | 80 S. Summit St., Suite 300 | | | Akron | OH | 44308 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 88 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Percy Thornton | | Address on File | | | | | | |
| Perez & Morris | | 8000 Ravines Edge Court Suite 300 | | | Columbus | OH | 43235 | |
| Perfect Impressions | Rachit Pasricha | 24580 North Industrial Drive | | | Farmington Hills | MI | 48335 | |
| Perforce Software Inc | Rob Post | 400 1st Ave N #200 | | | Minneapolis | MN | 55401 | |
| Perrin Caldwell | | Address on File | | | | | | |
| Perry Williams | | Address on File | | | | | | |
| Pete Boria | | Address on File | | | | | | |
| Pete Sandrev | | Address on File | | | | | | |
| Peter Anton | | Address on File | | | | | | |
| Peter Campbell | | Address on File | | | | | | |
| Peter Campbell DBA the Cert Group, LLC | | Address on File | | | | | | |
| Peter Christensen | | Address on File | | | | | | |
| Peter DAngelo | | Address on File | | | | | | |
| Peter Decamp | | Address on File | | | | | | |
| Peter Gentry | | Address on File | | | | | | |
| Peter Ike | | Address on File | | | | | | |
| Peter Jensen | | Address on File | | | | | | |
| Peter Kelsey | | Address on File | | | | | | |
| Peter Kiener | | Address on File | | | | | | |
| Peter Le | | Address on File | | | | | | |
| Peter Lee | | Address on File | | | | | | |
| Peter Martin | | Address on File | | | | | | |
| Peter Mennite | | Address on File | | | | | | |
| Peter Nguyen | | Address on File | | | | | | |
| Peter Palmisano | | Address on File | | | | | | |
| Peter Pantelides | | Address on File | | | | | | |
| Peter Roggenbuck | | Address on File | | | | | | |
| Peter Salzer | | Address on File | | | | | | |
| Peter Santucci | | Address on File | | | | | | |
| Peter Smith | | Address on File | | | | | | |
| Peter Stiansen | | Address on File | | | | | | |
| Peter Stiansen | | Address on File | | | | | | |
| Peter Stodolak | | Address on File | | | | | | |
| Peter Twinney | | Address on File | | | | | | |
| Peter Van Deventer | | Address on File | | | | | | |
| Peter Vanderwal | | Address on File | | | | | | |
| Peterson Jig & Fixture, Inc DBA Precision Jig & Fixture, Inc | Chris McColley | 301 Rockford Park Dr | Po Box 641 | | Rockford | MI | 49341 | |
| PETERSON JIG AND FIXTURE, INC. | | 301 ROCKFORD PARK DR. NE | | | ROCKFORD | MI | 49341 | |
| PETERSON JIG AND FIXTURE, INC. | | PO BOX 641 | | | ROCKFORD | MI | 49341 | |
| Petter Kristoffersen | | Address on File | | | | | | |
| PHA America Inc. dba PyeongHwa Automotive USA LLC | Eugene Paik | 765 Standard Parkway | | | Auburn Hills | MI | 48326 | |
| Pharos Holdings, LLC dba Lighthouse Services, LLC | Shannon ORourke | 1710 Walton Road | Suite 204 | | Blue Bell | PA | 19422 | |
| Phil Myers | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 89 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Phil Roberts | | Address on File | | | | | | |
| Phil Schmidt | | Address on File | | | | | | |
| Philip Ardire | | Address on File | | | | | | |
| Philip Coupe | | Address on File | | | | | | |
| Philip Johnson | | Address on File | | | | | | |
| Philip Miller | | Address on File | | | | | | |
| Philip Parnagian | | Address on File | | | | | | |
| Philip Rische | | Address on File | | | | | | |
| Phillip Gates | | Address on File | | | | | | |
| Phillip Gomez | | Address on File | | | | | | |
| Phillip Gutwein | | Address on File | | | | | | |
| Phillip Neal | | Address on File | | | | | | |
| Phillip Oherron | | Address on File | | | | | | |
| Phillip Saadey | | Address on File | | | | | | |
| Phillips ADR Enterprises PC | Amanda Saunders | 2101 East Coast Highway | Suite 250 | | Corona Del Mar | CA | 92625 | |
| Phuong Nguyen | | Address on File | | | | | | |
| Phuong Vu | | Address on File | | | | | | |
| Pi Innovo LLC | | 47047 W Five Mile Rd | | | Plymouth | MI | 48170 | |
| Pierburg China Ltd | Lee Plummer | Building F | No. 299 Yu Yang Road | | Kunshan | Jiangsu | 21530 | China |
| Pierburg GmbH | Kimberly Van Waeyenberge | Alfred Pierburg Str. 1 | | | Neuss | | 41460 | Germany |
| Pierburg GmbH | Markus Willemsen | Industriestrasse 43 | | | Neuss | | 41460 | Germany |
| Pierburg Pump Technology GmbH | Kimberly VanWaeyenberge | Sonnenstr 29 | | | Hartha | | 04746 | Germany |
| Pierburg Pump Technology GmbH | Peter Kretzschmar | Sonnenstr 29 | | | Hartha | | 04746 | Germany |
| Pierburg Pump Technology US LLC | Kimberly Van Waeyenberge | 5 Southchase Ct | | | Fountain Inn | SC | 29644 | |
| Pierburg US LLC | Rachel Drake | 5 Southchase Ct | | | Fountain Inn | SC | 29644 | |
| Pilot Systems International, LLC | Bob Densmore | 27003 Hills Tech Ct | | | Farmington Hills | MI | 48331 | |
| Pinar Zanbak | | Address on File | | | | | | |
| Pinellas Corporation dba New Horizons Computer Learning Center of Richmond, VA | George Lahm | 7501 Boulder View Drive | Suite 325 | | Richmond | VA | 23225 | |
| Pioneer Production Services, LLC | Mary Jo Swift | 1615 S Congress Ave | Suite 103 | | Delray Beach | FL | 33445 | |
| Pipeline and Hazardous Materials Safety Administration | | 1200 NEW JERSEY AVENUE, SE | | | WASHINGTON | DC | 20590 | |
| Pirakalathan Pathmanathan | | Address on File | | | | | | |
| Pitt McGehee Palmer Bonanni & Rivers PC | | 117 W Fourth St | Suite 200 | | Royal Oak | MI | 48067 | |
| PlantLog Corp | | PMB 48118 | 548 Market St | | San Francisco | CA | 94104-5401 | |
| Plastic Navigation Industrial LTD | Willam Qin / Mindy Wang | Weilang Zhihui Industrial Zone, Nanhuan Road, | Shanmei, HouJie Town, DongGuan City, | | DongGuan | GuangDong | 523960 | China |
| Pnina Cohen | Joseph F. Murray | Murray, Murphy, Moul & Basil | 1114 Dublin Road | | Columbus | OH | 43215 | |
| Pollock Research and Design dba Simmers Crane Design and Services | Evan Campbell | 1134 Salem Parkway | | | Salem | OH | 44460 | |
| Poonam Jogdeo | | Address on File | | | | | | |
| Potter Anderson & Corron LLP | Michael A. Pittenger | 1313 North Market Street | P.O. Box 951 | | Wilmington | DE | 19899-0951 | |
| Power PDR International | Aneta Emerson | 4969 Cypress Hammock Dr | | | Saint Cloud | FL | 34771 | |
| Power Tool and Supply Co Inc | Lisa Springer | 3699 Leharps Rd | | | Youngstown | OH | 44515 | |
| Powertrain Control Solutions | Matthew Petrie | 10511 Old Ridge Road | | | Ashland | VA | 23005 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 90 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PPG Architectural Finishes Inc DBA | | | | | | | | |
| PPG Architectural Coatings | Brad Temple | One PPG Place | | | Pittsburgh | PA | 15272-0001 | |
| PR Newswire | | 602 Harborside Financial Center | Plaza 3, 6th Floor | | Jersey City | NJ | 07311 | |
| Prabhjeet Singh | | Address on File | | | | | | |
| Pradeep Karpe | | Address on File | | | | | | |
| Prafulchandra Patel | | Address on File | | | | | | |
| Prahlada Bangalore | | Address on File | | | | | | |
| Prajakta Pimple | | Address on File | | | | | | |
| Prakash Adhikari | | Address on File | | | | | | |
| Pramod Kondru | | Address on File | | | | | | |
| PRASAD KULKARNI | | Address on File | | | | | | |
| Prasad Reddy Bogala | | Address on File | | | | | | |
| Prashant Dubey | | Address on File | | | | | | |
| PRASHANTH LAKSHMANA | | Address on File | | | | | | |
| Prateek Yadav | | Address on File | | | | | | |
| Prathamesh Bhat | | Address on File | | | | | | |
| Pratt & Miller Engineering & Fabrication | Ray Errer | 29600 W.K. Smith Dr | | | New Hudson | MI | 48165 | |
| Pratt & Miller Engineering & Fabrication LLC | | 29600 W.K. Smith Dr. | | | New Hudson | MI | 48165 | |
| Pravesh Singh | | Address on File | | | | | | |
| Pravin Bhakta | | Address on File | | | | | | |
| Pravin Patwari | | Address on File | | | | | | |
| Precision Cable Assemblies | Dennis Erro | 16830 Pheasant Drive | | | Brookfield | WI | 53005 | |
| PRECISION JIG AND FIXTURE | | 301 ROCKFORD PARK DR. | | | ROCKFORD | MI | 49341 | |
| Precision Technologies, Inc | Pete Dzugan | 4732 Lincoln Hwy | | | Crestline | OH | 44827-9685 | |
| Presentation Products, Inc. dba PPI | Christine Laughren | 171 Madison Avenue | 12th Floor | | New York | NY | 10016 | |
| Primeline Solutions GmbH | Petar Crnkovic | Zur Bauerwiese 25 | | | Bad Oeynhausen | | 32549 | Germany |
| Prince Kottiath | | Address on File | | | | | | |
| Principal Financial Group | | 711 High St. | | | Des Moines | IA | 50309 | |
| Principal Life Insurance Company | | PO Box 77202 | | | Minneapolis | MN | 55480-7200 | |
| Print Fly Corp | Evan Miller | 2727 Commerce Way | | | Philidelphia | PA | 19154 | |
| Prism Plastics, Inc. | Ray Eger | 52111 Sierra Drive | | | Chesterfield | MI | 48047 | |
| Pristine Plumbing Inc. | Denise Janneck | 16 Technology Drive | Ste. 141 | | Irvine | CA | 92618 | |
| Pritish Panda | | Address on File | | | | | | |
| Pritpaul Sagoo | | Address on File | | | | | | |
| Priya Patel | | Address on File | | | | | | |
| Pro Tec Roofing Inc | Anthony Hufford | 2413 Salt Springs Rd | | | Warren | OH | 44481 | |
| Proact Office Services | Garrett Melvey | 924 W. Palomares Ave. | | | La Verne | CA | 91750 | |
| Process Pump & Seal, Inc. | Scottie Smith | 4317 Kugler Mill Road | | | Cincinnati | OH | 45236 | |
| Production Management One Inc dba PM1 | Kara Gagnon | 8625 Inkster Rd | | | Taylor | MI | 48180 | |
| PRODUCTION TOOL COMPANY OF CLEVELAND, INC dba ASSEMBLY TOOL SPECIALISTS, INC | KAREN DELL | 9002 DUTTON DRIVE | | | TWINSBURG | OH | 44087 | |
| Productive Design Services Corp | Marino Colarossi | 6 Parklane Blvd | Suite 106 | | Dearborn | MI | 48126 | |
| PROFESSIONAL PLASTICS INC | BRADLEY PANCOAST | 1810 E. VALENCIA DR. | | | FULLERTON | CA | 92831 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 91 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Professional Shredding, LLC dba PROSHRED Security | Jamie Holzberg | 17951 Sky Park Circle | Suite D | | Irvine | CA | 92614 | |
| Promax Global, LLC | Rick Glidden | 6035 E. Executive Dr. | | | Westland | MI | 48185 | |
| Proper Group Manufacturing | Doug Gangwer | 14575 E. Eleven Mile Road | | | Warren | MI | 48088 | |
| Proper Polymers Pulaski | Sean Brolley | 102 Magneti Mareli Drive | | | Pulaski | TN | 38478 | |
| PROPER TOOLING, LLC & PROPER GROUP INTERNATIONAL, LLC | | 13870 E 11 MILE ROAD | | | WARREN | MI | 48089 | |
| Prospect Law LLP | John Bisbikis | 120 North LaSalle Street | Suite 2000 | | Chicago | IL | 60602 | |
| Protech Security Inc | Daniel Leahy | 7026 Sunset Strip Ave NW | | | North Canton | OH | 44720 | |
| Protective Industries, Inc dba Caplugs | Chris Semrau | 2150 Elmwood Ave | | | Buffalo | NY | 14207 | |
| Prowinch, LLC | Vanessa Martinez | 2901 NW 21st Terr | | | Miami | FL | 33142 | |
| Prymus LLC dba Prymus Group LLC | Tony Cunningham | 210 Town Center Drive | | | Troy | MI | 48084 | |
| Public Company Accounting Oversight Board | | 1666 K Street NW | | | Washington | DC | 20006 | |
| Pullela Shiva Sai | | Address on File | | | | | | |
| Pump Systems, LLC | Ryan Hosler | 2246 Port Centre | | | Medina | OH | 44256 | |
| Punak Egineering Inc | Stephen Punak | 63 Via Pico Plaza | #223 | | San Clemente | CA | 92672 | |
| Purcell & Lefkowitz LLP | | 369 Lexington Ave | 3rd Fl | | New York | NY | 10017 | |
| QASGRP | James Quan | 2862 Walnut Ave | A-1 | | Tustin | CA | 92780 | |
| QDS Services, LLC | Monirul Talukder | 16640 Yellowstone Dr | | | Northville | MI | 48168 | |
| Qian Lu | | Address on File | | | | | | |
| Qiang Fu | | Address on File | | | | | | |
| QINGDAO DAEDONG SYSTEM AUTO FITTINGS CO.,LTD | S.H.Jin | NO.29 TONGKANG ROAD PINGDU CITY | TONGHE INDUSTRIAL PARK | | QINGDAO | | 26630 | China |
| Q-Lab Corporation | Order Desk | 800 Canterbury Road | | | Westlake | OH | 44145 | |
| QMI Group Inc. | Yesmain Carras-Restum | 1645 East Avis Drive | | | Madison Heights | MI | 48071 | |
| Qualita Global, LLC dba QCS North America LLC | Luis Negrete | 1400 Allen Dr. | | | Troy | MI | 48083 | |
| Quality Design Services Inc | Ashish Manek | 3914 Highwood Place | | | Okemos | MI | 48864 | |
| Quality Metalcraft | Brian Wilson | 12001 Farmington Road | | | Livonia | MI | 48150 | |
| Quang Huynh | | Address on File | | | | | | |
| Quest Diagnostics Health & Wellness LLC | Christie Rogers | P.O Box 740709 | | | Atlanta | GA | 30374-0709 | |
| Quinn Dinh | | Address on File | | | | | | |
| R & E Automated Systems | Tim Flanigan | 70701 Powell Rd | | | Bruce Twp | MI | 48065 | |
| R.S. Hughes Co., Inc | Jim Glenellen | 1162 Sonora Ct | | | Sunnyvale | CA | 94086 | |
| Racar Engineering, LLC | Poornima Kustagishettar | 555 Metro PL N Ste #500 | | | Dublin | OH | 43017 | |
| Race Technology USA LLC | Al Seim | 2317 Westwood Ave | Ste 101 | | Henrico | VA | 23230 | |
| Racelogic USA | Jim Lau | 27260 Haggerty | Suite A2 | | Farmington Hills | MI | 48331 | |
| Rachel Alday | | Address on File | | | | | | |
| Rachel Cooper | | Address on File | | | | | | |
| Rachel Hart | | Address on File | | | | | | |
| Rachel Natali | | Address on File | | | | | | |
| Rachel Williams | | Address on File | | | | | | |
| Rachel Wolfe | | Address on File | | | | | | |
| Radiometrics Midwest Corp | Dennis Rollinger | 12 Devonwood Ave | | | Romeoville | IL | 60446 | |
| Radu Petrescu | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 92 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Radwell International Inc. | Jake McDevitt | 1 Millenium Dr. | | | Willingboro | NJ | 08046 | |
| Raed Manasrah | | Address on File | | | | | | |
| Raef Williams | | Address on File | | | | | | |
| Rafael Favela Escobedo | | Address on File | | | | | | |
| Rafal Scharf | | Address on File | | | | | | |
| Raghunath Aerabati | | Address on File | | | | | | |
| Rahul Singh | | Address on File | | | | | | |
| Raja Hazime | | Address on File | | | | | | |
| Raja Kanna Rajendraprasad | | Address on File | | | | | | |
| Raja Parthav Reddy Buddam | | Address on File | | | | | | |
| Rajeev Arora | | Address on File | | | | | | |
| Rajeev Lamba | | Address on File | | | | | | |
| RAJKUMAR ANNADURAI | | Address on File | | | | | | |
| Rakesh Kumar Dindukurthi | | Address on File | | | | | | |
| Rakshit Manjunath Gummaraju | | Address on File | | | | | | |
| Ralph Daley | | Address on File | | | | | | |
| Ralph Degliobizzi | | Address on File | | | | | | |
| Ralph Dinola | | Address on File | | | | | | |
| Ralph Harris | | Address on File | | | | | | |
| Ram Kumar | | Address on File | | | | | | |
| Ramco Specialties Inc | Mark Boyer | 5445 Hudson Industrial Parkway | | | Hudson | OH | 44236 | |
| Ramiro Chavez | | Address on File | | | | | | |
| Ramiro Guzman | | Address on File | | | | | | |
| Ramiro Pinon | | Address on File | | | | | | |
| Ramon Silvestre | | Address on File | | | | | | |
| RAMPRASAD KANCHI PANDU | | Address on File | | | | | | |
| Ramsin Barkhoy | | Address on File | | | | | | |
| Randal Burdo | | Address on File | | | | | | |
| Randal Golda | | Address on File | | | | | | |
| Randall Burkard | | Address on File | | | | | | |
| Randall Easter | | Address on File | | | | | | |
| Randall Routson | | Address on File | | | | | | |
| Randall Sawyer | | Address on File | | | | | | |
| Randi Hansen | | Address on File | | | | | | |
| Randolph Sawyer | | Address on File | | | | | | |
| Randy Arthur | | Address on File | | | | | | |
| Randy Berlin | | Address on File | | | | | | |
| Randy Blakeman | | Address on File | | | | | | |
| Randy Blaylock | | Address on File | | | | | | |
| Randy Bonn | | Address on File | | | | | | |
| Randy Carlson | | Address on File | | | | | | |
| Randy Evans | | Address on File | | | | | | |
| Randy Hutchinson | | Address on File | | | | | | |
| Randy Johnson | | Address on File | | | | | | |
| Randy Koss | | Address on File | | | | | | |
| Randy Minnon | | Address on File | | | | | | |
| Randy Slipher | James R. Cummins | Cummins Law | 312 Walnut Street | | Cincinnati | OH | 45202 | |
| Randy Walter | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 93 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ranken Signs Inc dba Signarama Allen Park | Samantha Dowd | 6609 Allen Road | | | Allen Park | MI | 48101 | |
| Rany Haidar | | Address on File | | | | | | |
| Rao Nuthalapati | | Address on File | | | | | | |
| Raphael Alba | | Address on File | | | | | | |
| Rapid Global Busines Solutions Inc. | Tom Wieleba | 1200 Stephenson Hwy | | | Troy | MI | 48083 | |
| Rashawn Hornbuckle | | Address on File | | | | | | |
| Rassini Suspensiones SA de CV | Narce Aleman | 1049 Adams Circle | Suite B | | Eagle Pass | TX | 78852 | |
| Rassini Suspensiones, S.A. DE C.V. | Norm Jacobs | Puerto Arturo 803 Colonia Bravo | | | Piedras negras | Coahuila | 26030 | Mexico |
| Raudel Napoles | | Address on File | | | | | | |
| Ray C. Moore | | Address on File | | | | | | |
| Ray Hobizal | | Address on File | | | | | | |
| Ray Jasko | | Address on File | | | | | | |
| Ray Pfaff | | Address on File | | | | | | |
| Ray Yozwiak | | Address on File | | | | | | |
| Rayco Manufacturing, Inc. dba Rayco Fixture | Cyndi Falzon | 5520 Bridgewood Drive | | | Sterling Heights | MI | 48310 | |
| Raymon Zeran | | Address on File | | | | | | |
| Raymond Batz | | Address on File | | | | | | |
| Raymond Berg | | Address on File | | | | | | |
| Raymond Chang dba Ambassador Ventures LLC dba FastSigns of Irvine #68301 | Ray Chang | 562 Aria Drive | | | Brea | CA | 92821 | |
| Raymond Romano | Lester R. Hooker | Saxena White | 7777 Glades Road Ste 300 | | Boca Raton | FL | 33434 | |
| Raymond Root | | Address on File | | | | | | |
| Raymond Russell | | Address on File | | | | | | |
| RBE X | Ricardo Gonzalez | 48 Walter Jones Blvd. | | | EL Paso | TX | 79906 | |
| RDX Bioscience Inc | Eric Leykin | 629 Springfield Road | 1st Floor | | KENILWORTH | NJ | 07033 | |
| Ready Logistics, LLC | | 4615 E Ellwood St | Ste 300-400 | | Phoenix | AZ | 85040 | |
| Rebecca Armstrong | | Address on File | | | | | | |
| Rebecca Hoober | | Address on File | | | | | | |
| Rebecca Kheiry | | Address on File | | | | | | |
| Rebecca Kramer | | Address on File | | | | | | |
| Rebecca Stansifer | | Address on File | | | | | | |
| Red Dawn Intermediate I, Inc DBA Service Express, LLC | Austin Piglowski | 3854 Broadmoor Ave SE | | | Grand Rapids | MI | 49512 | |
| Red Valve Company, Inc. | Joan Moran | 750 Holiday Drive | Suite 400 | | Pittsburgh | PA | 15220 | |
| Reed Oil Company, Inc. | Mike Tappe | 511 Montgomery Avenue | | | New Castle | PA | 16102 | |
| Refrigeration Sales Corporation of Cleveland dba Refrigeration Sales Corporation | Jeff Kay | 9450 Allen Drive | Suite A | | Valley View | OH | 44125 | |
| Regal Metal Products Co | | 3615 Union Ave SE | | | Minerva | OH | 44657 | |
| Regina Smith | | Address on File | | | | | | |
| Reid Brown | | Address on File | | | | | | |
| Reinaldo Cintron | | Address on File | | | | | | |
| Reinaldo Ortiz | | Address on File | | | | | | |
| Reliable Carriers, Inc. | Shannon Noyes | 41555 Koppernick Rd | | | Canton | MI | 48187 | |
| Renee Carsone | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 94 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Renes Velez | | Address on File | | | | | | |
| Rentokil North America, INC dba Western Exterminator Company | Charlie Gray | P.O. Box 16350 | | | Reading | PA | 19612 | |
| Renu Singh | | Address on File | | | | | | |
| RePneu Tool, LLC DBA Kelner Zar Marketing | Brian Burnell | 2030 W M21 | | | Owosso | MI | 48867 | |
| Republic Services, Inc. dba Browning-Ferris Industries of Ohio, Inc. | Barbara Harsanye | 18500 N Allied Way | | | Phoenix | AZ | 85054 | |
| Repumag Magnetic Materials Co., Ltd. | Frank | Building 25, Keyuan West Industry Park, No. 5 of Kezhi West Avenue | Middle Zone of Shenzhen Hi-tech Park | Nanshan District, Shenzhen | Guangdong | | 518057 | China |
| Resident Technologies, Inc | Tom Kaatz | 7290 Baker Road | | | Frankenmuth | MI | 48734 | |
| Resources Connection, Inc. dba resources Connection LLC dba Resources Global Professionals | Tracy Halapy | 17101 Armstrong Avenue | Suite 100 | | Irvine | CA | 92614 | |
| REVATHY DASAN MUTHIAH | | Address on File | | | | | | |
| Rex Underwood | | Address on File | | | | | | |
| Rexel USA, Inc | Ted Martin | 5429 Lyndon B Johnson Fwy | Ste 600 | | Dallas | TX | 75240 | |
| RGLA Solutions, Inc. | Kevin Keslin | 5100 River Rd | Suite 125 | | Schiller Park | IL | 60176 | |
| Rhoderick Miranda | | Address on File | | | | | | |
| Rhys Russell | | Address on File | | | | | | |
| Ricardo Herrera | | Address on File | | | | | | |
| Ricardo Inc. | Robert Hughes | 40000 Ricardo Drive | | | Van Buren Township | MI | 48111 | |
| Ricardo Lemos | | Address on File | | | | | | |
| Ricco Tong | | Address on File | | | | | | |
| Rich Defrancisco | | Address on File | | | | | | |
| Rich Gabruch | | Address on File | | | | | | |
| Rich Lotstein | | Address on File | | | | | | |
| Rich Lutley | | Address on File | | | | | | |
| Rich Osterman Electric Company, Inc | Mike Patterson | 34865 Groesbeck Highway | | | Clinton Township | MI | 48035 | |
| Rich Romell | | Address on File | | | | | | |
| Rich Schmidt | | Address on File | | | | | | |
| Rich Schmidt | | Address on File | | | | | | |
| Rich Williams | | Address on File | | | | | | |
| Richard Anzevino | | Address on File | | | | | | |
| Richard Arnoldussen | | Address on File | | | | | | |
| Richard Blohm | | Address on File | | | | | | |
| Richard Cardenas | | Address on File | | | | | | |
| Richard Clemson | | Address on File | | | | | | |
| Richard Connell | | Address on File | | | | | | |
| Richard Cottrell | | Address on File | | | | | | |
| Richard Davidson | | Address on File | | | | | | |
| Richard Day | | Address on File | | | | | | |
| Richard Deemer | | Address on File | | | | | | |
| Richard Dinh | | Address on File | | | | | | |
| Richard Donaldson | | Address on File | | | | | | |
| Richard Dyke | | Address on File | | | | | | |
| Richard Getz | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 95 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard Glasheen | | Address on File | | | | | | |
| Richard Gu | | Address on File | | | | | | |
| Richard H. Dixon | | Address on File | | | | | | |
| Richard Hanegan | | Address on File | | | | | | |
| Richard Helm | | Address on File | | | | | | |
| Richard Kemnitz | | Address on File | | | | | | |
| Richard Knuth | | Address on File | | | | | | |
| Richard Larouere | | Address on File | | | | | | |
| Richard Leatzau | | Address on File | | | | | | |
| Richard Myers | | Address on File | | | | | | |
| Richard Quinn Jr | | Address on File | | | | | | |
| Richard Reider | | Address on File | | | | | | |
| Richard Rickenbrode | | Address on File | | | | | | |
| Richard Ross | | Address on File | | | | | | |
| Richard Schmidt | | Address on File | | | | | | |
| Richard Schmidt | | Address on File | | | | | | |
| Richard Sere | | Address on File | | | | | | |
| Richard Tauro | | Address on File | | | | | | |
| Richard Teng | | Address on File | | | | | | |
| Richard Vachon | | Address on File | | | | | | |
| Richard York | | Address on File | | | | | | |
| Richards, Layton & Finger P.A. | | 920 N King Street | | | Wilmington | DE | 19801 | |
| Richo Vergara | | Address on File | | | | | | |
| Rick Apolskis | | Address on File | | | | | | |
| Rick Blanco | | Address on File | | | | | | |
| Rick Carlton | | Address on File | | | | | | |
| Rick Durst | | Address on File | | | | | | |
| Rick Faulkner | | Address on File | | | | | | |
| Rick Gilliam | | Address on File | | | | | | |
| Rick Herold | | Address on File | | | | | | |
| Rick Hunts | | Address on File | | | | | | |
| Rick Krejci | | Address on File | | | | | | |
| Rick Lewis | | Address on File | | | | | | |
| Rick Mccaffrey | | Address on File | | | | | | |
| Rick Ryczek | | Address on File | | | | | | |
| Ricoh USA, Inc | Colby Parrish | PO Box 802815 | | | Chicago | IL | 60680 | |
| RiFast Systems LLC | Mark Rocheleau | 3600 W. Pratt Ave | | | Lincolnwood | IL | 60712 | |
| Rightsize Facility Performance Of Michigan, LLC | Christine Martis | 25925 Telegraph Rd | Suite 130 | | Southfield | MI | 48033 | |
| Rigoberto Rodriguez | | Address on File | | | | | | |
| Riley Mares | | Address on File | | | | | | |
| Riley Penna | | Address on File | | | | | | |
| RING RING, LLC | AARON BEALS | 132 FRANKLIN PL UNIT 100 | | | WOODMERE | NY | 11598 | |
| Riveron Consulting, LLC | Joseph Perkovich | 2515 McKinney Ave. | Suite 1200 | | Dallas | TX | 75201 | |
| Riverside Drives, Inc. | Dave Dillemuth | 4509 W. 160th t. | P.O. Box 35166 | | Cleveland | OH | 44135 | |
| RJ Hanlon Co., Inc. | Customer Service | 17408 Tiller Ct | Suite 600 | | Westfield | IN | 46074 | |
| RJ Logistics LLC | Pandeli Cingo | 30860 Sierra Dr | | | Chesterfield | MI | 48047 | |
| RLE International, Inc. | Ameur Dhaimini | 11400 Metro Airport Center Dr Ste 100 | | | Romulus | MI | 48174-1460 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 96 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RLG Enterprises, Inc dba SoCal First Aid & Safety | Craig Peoples | 16631 Burke Ln | | | Huntington Beach | CA | 92647 | |
| RLS Merilna tehnika d.o.o. | Marko Hladnik | Poslovna cona Zeje pri Komendi, Pod vrbami 2, | | | Komenda | | SI - 1218 | Slovenia |
| Rob Boschee | | Address on File | | | | | | |
| Rob Bossert | | Address on File | | | | | | |
| Rob Bradley | | Address on File | | | | | | |
| Rob Franco | | Address on File | | | | | | |
| Rob Frost | | Address on File | | | | | | |
| Rob Kokx | | Address on File | | | | | | |
| Rob Kollin | | Address on File | | | | | | |
| Rob Mcginty | | Address on File | | | | | | |
| Rob Miller | | Address on File | | | | | | |
| Rob Rochelle | | Address on File | | | | | | |
| Rob Weidner | | Address on File | | | | | | |
| Robar Public Relations | Colleen Robar | 1600 E. Grand Blvd. | Unit #300 | | Detroit | MI | 48211 | |
| Robert Abrams | | Address on File | | | | | | |
| Robert Barber | | Address on File | | | | | | |
| Robert Barnes | | Address on File | | | | | | |
| Robert Beeler | | Address on File | | | | | | |
| Robert Belzerowski | | Address on File | | | | | | |
| Robert Blake | | Address on File | | | | | | |
| Robert Bonnet | | Address on File | | | | | | |
| Robert Bosch - Charleston Plant | Bryan Essenmacher | 8101 Dorchester Rd | | | North Charleston | NC | 29418 | |
| Robert Bosch Automotive Steering LLC dba Automotive Steering Column LLC | Dustin Ridgeway | 1 Tower Ln Ste 3100 | | | Oakbrook Ter | IL | 60181-4638 | |
| Robert Bosch LLC-Nashville | Francisco Enriquez Flores | 94 Belinda Parkway | | | Mt. Juliet | TN | 37122 | |
| Robert Bosch North America Corporation dba Robert Bosch, LLC | Saunders Callie | 38000 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| ROBERT BOSCH, LLC | Christer Jansson | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Robert Bosch, LLC - Summerville Warehouse | Manori Ratnayaka | 1124 Newton Way | | | Summerville | SC | 29483 | |
| Robert Bosch, LLC -Guanajuato | David Valencia | AV. PARQUE INDUSTRIAL COLINAS DE APASEO-AVENIDA APATZEO | | | Guanajuato | | 38160 | Mexico |
| Robert Bosch, LLC -Toluca | | AV. Robert Bosch #405 Col. Zona Industrial | | | Toluca, EM | | 50071 | Mexico |
| Robert Bosch-El Paso Warehouse | Manori Ratnayaka | 11970 Pellicano Dr | STE 100 | | El Paso | TX | 79936 | |
| Robert Bosch-Laredo Warehouse | Bryan Essenmacher | 11302 EASTPOINT DR | STE C | | Laredo | TX | 78045 | |
| Robert Bradley | | Address on File | | | | | | |
| Robert Brown | | Address on File | | | | | | |
| Robert Chambers | | Address on File | | | | | | |
| Robert Cowen | | Address on File | | | | | | |
| Robert Crawford | | Address on File | | | | | | |
| Robert Derderian | | Address on File | | | | | | |
| Robert Dickson | | Address on File | | | | | | |
| Robert Difazio | | Address on File | | | | | | |
| Robert Eaton Jr. | | Address on File | | | | | | |
| Robert Fabish | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 97 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Half International Inc | Nancy Goryl/Sara Head | 2613 Camino Road | | | Sam Ramon | CA | 94583 | |
| Robert Honders Sr | | Address on File | | | | | | |
| Robert Ingwersen | | Address on File | | | | | | |
| Robert Jones | | Address on File | | | | | | |
| Robert Jones | | Address on File | | | | | | |
| Robert Juhasz | | Address on File | | | | | | |
| Robert Karlovec | | Address on File | | | | | | |
| Robert Kemper | | Address on File | | | | | | |
| Robert Keys | | Address on File | | | | | | |
| Robert Knoll | | Address on File | | | | | | |
| Robert Kostkowski | | Address on File | | | | | | |
| Robert Kovacs | | Address on File | | | | | | |
| Robert Kromer | | Address on File | | | | | | |
| Robert Lafond | | Address on File | | | | | | |
| Robert Lee | | Address on File | | | | | | |
| Robert Loychik | | Address on File | | | | | | |
| Robert Ludricks | | Address on File | | | | | | |
| Robert Macey | | Address on File | | | | | | |
| Robert Manche | | Address on File | | | | | | |
| Robert Maragliano | | Address on File | | | | | | |
| Robert Markwith | | Address on File | | | | | | |
| Robert Max Martin | | Address on File | | | | | | |
| Robert Miller | Robert J. Wagoner | Dittmer, Wagoner & Steele | 107 W. Johnstown Road | | Gahanna | OH | 43230 | |
| Robert Molnar | | Address on File | | | | | | |
| Robert Morgalo | | Address on File | | | | | | |
| Robert Morrison | | Address on File | | | | | | |
| Robert Myers | | Address on File | | | | | | |
| Robert Nack | | Address on File | | | | | | |
| Robert Nevarez | | Address on File | | | | | | |
| Robert Palmer | | Address on File | | | | | | |
| Robert Palumbo | David R. Kaplan | Saxena White | 12750 High Bluff Drive Ste 475 | | San Diego | CA | 92130 | |
| Robert Pasersky | | Address on File | | | | | | |
| Robert Pate | | Address on File | | | | | | |
| Robert Perkins | | Address on File | | | | | | |
| Robert Proctor | | Address on File | | | | | | |
| Robert Riffle | | Address on File | | | | | | |
| Robert Riley | | Address on File | | | | | | |
| Robert Romigh | | Address on File | | | | | | |
| Robert Rose | | Address on File | | | | | | |
| Robert Roth | | Address on File | | | | | | |
| Robert Ruhlman | | Address on File | | | | | | |
| Robert Selag | | Address on File | | | | | | |
| Robert Stodola | | Address on File | | | | | | |
| Robert Trupe | | Address on File | | | | | | |
| Robert Turner | | Address on File | | | | | | |
| Robert Veauthier | | Address on File | | | | | | |
| Robert Vestal | | Address on File | | | | | | |
| Robert Wolfram | | Address on File | | | | | | |
| Robert Wulff | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 98 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roberto Johnson | | Address on File | | | | | | |
| Roberts | | Address on File | | | | | | |
| Rocco Lavecchia | | Address on File | | | | | | |
| Rocco Lojac | | Address on File | | | | | | |
| Rocket Science Media Group Inc dba Rocket Science Marketing and PR | Collin Whitley | 190 S. Glassell St | Ste 201 | | Orange | CA | 92866 | |
| Rod Anderson | | Address on File | | | | | | |
| Rodel Gamboa | | Address on File | | | | | | |
| Roderick Baird | | Address on File | | | | | | |
| Rodger Vojcek | | Address on File | | | | | | |
| Rodney Bell | | Address on File | | | | | | |
| Rodney Craver | | Address on File | | | | | | |
| Rodrigo Ampudia | | Address on File | | | | | | |
| Rogelio Alcala | | Address on File | | | | | | |
| Roger Barry | | Address on File | | | | | | |
| Roger Durre | | Address on File | | | | | | |
| Roger Griffith | | Address on File | | | | | | |
| Roger Kiel | | Address on File | | | | | | |
| Roger Loughney | | Address on File | | | | | | |
| Roger Martig | | Address on File | | | | | | |
| Roger Riedel | | Address on File | | | | | | |
| Roger William Norman dba Promote Mexico LLC dba SCORE Marketing | Amanda Dunn | 465 S Meadows Parkway | Suite 6 | | Reno | NV | 89521 | |
| Rohit Dineshrao Shahane | | Address on File | | | | | | |
| ROHIT Mall dba Cottage Inn Pizza | Chase Brandon | 39550 W 14 Mile Road | | | Commerce Township | MI | 48390 | |
| ROHIT SRINATH | | Address on File | | | | | | |
| Rolita Matuod | | Address on File | | | | | | |
| Roman Fernandez dba Evolvia LLC | | Address on File | | | | | | |
| Romann Henderson | | Address on File | | | | | | |
| Romi Bhatia | | Address on File | | | | | | |
| Ron Auletta | | Address on File | | | | | | |
| Ron Delucia | | Address on File | | | | | | |
| Ron Konig | | Address on File | | | | | | |
| Ron Lefton | | Address on File | | | | | | |
| Ron Oneill | | Address on File | | | | | | |
| Ron Tomlinson | | Address on File | | | | | | |
| Ron Tucker | | Address on File | | | | | | |
| Ronald Adams | | Address on File | | | | | | |
| Ronald Bender | | Address on File | | | | | | |
| Ronald Cherry | | Address on File | | | | | | |
| Ronald Dance | | Address on File | | | | | | |
| Ronald Evans | | Address on File | | | | | | |
| Ronald Gizzi | | Address on File | | | | | | |
| Ronald Hoang | | Address on File | | | | | | |
| Ronald Mancini | | Address on File | | | | | | |
| Ronald Osti-Helsley | | Address on File | | | | | | |
| Ronald Rekowski | | Address on File | | | | | | |
| Ronald Ryan | | Address on File | | | | | | |
| Ronald Tramposch | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 99 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ronald Trautzsch | | Address on File | | | | | | |
| Ronald Whitsel | | Address on File | | | | | | |
| Rongda Li | | Address on File | | | | | | |
| Rose KM Restaurant Inc. dba Al Mawal Restaurant | Khalid Abdulnasieh | 36923 Ryan Rd | | | Sterling Heights | MI | 48310 | |
| Rosenberger Hochfrequenztechnik GmbH & Co. KG | Bettina Schwangler | P.O. Box 1260 | | | Tittmoning | | 83413 | Germany |
| Roshmitha Parvathaneni | | Address on File | | | | | | |
| Rosita Milhoan | | Address on File | | | | | | |
| Ross Daniel | | Address on File | | | | | | |
| Ross Harmon | | Address on File | | | | | | |
| Ross Lyon | | Address on File | | | | | | |
| Rosy Sultana | | Address on File | | | | | | |
| Roth Bros., Inc. dba Sodexo Roth | Jim Glass | 3847 Crum Rd. | | | Youngstown | OH | 44515 | |
| Roush Industries, Inc. | Henry Gerring | 34300 West Nine Mile Road | | | Farmington | MI | 48335 | |
| Rowen Naidoo | | Address on File | | | | | | |
| Roy Lee | | Address on File | | | | | | |
| Roy Powers | | Address on File | | | | | | |
| RPM Powder Coating LLC | Jamie Wells | 4704 Trabue Road | | | Columbus | OH | 43228 | |
| RS HUGHES SOLON | ANDY ROUBIC | 31200 SOLON ROAD SUITE 14 | | | Solon | OH | 44139 | |
| RSM US LLP | Mike Halkitis | 331 West 3rd Street | Suite 200 | | Davenport | IA | 52801 | |
| RSM US LLP | | 30 South Wacker Drive Suite 3000 | | | Chicago | IL | 60606 | |
| RSUI Indemnity Company | | 945 East Paces Ferry Rd Ste 1800 | | | Atlanta | GA | 30326-1160 | |
| RT Specialty Insurance Services, LLC | | 3900 W. Alameda Ave 20th FL | | | Burbank | CA | 91505 | |
| RT Stevens Construction, Inc. | Ryanne Zarco | 420 McKinley Street | #111-113 | | Corona | CA | 92879 | |
| RTI Laboratories, Inc | Lloyd Kaufman | 33080 Industrial Rd | | | Livonia | MI | 48150 | |
| RTL Systems, LLC | Stephen Punak | 30 N Gould St. | STE R | | Sheridan | WY | 82801 | |
| RUBBER STAMPS UNLIMITED, INC. | SANDY EDWARDS | 334 SOUTH HARVEY STREET | | | PLYMOUTH | MI | 48170 | |
| Ruben Limon | | Address on File | | | | | | |
| Rucha Kelkar | | Address on File | | | | | | |
| Rudolph Anderson Ph.D | | Address on File | | | | | | |
| Rudolph Padilla | | Address on File | | | | | | |
| Rudy Gerbus | | Address on File | | | | | | |
| Rupinder Singh | | Address on File | | | | | | |
| Rus Kravchenko | | Address on File | | | | | | |
| Rushi Patel | | Address on File | | | | | | |
| Russ Kolesar Kolesar | | Address on File | | | | | | |
| Russ Lane | | Address on File | | | | | | |
| Russell Gehring | | Address on File | | | | | | |
| Russell Jeter | | Address on File | | | | | | |
| Russell Morgan | | Address on File | | | | | | |
| Russell Romeo | | Address on File | | | | | | |
| Russell Wroblewski | | Address on File | | | | | | |
| Ruth Dawson | | Address on File | | | | | | |
| Ruth Sandoval | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 100 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTHMAN PUMP & ENGINEERING, INC. DBA RUTHMAN PUMP & SERVICE | Clyde Caldwell | 1212 STRENG STREET | | | CINCINNATI | OH | 45223 | |
| RW Troxell and Company dba Troxell Insurance | Henson Robinson | 214 S Grand Ave West | | | Springfield | IL | 62704 | |
| Ryan Anderson | | Address on File | | | | | | |
| Ryan Baker | | Address on File | | | | | | |
| Ryan Behner | | Address on File | | | | | | |
| Ryan Benger | | Address on File | | | | | | |
| Ryan Carlson | | Address on File | | | | | | |
| Ryan Cilona | | Address on File | | | | | | |
| Ryan Do | | Address on File | | | | | | |
| Ryan Ford | | Address on File | | | | | | |
| Ryan Goldner | | Address on File | | | | | | |
| Ryan Grubb | | Address on File | | | | | | |
| Ryan Hoover | | Address on File | | | | | | |
| Ryan Lemmerbrock | | Address on File | | | | | | |
| Ryan Manka-White | | Address on File | | | | | | |
| Ryan Mcmullin | | Address on File | | | | | | |
| Ryan Moskau | | Address on File | | | | | | |
| Ryan Murphy | | Address on File | | | | | | |
| Ryan Nevins | | Address on File | | | | | | |
| Ryan Ostler | | Address on File | | | | | | |
| Ryan Perdue | | Address on File | | | | | | |
| Ryan Wager | | Address on File | | | | | | |
| Ryan Waters | | Address on File | | | | | | |
| Ryan Widzinski | | Address on File | | | | | | |
| Ryan WIlcox | | Address on File | | | | | | |
| Ryan Wild | | Address on File | | | | | | |
| S Baig | | Address on File | | | | | | |
| S.A. Comunale Co., Inc. | David Hilditch | 2900 Newpark Drive | | | Barberton | OH | 44203 | |
| S.A.S Diatex | Rodolphe Auvigne | 58 Chemin des Sources | | | St. Genis Laval | | 69230 | France |
| SA AUTOMOTIVE, LTD | Shawn Perakovic | 751 South Delaney Road | | | Owosso | MI | 48867 | |
| Saargummi Tennessee, Inc. | Justin Bruno | 200 Commerce Way | | | Pulaski | TN | 38478 | |
| Sachin Ganesh Uma Maheswaran | | Address on File | | | | | | |
| SACHIN SUHAS RATNAPARKHI | | Address on File | | | | | | |
| SADA Systems, Inc | Jeff Shaffer | 5250 Lankershim Blvd | Suite 620 | | North Hollywood | CA | 91601 | |
| SAE International | | 400 Commonwealth Dr | | | Warrendale | PA | 15096 | |
| Saeed Patel | | Address on File | | | | | | |
| Sahaj Thapa | | Address on File | | | | | | |
| Sahil Bhardwaj | | Address on File | | | | | | |
| Sahil Shah | | Address on File | | | | | | |
| Sai Abhiram Nibhanupudi | | Address on File | | | | | | |
| Sai Rohan Gogulapati | | Address on File | | | | | | |
| SAINT CLAIR SYSTEM INC. | Shannon Bayliss | 12427 31 MILE RD | | | WASHINGTON TWP. | MI | 48095 | |
| Sakeena Fiza | | Address on File | | | | | | |
| SAL Chemical Co., Inc | Robert Jones | 3036 Birch Drive | | | Weirton | WV | 26062 | |
| Salem Welding & Supply Co., Inc. | Tom Baker | 475 Prospect Street | | | Salem | OH | 44460 | |
| Salina Wiseman | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 101 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Salomon Sibony | | Address on File | | | | | | |
| Salvador Alanis Gracia | | Address on File | | | | | | |
| Salvatore Sorice | | Address on File | | | | | | |
| Sam Ehlers | | Address on File | | | | | | |
| Sam Wilson | | Address on File | | | | | | |
| Samantha Formati | | Address on File | | | | | | |
| SAMES KREMLIN Inc | CHRIS MAAS | 45001 FIVE MILE RD | | | PLYMOUTH | MI | 48170 | |
| Sami Sawyers | | Address on File | | | | | | |
| SAMMY SAWYERS | | Address on File | | | | | | |
| Samsung Fire & Marine Ins Co Ltd (US Br) | | 105 Challenger Road, 5th Floor | | | Ridgefield Park | NJ | 07660 | |
| Samsung Fire & Marine Ins Co Ltd (US Br) | | Canopius Insurance Services | 140 Broadway | Suite 2210 | New York | NY | 10005 | |
| Samsung SDI (TianJin) Battery Co | ZHAOHUAN MENG | YAT-SEN SCIENTIFIC INDUSTRIAL PARK WUQING, | | | TIANJIN | | | China |
| Samsung SDI America, Inc. | | 4121 North Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| SAMSUNG SDI CO., LTD | Ryan Allor | 467,BEONYEONG-RO, SEOBUK-GU,Cheonan-Si Gongse-dong, Giheung-gu | Yongin-si | | Gyeonggi-do Chungcheongnam-do | | | South Korea |
| Samuel Artz | | Address on File | | | | | | |
| Samuel Bailo | | Address on File | | | | | | |
| Samuel Bundy Jr | | Address on File | | | | | | |
| Samuel Gianfrancesco | | Address on File | | | | | | |
| Samuel H Johnson dba Climb2Glory.com | Patrick Mangin | 22800 Cedar Point Rd | | | Cleveland | OH | 44142 | |
| Samuel Hively | | Address on File | | | | | | |
| Samuel Middleton | | Address on File | | | | | | |
| San Diego Unified Port District | Attn Finance Dept. | P.O. Box 120488 | | | San Diego | CA | 92112-0488 | |
| Sana Software USA, Inc dba Sana Commerce | Don Martin | 228 East 45th Street | Suite 9E | | New York City | NY | 10017 | |
| Sanat Vibhas Modak | | Address on File | | | | | | |
| Sanath Kumar Bode | | Address on File | | | | | | |
| Sandeep Kumar Nomula | | Address on File | | | | | | |
| Sandi Safier | | Address on File | | | | | | |
| Sanford Weiner | | Address on File | | | | | | |
| Sanhua International Inc. | Caleb Bang | 252 Fallbrook Drive | Blvg 2 Suite 400 | | Houston | TX | 77038 | |
| SANJAY KESHAVA MURTHY | | Address on File | | | | | | |
| Santhiprada Dusi | | Address on File | | | | | | |
| Sapnili Lamba | | Address on File | | | | | | |
| Sarah Close | | Address on File | | | | | | |
| Sarah Cooke | | Address on File | | | | | | |
| Sarah Erne | | Address on File | | | | | | |
| Sarah Fannon | | Address on File | | | | | | |
| Sarah Meservey | | Address on File | | | | | | |
| Sarah Pipo | | Address on File | | | | | | |
| SASE Company, LLC | Justin M | 2475 Stock Creek Boulevard | | | Rockford | TN | 37853 | |
| Sathish Kumar Manjula Umashankar | | Address on File | | | | | | |
| Satish Ramachandran | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 102 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Satnam Thind | | Address on File | | | | | | |
| Saul Jaffe | | Address on File | | | | | | |
| Savannah Sawyers | | Address on File | | | | | | |
| Sawyer Technical Materials, LLC dba Absolute EPG Precision Grinding | Bob Deary | 35400 Lakeland Blvd | | | Eastlake | OH | 44095 | |
| Saxena White | | 7777 Glades Road Ste 300 | | | Boca Raton | FL | 33434 | |
| Schall Law | | 2049 Century Park East, Ste. 2460 | | | Los Angeles | CA | 90067 | |
| Schmalz, Inc. | Mike OToole | 5850 Oak Forest Road | | | Raleigh | NC | 27616 | |
| Schubert Jonckheer & Kolbe LLP | | 2001 Union St, Suite 200 | | | San Francisco | CA | 94123 | |
| Schwab Industries, Inc. | Ron Batt | 50850 Rizzo Drive | | | Shelby Township | MI | 48315 | |
| Scot Hrbacek | | Address on File | | | | | | |
| Scot McMillin | | Address on File | | | | | | |
| Scott Baltes | | Address on File | | | | | | |
| Scott Benack | | Address on File | | | | | | |
| Scott Bluedorn | | Address on File | | | | | | |
| Scott Brown | | Address on File | | | | | | |
| Scott Campbell | | Address on File | | | | | | |
| Scott Catania | | Address on File | | | | | | |
| Scott Clark | | Address on File | | | | | | |
| Scott Craver | | Address on File | | | | | | |
| Scott Dobrin | | Address on File | | | | | | |
| Scott Eidman | | Address on File | | | | | | |
| Scott Electric | Chris Stout | 1000 S Main Street | PO Box S | | Greensburg | PA | 15601 | |
| Scott Falke | | Address on File | | | | | | |
| Scott Funk | | Address on File | | | | | | |
| Scott Graham | | Address on File | | | | | | |
| Scott Hadley | | Address on File | | | | | | |
| Scott Hartle | | Address on File | | | | | | |
| Scott Harvey | | Address on File | | | | | | |
| Scott Hebert | | Address on File | | | | | | |
| Scott Hedstrom | | Address on File | | | | | | |
| Scott Jeffries | | Address on File | | | | | | |
| Scott King | | Address on File | | | | | | |
| Scott Kuhen | | Address on File | | | | | | |
| Scott Linklater | | Address on File | | | | | | |
| Scott Linzer | | Address on File | | | | | | |
| Scott Martin Md | | Address on File | | | | | | |
| Scott Mcdannold | | Address on File | | | | | | |
| Scott Mcinnis | | Address on File | | | | | | |
| Scott Oakley | | Address on File | | | | | | |
| Scott Pulling | | Address on File | | | | | | |
| Scott Rico dba Rico Products, Inc. | Stefanie Silla | 10135 Gottschalk Parkway | | | Chagrin Falls | OH | 44023 | |
| Scott Robbins | | Address on File | | | | | | |
| Scott Rudd | | Address on File | | | | | | |
| Scott Russell Vesper DBA SRV Consulting LLC | | Address on File | | | | | | |
| Scott Ryan | | Address on File | | | | | | |
| Scott Sabin | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 103 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scott Stephens | | Address on File | | | | | | |
| Scott Szeliga | | Address on File | | | | | | |
| Scott Tidwell | | Address on File | | | | | | |
| Scott Vesper | | Address on File | | | | | | |
| Scott Vocht | | Address on File | | | | | | |
| Scott Wiley | | Address on File | | | | | | |
| Scott Williston | | Address on File | | | | | | |
| ScrapCom Inc | Pete Karakis | 3301 Monroe Ave | | | Cleveland | OH | 44113 | |
| Screens GmbH | Sylvester Gottlicher | Theodor-Heuss-Str. 24 | | | Stuttgart | | 70174 | Germany |
| SCSAG, Inc dba So Cal Signs & Graphics | Sean McGreevey | 1109 E. Raymond Way | | | Anaheim | CA | 92801 | |
| SDK Engineering, LLC dba SDK Engineering, LLC | Robert Teed | 23169 Michigan Ave | #2280 | | Dearborn | MI | 48124 | |
| SDMK, LLC dba Fast Signs | Carlie Helbeck | 7340 Market Street | | | Boardman | OH | 44512 | |
| SEA, Ltd. | Gary J. Heydinger | 7001 Buffalo Parkway | | | Columbus | OH | 43229 | |
| Seal Methods Inc | Vicente Cardenas / Johnny Frew | 11915 Shoemaker Avenue | | | Santa Fe Springs | CA | 90670 | |
| Sean Barbutes | | Address on File | | | | | | |
| Sean Hinkein | | Address on File | | | | | | |
| Sean Madden | | Address on File | | | | | | |
| Sean OKeefe | | Address on File | | | | | | |
| Sean Privette | | Address on File | | | | | | |
| Sean Rehman | | Address on File | | | | | | |
| Sean Spencer | | Address on File | | | | | | |
| Sean Sullivan | | Address on File | | | | | | |
| Sebastien Duval | | Address on File | | | | | | |
| SEGGER Microcontroller Systems, LLC | Jason Ballard | 101 Suffolk Lane | | | Gardner | MA | 01440 | |
| Semblex Corporation | Joe Urso | 370 Carol Lane | | | Elmhurst | IL | 60126 | |
| Semblex Corporation | Joe Urso | 900 N Church Road | | | Elmhurst | IL | 60126 | |
| Sensata Technologies Inc | Brittany Newell | 529 Pleasant St. | | | Attleboro | MA | 02703 | |
| Sensata Technologies, Inc | Frida Aguilar | 13601 Independence Parkway | | | Fort Worth | TX | 76177 | |
| Senthilraja Rajaraman | | Address on File | | | | | | |
| Sequana Therapeutic Massage LLC dba Sandstone Therapeutic Massage | Sandra Horne | 47220 W. 10 Mile Rd | | | Novi | MI | 48374 | |
| Sergey Dermendzhyan | | Address on File | | | | | | |
| Sergio Bicas | | Address on File | | | | | | |
| Sergio Graham | | Address on File | | | | | | |
| Serra Chevrolet Automotive LLC dba Serra Chevrolet | Nick Lutomski | 28111 Telegraph Road | | | Southfield | MI | 48034 | |
| Service Lighting&Electronic Supplies, Inc dba 1000Bulds.com | Allison Madden | 2140 Merritt Dr | | | Garland | TX | 75041 | |
| Servo Innovations LLC | Troy Diller | 2560 S Patterson Rd | | | Wayland | MI | 49348 | |
| Seth Alexander | | Address on File | | | | | | |
| Seth Dunn | | Address on File | | | | | | |
| Seth Hamill | | Address on File | | | | | | |
| Seth Lieberman | | Address on File | | | | | | |
| Seyed Rouzati | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 104 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SG Automotive d.o.o. | Aleksander Zmaher | Industrijska cesta 12 | | | Slovenske Konjice | | 03210 | Slovenia |
| SG Morris Co., LLC | Amanda Sundman | 699 MINER ROAD | | | Highland Heights | OH | 44143 | |
| SGL Composities GmbH | Dan Gillig | Fischerstrasse 8 | | | 4910 Ried im Innkreis | | | Austria |
| SGS North America Inc | Tobin Clark | 201 Route 17N | 7th Floor | | Rutherford | NJ | 07070 | |
| Shaan Bhanot | | Address on File | | | | | | |
| Shafeh Thabatah | | Address on File | | | | | | |
| Shaheen Syed | | Address on File | | | | | | |
| Shailesh Vanani | | Address on File | | | | | | |
| Shajehan Haywood | | Address on File | | | | | | |
| Shaji Mepparambath | | Address on File | | | | | | |
| Shamika Perry | | Address on File | | | | | | |
| Shane Brown | | Address on File | | | | | | |
| Shane Keppley | | Address on File | | | | | | |
| Shane Weldon | | Address on File | | | | | | |
| Shanghai Daimay Automotive Interior Co., Ltd | | 1299, lianxi Rd, Beicai Industry Park, Pudong | | | Shanghai | | 201204 | China |
| Shanghai Daimay Automotive Parts Co.,Ltd | Zhu Xiaocheng | No.5651 Hu Nan Road. Hangtou Town | Pudong New Area. | | Shanghai | | 201316 | China |
| SHANNON BLOSSER | | Address on File | | | | | | |
| Shannon Corcoran | | Address on File | | | | | | |
| Shannon Greene | | Address on File | | | | | | |
| Shante Floyd | | Address on File | | | | | | |
| Shardanae Johnson | | Address on File | | | | | | |
| Sharon Dudley-Parham | | Address on File | | | | | | |
| Sharon Silverstein | | Address on File | | | | | | |
| Sharon Tanner | | Address on File | | | | | | |
| Shaun Fitzgibbons | | Address on File | | | | | | |
| Shaun Marcucci | | Address on File | | | | | | |
| Shaun Nelson | | Address on File | | | | | | |
| Shaw Company Engineering, LLC. | Matthew Shaw | P.O. Box 395 | | | Columbiana | OH | 44408 | |
| Shawn Cowdin | | Address on File | | | | | | |
| Shawn Dowdy | | Address on File | | | | | | |
| Shawn Hurst | | Address on File | | | | | | |
| Shawn Mariani | | Address on File | | | | | | |
| Shawn Ritchie | | Address on File | | | | | | |
| Shawn Taylor | | Address on File | | | | | | |
| Shawna Horvath | | Address on File | | | | | | |
| Shawna Ward | | Address on File | | | | | | |
| Shea Burns | | Address on File | | | | | | |
| Sheets Contracting, Inc. | Jeff Sheets | 2800 S. Main St | Unit C | | Santa Ana | CA | 92707 | |
| Shelby Palmer | | Address on File | | | | | | |
| Shenzhen Jucheng Precision Model Co.,Ltd | Devin Wang | 3rd Floor, Building C, 4th Industrial Zone, Xisha Road | Shajing Street, Baoan District, Shenzhen | | Shenzhen | GuangDong | 518100 | China |
| Shenzhen Rapid Tooling Co. Ltd | Jenna | Building A10, Haosi Nanpu Tech. Industrial Zone, Nanpu Road | Shajing St., Baoan District, Shenzhen,Guangdong | | Shenzhen | Guangdong | 518000 | China |
| Sherman Creative Promotions Inc | Brittany | 5500 Market Street | Suite 117 | | Youngstown | OH | 44512 | |
| Sherpa Commercial Vehicles LLC | | 5396 West 2400 South | | | West Valley City | UT | 84120 | |
| Sherpa Commercial Vehicles, LLC | Bart Warner | 5544 W 2400 S, Suite 200 | | | West Valley City | UT | 84120 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 105 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shinwon USA Inc dba Shinwon Precision | Bruce Kim | 158-20, Golden root-ro, Juchon-myeon | Gimhae-si | Gyeongsangnam-do | | | 50969 | South Korea |
| Shinwon USA Inc dba Shinwon Precision | Leon Choe | 12147 Globe Street | | | Livonia | MI | 48150 | |
| Shirin Phadke | | Address on File | | | | | | |
| Shirley Zieroff | | Address on File | | | | | | |
| Shoban Sriram | | Address on File | | | | | | |
| Shobhana Meenakshi Mathuranayagam | | Address on File | | | | | | |
| Shon Kessler | | Address on File | | | | | | |
| Shopify | | 150 Elgin St | | | Ottawa | ON | K2P 1L4 | Canada |
| Shopify Inc. | | 151 OConnor Street, Ground Floor | | | Ottawa | ON | K2P 2L8 | Canada |
| Shrenika Galande | | Address on File | | | | | | |
| Shrimat Gothivarekar | | Address on File | | | | | | |
| Shubham Jain | | Address on File | | | | | | |
| Sibling Rivalry Films LLC | Aaron Fish | 701 Santa Monica Blvd #200 | | | Santa Monica | CA | 90401 | |
| Sid Tool Co., Inc. dba MSC Industrial Supply Co. | Customer Service | 75 Maxess Road | | | Melville | NY | 11747 | |
| Sidecar Farmington LLC dba Sidecar Slider Bar | Scot Pelc | 32720 Grand River | | | Farmington | MI | 48336 | |
| Siemens Industry Software Inc | Justin Price | 5800 Granite Parkway | #600 | | Plano | TX | 75024 | |
| Siemens Industry Software Inc. | Justin Price, AM-#1GT AT Sales Manager | 5755 New King Drive | | | Troy | MI | 48098 | |
| Sierra Circuits, Inc. | A. Limak | 1108 West Evelyn Avenue | | | Sunnyvale | CA | 94086 | |
| Sigismund Wysolmerski | | Address on File | | | | | | |
| SIGNATURE ENGINEERED SOLUTIONS, LLC | BOB WEISHEUSER | 2640 WHITE OAK CIRCLE | UNIT F | | AURORA | IL | 60502 | |
| Signs of Prosperity, LLC dba FASTSIGNS | Angela Newby | 27615 Halsted Rd | | | Farmington Hills | MI | 48331 | |
| Signsource, Inc. | Doug ODwyer | 204 W. Carleton Ave. | Unit A | | Orange | CA | 92867 | |
| Silas Rose | | Address on File | | | | | | |
| Silverman Consulting, Inc | Scott Kohler | 1 N Wacker Drive | Suite 3925 | | Chicago | IL | 60606 | |
| Silverpeak Credit Partners LP | Jonathan Socolow, Esq. | 40 W 57th Street, 29th Floor | | | New York | NY | 10019 | |
| Silverpeak Real Estate Partners L.P. | | 40 W 57th Street, 29th Floor | | | New York | NY | 10019 | |
| Silverpeak Renewables Investment Partners LP | | 40 W 57th Street, 29th Floor | | | New York | NY | 10019 | |
| Silverpeak Strategic Partners LLC | | 40 W 57th Street, 29th Floor | | | New York | NY | 10019 | |
| Simha Cohen | Joseph F. Murray | Murray, Murphy, Moul & Basil | 1114 Dublin Road | | Columbus | OH | 43215 | |
| Simon Maalouf | | Address on File | | | | | | |
| Simon Roofing and Sheet Metal Corp. | George Ellis | 70 Karago Avenue | | | Youngstown | OH | 44512 | |
| Simon Smith | | Address on File | | | | | | |
| Simpson Thacher & Bartlett LLP | | 425 Lexington Avenue | | | New York | NY | 10017 | |
| SIMS Buick GMC Truck Inc dba SIMS Buick Nissan | Dave Harries | 3100 Elm Rd NE | | | Warren | OH | 44483 | |
| Sine System Corporation | Alvaro Arrocha | 44724 Morley Dr. | | | Clinton Township | MI | 48036 | |
| Sine Systems Casa Magna | Jesus Miranda | 482 N Mariposa Rd WH A | | | Nogales | AZ | 85621 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 106 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SiriusPoint Bermuda Insurance Company | | Point Building, 3 Waterloo Lane | | | Pembroke | | HM 08 | Bermuda |
| Sirna and Sons Inc dba Sirna and Sons Produce | Michelle Evert | 7176 St Rt 88 | | | Ravenna | OH | 44266 | |
| Sivakumar Annamalai | | Address on File | | | | | | |
| Sivaramakrisnan Santhanaraman | | Address on File | | | | | | |
| Skosh Catering, LLC | Rachel Carlisle | 2100 Evona | | | Wixom | MI | 48393 | |
| SKS WELDING SYSTEMS, INC | KYLE HENDRICKSON | 2709 BOND STREET | STE W | | ROCHESTER HILLS | MI | 48309 | |
| SKYNET INNOVATIONS | Ray Walriven | 350 E Main Street | Suie 200 | | Batavia | OH | 45103 | |
| Slade Shipping Inc | Nicole | 518 Westgreen Blvd | | | Kathy | TX | 77450 | |
| Sluggo S | | Address on File | | | | | | |
| SMD Sales Inc. | Elissa Meschino | 1 Oldfield | | | Irvine | CA | 92618 | |
| Snap-On Business Solutions, Inc. | | 4025 Kinrose Lakes Parkway | | | Richfield | OH | 44286 | |
| Snap-On Incorporated dba Snap-on Industrial, a division of IDSC Holdings LLC | Lynn (Quint) Myers | 2801 80th Street | | | Kenosha | WI | 53143 | |
| Snehal Balu Shinde | | Address on File | | | | | | |
| Snehal Pawar | | Address on File | | | | | | |
| Snyder Brothers Energy Marketing LLC | Nathan Henry | One Glade Park East | PO Box 1022 | | Kittanning | PA | 16201 | |
| SoCalGas | | P.O. Box 30337 | | | Los Angeles | CA | 90030 | |
| Society of Manufacturing Engineers dba SME | John Rugge | 3615 Superior Ave E | Ste 4405A | | Cleveland | OH | 44114 | |
| Socotec Advisory, LLC | Rodney W. Sowards | 1601 Elm Street | Suite 3600 | | Dallas | TX | 75201 | |
| Soham Gargate | | Address on File | | | | | | |
| Solid Platforms, Inc | Jason R. Lammertin | 6610 Melton Road | | | Portage | IN | 46368 | |
| So-Low Environmental Equipment Co., Inc. | Jim Schum | 10310 Spartan Drive | | | Cincinnati | OH | 45215 | |
| Solscient Energy LLC | Granger Souder | 1510 N Westwood Ave | | | Toledo | OH | 43606 | |
| Somit Solutions, Inc. | Mike Smith | 41000 Woodward Ave | East Bldg - Suite 350 | | Bloomfield Hills | MI | 48304 | |
| Son Nguyen | | Address on File | | | | | | |
| Son Nguyen | | Address on File | | | | | | |
| Sonitrol Orange County, LLC | Carlie Quilligan | 23 Mauchly | #100 | | Irvine | CA | 92618 | |
| SOUP CITY DESIGNS, LLC | NICK GALANTIS | 6126 MARKET STREET | | | BOARDMAN | OH | 44512 | |
| Southeast Security Corporation | | 1385 Wolf Creek Trail | PO Box 326 | | Sharon Center | OH | 44274 | |
| Southern California Edison | | 2244 Walnut Grove Avenue | | | Rosemead | CA | 91770 | |
| Southern California Edison | | PO Box 600 | | | Rosemead | CA | 91771-0001 | |
| Southern California Gas Company | dba The Gas Company So Cal Gas | 555 W 5TH St Ste 14H1 | | | Los Angele | CA | 90013-1010 | |
| Southern California Gas Company dba The Gas Company So Cal Gas | | P O Box C | | | Monterey Park | CA | 91756 | |
| Southern Ohio Chamber Alliance | | 4623 Wesley Ave, Ste P | | | Cincinnati | OH | 45212 | |
| SP SPAC Sponsor LLC | | 40 W 57th Street, 29th Floor | | | New York | NY | 10019 | |
| Spang & Company dba Spang Power Electronics | SPE Sales | 9305 Progress Parkway | | | Mentor | OH | 44060 | |
| Spec Technologies, Inc | Wayne Russell | 51455 Schoenherr Rd | | | Shelby Twp | MI | 48315 | |
| Special Springs, LLC | Customer Service | 7707 Ronda Drive | | | Canton | MI | 48187 | |
| Speedy Circuits Co., LTD. | Marcello | No. 136-1, Shie-Yuan Rd. | Chung-Li District, | | Tao-Yan City | | 32057 | Taiwan |
| Spencer Malkin | | Address on File | | | | | | |
| Spencer Seitz | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 107 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spencer Thomas | | Address on File | | | | | | |
| Spenser Huzicka | | Address on File | | | | | | |
| Sphera Solutions Inc | | 130 E Randolph Street | Suite 2900 | | Chicago | IL | 60601 | |
| Spitzer Autoworld Lordstown LLC | Andy Hospodar | 10535 Mahoning Ave. | | | North Jackson | OH | 44451 | |
| Sprout Social, Inc | | 131 S. Dearborn Street STE 700 | | | Chicago | IL | 60603 | |
| SPX Flow, Inc. dba SPX Flow, US, LLC | Sylvie Justice | 13320 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Squire Patton Boggs (US) LLP | David Alexander | 1000 Key Tower | 127 Public Square | | Cleveland | OH | 44114 | |
| SRIJANA PANDEY | | Address on File | | | | | | |
| Srikanth Thakkellapati | | Address on File | | | | | | |
| Srinivas Akella | | Address on File | | | | | | |
| Srinivas C Paruchuri | | Address on File | | | | | | |
| Srinivas Ginjupalli | | Address on File | | | | | | |
| SSI (U.S.) INC. dba Spencer Stuart | | 353 N. Clark St | Ste 2400 | | Chicago | IL | 60654 | |
| SSL Energy Solutions LLC | Dick Michaels | 108 Lincoln Ave | | | Wyoming | PA | 18644 | |
| Stabilus, Inc. | Michael OMeara | 1201 Tuplip Drive | | | Gastonia | NC | 28052 | |
| Stacy Glezman | | Address on File | | | | | | |
| Stacy Oaks | | Address on File | | | | | | |
| Stan Spencer | | Address on File | | | | | | |
| Stanislav Sheyn | | Address on File | | | | | | |
| Stanley Berkefelt | | Address on File | | | | | | |
| Stanley M Proctor Company | Bryan Jacoby | 2016 Midway Drive | | | Twinsburg | OH | 44087 | |
| Stanley Yancar | | Address on File | | | | | | |
| Stanly Simon | | Address on File | | | | | | |
| Staples, Inc dba Staples Contract & Commercial, LLC | Mathhew Trausch | PO Box 105748 | | | Atlanta | GA | 30348-5748 | |
| Starboard Consulting, LLC dba Starboard Consulting | Pam Denny | 2170 West State RD 434 | Suite 496 | | Longwood | FL | 32779 | |
| State Industrial Products Corporation dba State Chemical Solutions, Neutron Industrial, State Cleani | Jon Ondich | 5915 Landerbrook Dr | Suite 300 | | Mayfield Hts | OH | 44124 | |
| State of California-Franchise Tax Board | | PO BOX 942857 | | | Sacramento | CA | 94257-0511 | |
| State of Michigan | Michigan Department of Treasury | | | | Lansing | MI | 49822 | |
| State of Michigan | | P.O. Box 30324 | | | Lansing | MI | 48909-7824 | |
| State of Ohio UST Fund | | PO Box 2280 | | | Westerville | OH | 43086-2280 | |
| Staton Omo-Abu | | Address on File | | | | | | |
| Steady Helm Fitness Inc DBA Fitness Machine Technicians of NW Ohio | Kevin Bracy | 2838 Kettering Ct | | | Avon | OH | 44011 | |
| Steffi Ilyse Ty | | Address on File | | | | | | |
| Stephan Lowy | | Address on File | | | | | | |
| Stephanie Gressick | | Address on File | | | | | | |
| Stephanie Tanksley | | Address on File | | | | | | |
| Stephen Baksa | | Address on File | | | | | | |
| Stephen Blakely | | Address on File | | | | | | |
| Stephen Buie | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 108 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephen Burns | | Address on File | | | | | | |
| Stephen Clutter | | Address on File | | | | | | |
| Stephen Duffin | | Address on File | | | | | | |
| Stephen Gould Corporation | Max R. Lowther | 35 South Jefferson Rd. | | | Whippany | NJ | 07981 | |
| Stephen Halonen | | Address on File | | | | | | |
| Stephen Johnson | | Address on File | | | | | | |
| Stephen Ketchum | | Address on File | | | | | | |
| Stephen Lee | | Address on File | | | | | | |
| Stephen Lynd | | Address on File | | | | | | |
| Stephen Mclaughlin | | Address on File | | | | | | |
| Stephen Parker | | Address on File | | | | | | |
| Stephen S. Burns | | Address on File | | | | | | |
| Stephen S. Burns | | Address on File | | | | | | |
| Stephen Schultz | | Address on File | | | | | | |
| Stephen Smith | | Address on File | | | | | | |
| Stephen Smolen | | Address on File | | | | | | |
| Stephen Tovt | | Address on File | | | | | | |
| Stephen Wilson | | Address on File | | | | | | |
| Stephen Winiarski | | Address on File | | | | | | |
| Stephen Winter | | Address on File | | | | | | |
| Stericycle, Inc. dba Shred-it | | 2355 Waukegan Road | | | Bannockburn | IL | 60015 | |
| Steve Barraco | | Address on File | | | | | | |
| Steve Campbell | | Address on File | | | | | | |
| Steve Coben | | Address on File | | | | | | |
| Steve Colopy | | Address on File | | | | | | |
| Steve Coulombe | | Address on File | | | | | | |
| Steve Ellis | | Address on File | | | | | | |
| Steve Ferris | | Address on File | | | | | | |
| Steve Fulgham | | Address on File | | | | | | |
| Steve Hash | | Address on File | | | | | | |
| Steve Hazel | | Address on File | | | | | | |
| Steve Hebert | | Address on File | | | | | | |
| Steve Jacobsen | | Address on File | | | | | | |
| Steve Jones | | Address on File | | | | | | |
| Steve Mccoy | | Address on File | | | | | | |
| Steve Mehaffey | | Address on File | | | | | | |
| Steve OBrien | | Address on File | | | | | | |
| Steve Peterson | | Address on File | | | | | | |
| Steve Peterson | | Address on File | | | | | | |
| Steve Ricossa | | Address on File | | | | | | |
| Steve Smith | | Address on File | | | | | | |
| Steve Stevens | | Address on File | | | | | | |
| Steve Waller | | Address on File | | | | | | |
| Steve Wertheimer | | Address on File | | | | | | |
| Steven Ayers | | Address on File | | | | | | |
| Steven Berkowitz | | Address on File | | | | | | |
| Steven Blair | | Address on File | | | | | | |
| Steven Burke | | Address on File | | | | | | |
| Steven C. Gamlin 0308/1965 | | 3 Kentwood Dr | | | Smithfield | NC | 27577 | |
| Steven Carlson | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 109 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN DURKEE | | Address on File | | | | | | |
| Steven Durkee | | Address on File | | | | | | |
| Steven Engelgau | | Address on File | | | | | | |
| Steven Filchock | | Address on File | | | | | | |
| Steven Foster | | Address on File | | | | | | |
| Steven Haase | | Address on File | | | | | | |
| steven Hross | | Address on File | | | | | | |
| Steven Kolb | | Address on File | | | | | | |
| Steven Massie | | Address on File | | | | | | |
| Steven Morgan | | Address on File | | | | | | |
| Steven Nguyen | | Address on File | | | | | | |
| Steven Paperno | | Address on File | | | | | | |
| Steven Passerell | | Address on File | | | | | | |
| Steven Patterson | | Address on File | | | | | | |
| Steven R. Hash | Douglas L. Shively | Baker & Hostetler | 127 Public Square Ste 200 | | Cleveland | OH | 44114 | |
| Steven Remstad dba Remstad Consulting LLC | | Address on File | | | | | | |
| Steven Scheetz | | Address on File | | | | | | |
| Steven Serban | | Address on File | | | | | | |
| Steven Shouldice | | Address on File | | | | | | |
| Steven Slawson | | Address on File | | | | | | |
| Steven Stevenson | | Address on File | | | | | | |
| Steven Terry | James R. Cummins | Cummins Law | 312 Walnut Street | | Cincinnati | OH | 45202 | |
| Steven Vandenberghe | | Address on File | | | | | | |
| Steven Velte | | Address on File | | | | | | |
| Steven Wasylak | | Address on File | | | | | | |
| Steven Wilson | | Address on File | | | | | | |
| Steven Wilson | | Address on File | | | | | | |
| Steven Wyse | | Address on File | | | | | | |
| Stock & Option Solutions, Inc | Chris Danton | 1475 S. Bascom Ave | Suite 203 | | Campbell | CA | 95008 | |
| Stoneridge Control Devices, Inc | James Miedema | 21 Butterfield Trail | Suite 100 | | EL Paso | TX | 79906 | |
| Straight Shot Performance, LLC dba SSP-Precision | Phillip Bohley | 12780 Wayne Rd | | | Livonia | MI | 48150 | |
| Strauss Troy | | 150 East Fourth Street 4th Fl | | | Cincinnati | OH | 45202-4018 | |
| Stromquist & Company | Sale Team | 4620 S. Atlanta Road | | | Atlanta | GA | 30339 | |
| STU LOESER & CO. LLC | STU LOESER | 778 WEST 231ST STREET | | | BRONX | NY | 10463 | |
| Stuart Marra | | Address on File | | | | | | |
| Sudhir Maddireddy | | Address on File | | | | | | |
| SUGANYA KANNIYAPPAN | | Address on File | | | | | | |
| Sukhpreet Pabla | | Address on File | | | | | | |
| Sulayman Zuod | Samuel H. Rudman and Mary K. Blasy | Robbins Geller Rudman & Dowd LLP | 58 South Service Road, Suite 200 | | Melville | NY | 11747 | |
| Sullivan & Cromwell LLP | John M. Rini, Jr. | 125 Broad Street | | | New York | NY | 10004 | |
| Summerjax Inc. | Lauren Tanzer | 540 Hawaii Ave | | | Torrance | CA | 90503 | |
| SUN STRONG PRECISION METAL INTERNATIONAL LTD | TaylorZhao | 8 Castle Peak Rord, Cheung Sha Wan, Kowloon, Hong Kong | 19# Cuishan Road west, Shatangbu village, Buji Tow | | Shenzhen | | 518114 | China |
| Sung Bum Lee | | Address on File | | | | | | |
| Sunil Chhabra | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 110 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sunil Sarvepalli | | Address on File | | | | | | |
| Sunil Thomas | | Address on File | | | | | | |
| SunnySide Supply, Inc | Chris Chadwick | 1830 Smith Township State Rd | | | Slovan | PA | 15078 | |
| Sunset Aviation LLC dba Solairus Aviation | Charter Sales | 201 First Street | Suite 307 | | Petaluma | CA | 94931 | |
| Suprajit Brownsville, LLC | Steve Jajonie | 1931 Anei Circle | Suite A | | Brownsville | TX | 78521 | |
| Suryaji Rajendra Phalke | | Address on File | | | | | | |
| SUSA -Shinwon USA | Robert Krawczyk | 400 Parkland Drive | | | Charlotte | MI | 48813 | |
| Susan Doman | | Address on File | | | | | | |
| Susan Flory | | Address on File | | | | | | |
| Susann Pavelko | | Address on File | | | | | | |
| SUSHMA PANCHAGAM | | Address on File | | | | | | |
| Suvidhi Patel | | Address on File | | | | | | |
| SUYASH MORESHWAR KULKARNI | | Address on File | | | | | | |
| Swapnil Chandrakant Dhande | | Address on File | | | | | | |
| Sybridge Technologies Canada, Inc | Migena Berberi | 5000 Regal Drive | | | Oldcastle | ON | NOR 1L0 | Canada |
| Sydney Brown | | Address on File | | | | | | |
| Sylvain FreChette | | Address on File | | | | | | |
| Syngin Technology LLC | | PO Box 607 | | | Pine Brook | NJ | 07058 | |
| Syngin Technology, LLC - Wallenius Wilhelmsen | Alex Feijolo | 100 South Ashley Dr | Suite 600 | | Tampa | FL | 33602 | |
| SYSTEMS ELECTRO COATING, LLC | DERRELL MCGEE | 253 OLD JACKSON ROAD | | | MADISON | MS | 39110 | |
| TACHI-S ENGINEERING USA, INC | Tom Kralik | 23227 Commerce Drive | | | Farmington Hills | MI | 48335 | |
| TAG Resources LLC | | 6501 Deane Hill Drive | | | Knoxville | TN | 37919 | |
| Taiseer Hmeed | | Address on File | | | | | | |
| Talha Matloob | | Address on File | | | | | | |
| Talmage Booth | | Address on File | | | | | | |
| Tamara Hicks | | Address on File | | | | | | |
| Tammy Moore | | Address on File | | | | | | |
| Tape Industrial Sales, Inc. | Joel Vannette | 13450 Park View Ct. | | | Lousiville | KY | 40223 | |
| Tara Collins | | Address on File | | | | | | |
| Tara Ragozine | | Address on File | | | | | | |
| Taro Ariga | | Address on File | | | | | | |
| Tat Kong | | Address on File | | | | | | |
| Tata Consultancy Services Limited | | TCS House, Ravelin Street, Fort | | | Mumbai | | 400 001 | India |
| Tata Consulting Services Limited | Ashok Pathak | Nirmal Building | 9th Floor | | Nariman Point | | 400021 | India |
| TATA Technologies, INC. | Dominic Zito | 6001 Cass Ave | Suite 600 | | Detroit | MI | 48202 | |
| Tatman Inc dba Commercial Printing Services | Melody Crawford | 815 Central Ave | | | Connersville | IN | 47331 | |
| Taurino Anaya | | Address on File | | | | | | |
| Taylor Bartolomeo | | Address on File | | | | | | |
| Taylor Evans | | Address on File | | | | | | |
| Taylor Made Cuisine Inc. | Alyssa Zuniga | 13231 Malta St | | | Santa Ana | CA | 92705-2118 | |
| Taylor Stephenson | | Address on File | | | | | | |
| Taylor Williams | | Address on File | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TCS Technologies LLC dba Autonerdz | Trevor Schlientz | 2121 Melita Ave. NE | | | Grand Rapids | MI | 49505 | |
| TE Connectivity Corporation dba LADD Distribution LLC | Sergio Cortes | 1050 Westlakes Drive | | | Berwyn | PA | 19312 | |
| Tech Belt Energy Innovation Center dba Brite Energy Innovators | Rick Stockburger | 125 West Market Street | | | Warren | OH | 44481 | |
| Technical Finishing, Inc | Thomas Bell | 5174 Commerce Road | | | Flint | MI | 48507 | |
| Technical Molding Management System, Inc | Keith Beneteau | 5380 Brendan Lane | | | Tecumseh | ON | N0R 2L1 | Canada |
| Technical Response Planning Corporation dba Jensen Hughes, Inc. | Greg Desmond | 2219 Sawdust Road | Suite 601 | | The Woodlands | TX | 77380 | |
| Technology Concepts & Design, Inc.(TCDI) | Joe Janos | 4508 Weybridge Lane | | | Greensboro | NC | 27407 | |
| Technosports Inc | Rebecca Coleman | 34075 Autry Street | | | Livonia | MI | 48150 | |
| Ted Colburn | | Address on File | | | | | | |
| Ted Duncan | | Address on File | | | | | | |
| Ted Hawksford | | Address on File | | | | | | |
| Ted Lautzenheiser | | Address on File | | | | | | |
| Ted Titcomb | | Address on File | | | | | | |
| Tejaswini Anne | | Address on File | | | | | | |
| Tejinder Pandher | | Address on File | | | | | | |
| Tek Chhetri | | Address on File | | | | | | |
| Tekion Corp | Eric Davis | 5934 Gibraltar Drive | | | Pleasanton | CA | 94588 | |
| Tekscan, Inc. | Mike Contrastano | 307 West First St. | | | Boston | MA | 02127 | |
| Tektronix, Inc | Timothy Oh | 7416 Collection Center Dr | | | Chicago | IL | 60693 | |
| TEL-X CORPORATION | Keith Speck | 32400 Ford Rd | | | Garden City | MI | 48135 | |
| Tempel Steel Company, LLC | Craig Whipple | 5500 N. Wolcott Avenue | | | Chicago | IL | 60640 | |
| Temprel, Inc. | Jennifer Matelski | 206 Industrial Parkway Drive | | | Bonye City | MI | 49712 | |
| TenantBase, Inc. | | 2934 Sidco Dr Suite 110 | | | Nashville | TN | 37204 | |
| Teoresi, Inc. | Pierluca Laudani | 3001 West Big Beaver Road | Suite 306 | | Troy | MI | 48984 | |
| Teraflex, Inc. | Josh Wilkins | 5680 W Dannon Way | | | West Jordan | UT | 84081 | |
| TERIS - Phoenix LLC DBA TERIS | Brandon Colburn | P.O. Box 14603 | | | Scottsdale | AZ | 85267 | |
| TERIS-Phoenix, LLC | | 11333 N. Scottsdale Road Suite 294 | | | Scottsdale | AZ | 85254 | |
| Termax LLC | Tracey Elrod | 1155 Rose Road | | | Lake Zurich | IL | 60047 | |
| Terminal Supply Inc. dba Terminal Supply Company | Frank Peraino | 1800 Thunderbird | | | Troy | MI | 48084 | |
| Terra Physica, L.L.C. | Scott Rayder | 29 Sherwood Drive | | | Tuscaloosa | AL | 35401-1168 | |
| Terrance Batchelder II | | Address on File | | | | | | |
| Terri Howard | | Address on File | | | | | | |
| Terry Aston | | Address on File | | | | | | |
| Terry Briegel | | Address on File | | | | | | |
| Terry Dwyer | | Address on File | | | | | | |
| Terry Hill | | Address on File | | | | | | |
| Terry Irvine | | Address on File | | | | | | |
| Terry Jones | | Address on File | | | | | | |
| Terry Reesor | | Address on File | | | | | | |
| Terry Stylze | | Address on File | | | | | | |
| Terry Turner | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 112 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tesca USA | Rita Badalament (AP) | 2638 Bond Street | | | Rochester Hills | MI | 48309 | |
| Tessolve Semiconductor Private Limited | Mahendran M | Plot #31 (P2), Phase II | Electronic City | | Bangalore | Karnataka | 560 100 | India |
| TestAmerca Laboratories Inc dba Eurofins TestAmerica | | 4101 Shuffel Street | | | North Canton | OH | 44720 | |
| TestEquity LLC dba TestEquity | Jack Martinez | 6100 Condor Drive | | | Moorpark | CA | 93021 | |
| Testforce USA Inc | Phil Luken | 15020 Beltline Drive | | | Addison | TX | 75001 | |
| Testron Corporation | Brian Dombrowski | 34153 Industrial | | | Livonia | MI | 48150 | |
| Thaddeus Bort Md | | Address on File | | | | | | |
| Thanh Dang | | Address on File | | | | | | |
| Thao Hoang | | Address on File | | | | | | |
| The Aon Centre | | The Leadenhall Building | 122 Leadenhall Street | | London | | EC3V 4AN | United Kingdom |
| The Cincinnati Indemnity Company | | 6200 S. Gilmore Road | | | Fairfield | OH | 45014-5141 | |
| The Cincinnati Insurance Company | | 6200 S. Gilmore Road | | | Fairfield | OH | 45014-5141 | |
| The Cincinnati Specialty Underwriters Insurance Company dba CSU Producers Resources Inc | | 6200 South Gilmore Road | | | Fairfield | OH | 45014 | |
| The Cold Heading Company | Chris Hilton | 21777 Hoover Road | | | Warren | MI | 48089 | |
| The Dearing Compressor and Pump Company dba Kruman Equipment Company | Graham Parr | PO Box 6044 | | | Youngstown | OH | 44501-6044 | |
| The Diamond Steel Construction Company | Brian Adams | 11260 Mentzer Dr | PO Box 156 | | North Lima | OH | 44452 | |
| The Dow Chemical Company | Gary Hayes | 1 East Main Street | | | Bay City | MI | 48708 | |
| The East Ohio Gas Company dba Dominion Energy Ohio | | 1201 E 55th Street | | | Cleveland | OH | 44103 | |
| The Goodyear Tire & Rubber Company | Jerry Alessia | 200 Innovation Way | | | Akron | OH | 44316 | |
| The Huntington National Bank | Attn Rhonda Johnson | 525 Vine Street 21st floor | | | Cincinnati | OH | 45202 | |
| The Ideal Bite LLC dba The Ideal Bite Catering | Amy Jean Thompson-Lange | 25938 Middlebelt Rd. | | | Farmington Hills | MI | 48336 | |
| THE JRP COMPANY, LLC dba Jane Ritson-Parsons | | Address on File | | | | | | |
| The Levine Family | | Address on File | | | | | | |
| The Luminous Group LLC | Murray Sittsamer | 6725 Daly Road | #252474 | | W. Bloomfield | MI | 48325 | |
| The Mandrel Group LLC | Tim Merlin | 347 East Industrial Drive | | | Titusville | PA | 16354 | |
| The Marett Company dba Marett Carpet One | Chuck Booth | PO Box 87 | | | Volant | PA | 16156 | |
| The Mathworks Inc | Scott Shepherd | 3 Apple Hill Dr | | | Natick | MA | 01760 | |
| The National Association of Fleet Administrators Inc. | Scott Groves | PO Box 412963 | | | BOSTON | MA | 02241 | |
| The Ohio State University | Amos Gilat | 2020 Blankenship Hall | 901 Woody Hayes Blvd | | Columbus | OH | 43210 | |
| The PRA Group, Inc | Ashu Sharma | PO Box 30 | | | St. Clair | MI | 48079 | |
| The Productivity Team LLC | Josh Penparase | 1520 S Lapeer Road | Ste 120 | | Lake Orion | MI | 48360 | |
| The Pullman Company | Bob Bost | 500 N Field Drive | | | Lake Forest | IL | 60045 | |
| The Qt Company | Ian King | 3031 Tisch Way 110 Plaza West | | | San Jose | CA | 95128 | |
| The Regents of the University of California | UCI Career Pathways | 120 Theory, Suite 200 | | | Irvine | CA | 92697 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 113 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Renco Group, Inc dba Inteva Products, LLC | Sylvie Foley | 1401 Crooks Road | Suite 100 | | Troy | MI | 48084 | |
| The Ribbon Incorporated dba Overhead Door Company of Franklin | Clint Snyder | 1652 Pittsburg Rd | Ste 100 | | Franklin | PA | 16323 | |
| The Toll Roads Violation Dept. | | P.O. Box 57011 | | | Irvine | CA | 92619 | |
| The Tool House LLC dba Rhino Tool House | Ben Renner | 5205 S. Emmer Drive | | | New Berlin | WI | 53151 | |
| The Vanguard Group, Inc. | | 100 VANGUARD BLVD | | | Malvern | PA | 19355 | |
| The Webstaurant Store, Inc. | Haley A | 40 Citation Lane | | | Lititz | PA | 17543 | |
| The WW Williams Company LLC | Kyle Davies | 5025 Brandenton Ave | Ste 130 | | Dublin | OH | 43017 | |
| Theeruth Inc. dba Thai Basil | Jitlada Thanakijdecho | 37682 W 12 Mile Rd | | | Farmington Hills | MI | 48331 | |
| Theodore Appling | | Address on File | | | | | | |
| Theodore Geeraerts | | Address on File | | | | | | |
| Theodore Pietrzak | | Address on File | | | | | | |
| Theresa Bardon | | Address on File | | | | | | |
| Theresa Lennartz | | Address on File | | | | | | |
| Therm-O-Disc, Inc | Jim Teela | 1320 South Main Street | | | Mansfield | OH | 44907 | |
| Thien Tran | | Address on File | | | | | | |
| Thierry Corporation | Christie Navarre | 4319 Normandy Court | | | Royal Oak | MI | 48073 | |
| Thierry Rouillard | | Address on File | | | | | | |
| Thomas Baird | | Address on File | | | | | | |
| Thomas Barth | | Address on File | | | | | | |
| Thomas Benjamin | | Address on File | | | | | | |
| Thomas Biel | | Address on File | | | | | | |
| Thomas Breuer | | Address on File | | | | | | |
| Thomas Breznau | | Address on File | | | | | | |
| Thomas Brooks | | Address on File | | | | | | |
| Thomas Canepa | | Address on File | | | | | | |
| Thomas Collins | | Address on File | | | | | | |
| Thomas Dayton | | Address on File | | | | | | |
| Thomas Harvey | | Address on File | | | | | | |
| Thomas Hayes | | Address on File | | | | | | |
| Thomas Keleher | | Address on File | | | | | | |
| Thomas Kurzawski | | Address on File | | | | | | |
| Thomas Love | | Address on File | | | | | | |
| Thomas Mastin | | Address on File | | | | | | |
| Thomas Mccarthy | | Address on File | | | | | | |
| Thomas Mccormick | | Address on File | | | | | | |
| Thomas Mcdade | | Address on File | | | | | | |
| Thomas Meinert | | Address on File | | | | | | |
| Thomas Reisser | | Address on File | | | | | | |
| Thomas Schmuhl | | Address on File | | | | | | |
| Thomas Schoenecker | | Address on File | | | | | | |
| Thomas Scientific Holding, LLC dba Thomas Scientific LLC | Darren Reese | 1654 High Hill Rd | | | Swedesboro | NJ | 08085 | |
| Thomas Skidmore | | Address on File | | | | | | |
| Thomas Thornton | | Address on File | | | | | | |
| Thomas Tierney | | Address on File | | | | | | |
| Thomas V Canepa PC | | 120 North Lasalle Street | Suite 2000 | | Chicago | IL | 60602 | |
| Thomas Vokaty | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 114 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas Voutsos | | Address on File | | | | | | |
| Thomas Watson | | Address on File | | | | | | |
| Thomas Whalen | | Address on File | | | | | | |
| Thomas Wolfe | | Address on File | | | | | | |
| Thomas Wysocki | | Address on File | | | | | | |
| Thomas Zebrasky | | Address on File | | | | | | |
| Three-Dimensional Services d/b/a 3 Dimensional Services | David McGeary | 3142 John Conley Dr. | | | Lapeer | MI | 48446 | |
| Three-Dimensional Services dba 3 Dimensional Services Group | David McGeary | 3142 John Conley Drive | | | Lapeer | MI | 48446 | |
| Thunder Bay Consulting, LLC | David Taylor | 1021 Mount Whitney Drive | | | Summerville | SC | 29483 | |
| thyssenkrupp Supply Chain Services, NA Inc. dba FKA thyssenkrupp Industrial Services, NA Inc. | Aaron Turner | 19771 Brownstown Center | Suite 790 | | Brownstown | MI | 48183 | |
| Tieara McPherson | | Address on File | | | | | | |
| Tien Nguyen | | Address on File | | | | | | |
| Tiffany Chill | | Address on File | | | | | | |
| Tiffany Klingensmith | | Address on File | | | | | | |
| Tiffany Knepper | | Address on File | | | | | | |
| Tiffany Lowery | | Address on File | | | | | | |
| Tim Bathkey | | Address on File | | | | | | |
| Tim Colley | | Address on File | | | | | | |
| Tim Hilty | | Address on File | | | | | | |
| Tim Judd | | Address on File | | | | | | |
| Tim Klco | | Address on File | | | | | | |
| Tim Kruger | | Address on File | | | | | | |
| Tim Peyton | | Address on File | | | | | | |
| Tim Szen | | Address on File | | | | | | |
| Tim Willi | | Address on File | | | | | | |
| Timmy Hanna | | Address on File | | | | | | |
| Timo Repo | | Address on File | | | | | | |
| Timothy Auran | | Address on File | | | | | | |
| Timothy Babyak | | Address on File | | | | | | |
| Timothy Carleton | | Address on File | | | | | | |
| Timothy Carter II | | Address on File | | | | | | |
| Timothy Casten | | Address on File | | | | | | |
| Timothy Coggin | | Address on File | | | | | | |
| Timothy Felker | | Address on File | | | | | | |
| Timothy Groth | | Address on File | | | | | | |
| Timothy Isoniemi | | Address on File | | | | | | |
| Timothy Jayasundera | | Address on File | | | | | | |
| Timothy Johnson | | Address on File | | | | | | |
| Timothy Kozicki | | Address on File | | | | | | |
| Timothy Rock | | Address on File | | | | | | |
| Timothy Simpson | | Address on File | | | | | | |
| Timothy Simpson | | Address on File | | | | | | |
| Timothy Smith | | Address on File | | | | | | |
| Timothy Szymcek | | Address on File | | | | | | |
| Timothy Walter | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 115 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Timothy Watson | | Address on File | | | | | | |
| Timothy West | | Address on File | | | | | | |
| Timothy Williams | | Address on File | | | | | | |
| Tina Fitzgerald | | Address on File | | | | | | |
| Ting Yen | | Address on File | | | | | | |
| Tire Seal, Inc | Phil Eggen | 3574 Corona Street | | | Lake Worth | FL | 33461 | |
| Titan Tool & Die Limited | Domenic Chimienti | 2801 Howard Avenue | | | Windsor | ON | N0R1A0 | Canada |
| Toan Nguyen | | Address on File | | | | | | |
| Tod Curtis | | Address on File | | | | | | |
| Todd Baron | | Address on File | | | | | | |
| Todd Camacci | | Address on File | | | | | | |
| Todd Carlson | | Address on File | | | | | | |
| Todd Colbourne | | Address on File | | | | | | |
| Todd Eddie | | Address on File | | | | | | |
| Todd Green | | Address on File | | | | | | |
| Todd Huxtable | | Address on File | | | | | | |
| Todd Merry | | Address on File | | | | | | |
| Todd Mullen | | Address on File | | | | | | |
| Todd Redding | | Address on File | | | | | | |
| Todd Schuster | | Address on File | | | | | | |
| Todd Webb | | Address on File | | | | | | |
| Todd Zampa | | Address on File | | | | | | |
| Tom Bartley | | Address on File | | | | | | |
| Tom Cohen | | Address on File | | | | | | |
| Tom Davidson | | Address on File | | | | | | |
| Tom Huhn | | Address on File | | | | | | |
| Tom Meadows | | Address on File | | | | | | |
| Tom Rekas | | Address on File | | | | | | |
| Tom Ryan | | Address on File | | | | | | |
| Tom Schultheis | | Address on File | | | | | | |
| Tom Skook | | Address on File | | | | | | |
| Tomatoes Apizza Inc. | Sharon Maloney | 24369 Halsted Road | | | Farmington Hills | MI | 48335 | |
| Tomey Group LLC dba Jimmy Johns | Michael Tomey | 24125 Drake Rd | Ste 102 | | Farmington Hills | MI | 48335 | |
| Tommy Andreassen | | Address on File | | | | | | |
| Tommy Roninson | | Address on File | | | | | | |
| Tony Byers | | Address on File | | | | | | |
| Tony Casale | | Address on File | | | | | | |
| Tony Harris | | Address on File | | | | | | |
| Tony Linton | | Address on File | | | | | | |
| Tool Tech, LLC | Matt McGreevy | 4901 Urbana Road | | | Springfield | OH | 44502 | |
| Top Shelf Coffee Inc | Joe Michelakis | 361 Griswold St. N.E | | | Warren | OH | 44483 | |
| Toppan Merrill USA Inc dba Toppan Merrill LLC | Elyssia Gonzales | 1501 Energy Park Dr | | | St Paul | MN | 55108 | |
| Torque 2020 CMA Acquisition LLC | Chris Lang | 10896 Industrial Pkwy NW | | | Bolivar | OH | 44612 | |
| Touchstone Merchandise Group LLC | Racheal Sparks | 7200 Industrial Row Drive | | | Mason | OH | 45040 | |
| TPC WIRE & CABLE CORP | Chris Hannigan | 9600 VALLEY VIEW ROAD | | | MACEDONIA | OH | 44056 | |
| Tracie Wilson | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 116 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Traichal Contruction Co., Inc. dba Warren Door Company | Joe Aubel | 332 Plant Street | | | Niles | OH | 44446 | |
| Trang Nguyen | | Address on File | | | | | | |
| TransAmerica Corporation | | 6400 C Street SW | | | Cedar Rapids | IA | 52499 | |
| Transcat, Inc | Brendan Culver | 35 Vantage Point Drive | | | Rochester | NY | 14624 | |
| Transpak | Dave Volpe | 34400 Mound Road | | | Sterling Heights | MI | 48310 | |
| Transportation Research Center, Inc. dba TRC, Inc. | Chris Heise | 10820 State Route 347 | P.O. Box B-67 | | East Liberty | OH | 43319-0367 | |
| Transue and Williams Stamping Co., Inc. | Craig Sivak | 207 N. Four Mile Run Rd. | | | Austintown | OH | 44515 | |
| Travis Bos | | Address on File | | | | | | |
| Travis Curnutte | | Address on File | | | | | | |
| Travis Duke | | Address on File | | | | | | |
| Travis Rogers | | Address on File | | | | | | |
| Travis Smith | | Address on File | | | | | | |
| Treasurer, State of Ohio | | Ohio EPA-Revenue ID 1403222 | PO Box 77005 | | Cleveland | OH | 44194-7005 | |
| Treasurer, State of Ohio Attorney General | | Office of the Ohio Attorney General - Collections | 150 E Gay Street | | Columbus | OH | 43215-3191 | |
| Trelleborg Sealing Solutions US, Inc dba Trelleborg Sealing Solutions East | Scott Kadash | 2031 North Mount Juliet Road | Suite 200 | | Mount Juliet | TN | 37122 | |
| Trevis Jones | | Address on File | | | | | | |
| Tri Sons Inc | Andy Graham | 655 Shadowood Lane SE | | | Warren | OH | 44484 | |
| Trialon Corporation | Mike Hartson | 1477 Walli Strasse Drive | | | Burton | MI | 48509 | |
| Tricor Direct Inc dba Seton | Brooke Herrington | 2491 Wehrle Drive | | | Williamsville | NY | 14221 | |
| Tri-Dim Filter Corporation | Thomas J Busin | 93 Industrial Drive | | | Louisa | VA | 23093 | |
| Trinsoft | Bobby Haggard | 1025 Monarch Street | Suite 170 | | Lexington | KY | 40513 | |
| Triple Crown Consulting, LLC | James Morecraft | 10814 Jollyville Road | Suite 100 | | Austin | TX | 78759 | |
| Trisha Lester | | Address on File | | | | | | |
| Tri-State Fire Extinguisher Inc, DBA Tri-State Fire & Safety | Dave Simons | 122 South Seventh St | | | Steubenville | OH | 43952 | |
| Tritium Technologies LLC | Julian Lile | 20000 S Vermont Avenue | | | Torrance | CA | 90502 | |
| Trong Truong | | Address on File | | | | | | |
| Troy Dean | | Address on File | | | | | | |
| Troy Herbst | | Address on File | | | | | | |
| Troy Knight | | Address on File | | | | | | |
| Troy Slonecker | | Address on File | | | | | | |
| Trudie Raab | | Address on File | | | | | | |
| True Commerce, Inc. | Alisha Nabors | 90 S Cascade Avenue | Ste 1200 | | Colorado Springs, | CO | 80903 | |
| Trumbull County Treasurer, Trumbull County Real Estate Tax. | | 160 High Street NW | | | Warren | OH | 44481 | |
| Trumbull County Water and Sewer | | 842 Youngstown Kingsville Road NE | | | Vienna | OH | 44473 | |
| Trumbull Industries, Inc. | Tim Holub | 400 Dietz Road | | | Warren | OH | 44483 | |
| TRUMPF, Inc | Louis Lestorti | 111 Hyde Rd | | | Farmington | CT | 06032 | |
| TRW Occupant Restraints de Chihuahua | Susana Muro | Avenida Juan Escutia 3201 | Complejo Industrial el Saucito | | Chihuahua | Chihuahua | 31115 | Mexico |
| TSM LLC | Drew McClennen | 1175 N. Opdyke Rd | | | Auburn Hills | MI | 48326 | |
| TTI, Inc | Robert Bogniard/Dimock Bob | 3737 Meacham Blvd | | | Fort Worth | TX | 76137-5024 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 117 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TTI, INC dba Symmetry Electronics (a division of TTI, Inc,) and RFMW(a division of TTI, Inc.) | Rob Bogniard | 2441 Northeast Parkway | | | Fort Worth | TX | 76106 | |
| Turner Supply Company | Tony McGinnis | PO Box 1428 | | | Mobile | AL | 36633 | |
| Tushar Bhakta | | Address on File | | | | | | |
| TUV SUD America Inc. dba TUV America Inc. | Greg Kuhun | 401 Edgwater Pl Ste 500 | | | Wakefield | MA | 01880-6204 | |
| Two Caterers Inc dba Together & Company - Kittless Cakes -The Fives - High Line Care House | Bobby Patterson | 550 S High St. | | | Columbus | OH | 43125 | |
| Ty Jacob | | Address on File | | | | | | |
| Ty Melton | | Address on File | | | | | | |
| Tyco Fire & Security Management Inc dba Johnson Controls Fire Protection LP | Julio Guajardo | 6600 Congress Ave | | | Boca Raton | FL | 33487 | |
| Tyler Boggs | | Address on File | | | | | | |
| Tyler Burnet | | Address on File | | | | | | |
| Tyler Corpening | | Address on File | | | | | | |
| Tyler Henfling | | Address on File | | | | | | |
| Tyler LaPerle | | Address on File | | | | | | |
| Tyler Revett | | Address on File | | | | | | |
| Tyler Robertson | | Address on File | | | | | | |
| Tyler Sheveland | | Address on File | | | | | | |
| Tyler Streit | | Address on File | | | | | | |
| Tyler Tysdal | | Address on File | | | | | | |
| Tylor Rhea | | Address on File | | | | | | |
| Tynchtykbek Mamatov | | Address on File | | | | | | |
| U.S. Department of Justice | | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 | |
| U.S. Patent and Trademark Office | | 600 Dulany St | | | Alexandria | VA | 22314 | |
| Uday Sriramadas | | Address on File | | | | | | |
| Udemy Inc. | Delaney Smith | 600 Harrison Street | 3rd Floor | | San Francisco | CA | 94107 | |
| UE Systems Inc | Pat Malanka | 14 Hayes Street | | | Elmsford | NY | 10523 | |
| UL Services Group, LLC | Pete Campbell | 463 New Karner Road | | | Albany | NY | 12205 | |
| UL, LLC | David Dougherty | 333 Pfingsten Rd | | | Northbrook | IL | 60062 | |
| Uline, Inc | David Thompson | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Umar Ahmad | | Address on File | | | | | | |
| Underwriters At Lloyds London | Attention Legal Department | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| United States Plastic Corporation | | 1390 Neubrecht RD | | | Lima | OH | 45801 | |
| United Telephone Company of Ohio dba CenturyLink | Lori Kennedy | 100 CenturyLink Dr | | | Monroe | LA | 71203 | |
| Universal Protection Service LP dba Allied Univeral Security Services | | PO Box 828854 | | | Philadelphia | PA | 19182 | |
| University of Illinois Foundation | Sarah Power | 1305 West Green Street | | | Urbana | IL | 61801 | |
| University of South Carolina | Brandi Boniface | 1600 Hampton Street | | | Columbia | SC | 29208 | |
| Uppili Sundar | | Address on File | | | | | | |
| UPS | | PO Box 809488 | | | Chicago | IL | 60680-9488 | |
| US SafetyGear Inc | Julie Peterson | 5001 Enterprise Dr | | | Warren | OH | 44481 | |
| USI Consulting Group | Denise Stratton | 95 Glastonbury Blvd | Suite 102 | | Glastonbury | CT | 06033 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 118 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| V Check Global | Amanda Russell | 150 E 52nd St Ste 32001 | | | New York | NY | 10022-6233 | |
| Vadim Zakarev | | Address on File | | | | | | |
| Valentino Caceres | | Address on File | | | | | | |
| Valeo North America Inc | Karim Genot | 150 Stephenson Highway | | | Troy | MI | 48083 | |
| Valeo Siemens eAutomotive (Shenzhen) Co.,Ltd | Larry Pietron | North Junyi Ind. Park, Huaide vil., Fuyong, Baoan Dist., | | | Shenzhen | Guangdong | 518103 | China |
| Valeo Sistemas Electricos SA DE C.V. | Miguel Angeles | Juan Slagado No. 101 Col Parque Industrial | | | Toluca | EM | 50200 | Mexico |
| Valerie Dalrymple | | Address on File | | | | | | |
| Valerie Nicholls | | Address on File | | | | | | |
| Valley Acoustics, Inc. | Tom Olsavsky | 1203 N. Meridian Road | | | Youngstown | OH | 44509 | |
| Valley Enterprises Ubly Inc. | Doug Lacy | 4175 N Ubly Road | | | Ubly | MI | 48475 | |
| Valley Enterprises Ubly Inc. | Tiffany Wright | 2147 Leppek Rd | | | Ubly | MI | 48475 | |
| Valley Industrial Trucks Inc | | 1152 Meadwobrook Ave | | | Youngstown | OH | 44305 | |
| Valuetronics International, Inc. | Kyle Rapp | 1675 Cambridge Drive | | | Elgin | IL | 60123 | |
| Vamsi Chavali | | Address on File | | | | | | |
| Vanguard Fire & Supply CO, Inc dba Vanguard Fire & Security System, Inc | Craig Zimmerman | 2101 Martindale Ave | | | Grand Rapids | MI | 49509 | |
| Vartan Uzunyan | | Address on File | | | | | | |
| Varun Ratti | | Address on File | | | | | | |
| Vasyl Magura | | Address on File | | | | | | |
| VEC, Inc. | | 977 Tibbetts Wick Road | | | Girard | OH | 44420 | |
| Vector North America Inc | Sales Team | 39500 Orchard Hill Place | Suite 400 | | Novi | MI | 48375 | |
| Ved Suyal | | Address on File | | | | | | |
| Velosio | Remiitances | 7501 Wisconsin Ave | Ste 720W | | Bethesda | MD | 20814 | |
| Venshure Test Services, LLC | Gerard Glinsky | 18600 W Old US Highway 12 | | | Chelsea | MI | 48118 | |
| Ventra Group Co. dba Flex N Gate Tottenham | Laura Correa | 1 Riverside Drive West | Suite 700 | | Windsor | ON | N9A 5K3 | Canada |
| Ventra Group Co. dba Ventra Plastics Peterborough | David Check | 675 Trillium Drive | | | Kitchener | ON | N2R 1G6 | Canada |
| Ventra Plastics Peterborough | Lynda Haylor | 775 Technology Drive | | | Peterborough | ON | K9J 6X7 | Canada |
| Ventramex Holdings S. DE. R. L. DE. C.V. dba Ventramex S. DE. RL. DE. CV | Randy Badiuk | Avenida Manantiales No. 3 | Parque Industrial Bernanrdo Quintana | | El Marques | Queretaro | 76246 | Mexico |
| Venugopal Penta | | Address on File | | | | | | |
| Vera Myers | | Address on File | | | | | | |
| Veritext LLC | Jennifer Pierson | 290 West Mt Pleasant Ave | Suite 3200 | | Livingston | NJ | 07039 | |
| Vern Sproat | | Address on File | | | | | | |
| Vernon Gowen | | Address on File | | | | | | |
| Vestige Ltd dba Vestige Digital Investigations | Theresa Gyorok | 23 Public Square | Ste 250 | | Medina | OH | 44256 | |
| Viavid Broadcasting Corp | John Logan | 2711 Centerville Road | Suite 400 | | Wilmington | DE | 19808 | |
| Vibracoustic de Mexico SA de CV | Daniela Aburto | Circuito el Marques Norte 3 | Parque Industrial el Marques | | El Marques | Queretaro | 76246 | Mexico |
| Vibracoustic USA Inc | Epi Sallis | 400 Aylworth Ave | | | South Haven | MI | 49090 | |
| Vic Djurdjevic | | Address on File | | | | | | |
| Victor Gurel | | Address on File | | | | | | |
| Victor Langdon | | Address on File | | | | | | |
| Victor Rangel Chavez | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 119 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Victor Smayra | | Address on File | | | | | | |
| Victor Sparks | | Address on File | | | | | | |
| Victora Auto Private Limited | Mr. Deepak Kapasiya | Plot No. 42, Sector- 20A | | | Faridabad | Haryana | 121001 | India |
| Victora Auto Private Limited | Mr. Ravindra Purohit | 44th KM Stone, Delhi Mathura Road, NH 2, Village Sikri | | | Faridabad | Haryana | 121004 | India |
| Victory Auto Enterprises LLC dba Victory Custom Trailers | Hanna Bosch | 3549 S Lapeer Rd. | | | Metmora | MI | 48455 | |
| Vijayakumar Subramani | | Address on File | | | | | | |
| VIJAYAPARTHIBAN ALAGU RATHINAM | | Address on File | | | | | | |
| Vijaybabu Jeyabal | | Address on File | | | | | | |
| Vikas Vats | | Address on File | | | | | | |
| Viktor Karpenko | | Address on File | | | | | | |
| Village of Lordstown | Kellie Bordner | 1455 Salts Spring Rd | | | Lordstown | OH | 44481 | |
| Village of Lordstown, OH Income Tax Department | | 1455 Salt Springs Rd | | | Lordstown | OH | 44481-9623 | |
| Vina Ta | | Address on File | | | | | | |
| Vinayak Dattatraya Kamat | | Address on File | | | | | | |
| Vince Glassco | | Address on File | | | | | | |
| Vincent Bejgrowicz | | Address on File | | | | | | |
| Vincent Canepa | | Address on File | | | | | | |
| Vincent Fusco | | Address on File | | | | | | |
| Vincent Radziecki | | Address on File | | | | | | |
| Vincent Vince Conforte | | Address on File | | | | | | |
| Vinodh Muruganandam | | Address on File | | | | | | |
| Vintage King Audio, Inc | Alex St Cin | 2032 Heide Dr | | | Troy | MI | 48084-5510 | |
| Virtual Integrated Analytics Solutions Inc | Michael Kalthoff | 1400 Broadfield Blvd | Ste 325 | | Houston | TX | 77084 | |
| Visual Marking Systems, Inc. | Eric W. Hummel | 2097 E Aurora Rd | | | Twinsburg | OH | 44087 | |
| Vito Furio | | Address on File | | | | | | |
| Vitro Assets Corp. dba Pittsburgh Glass Works LLC | Trent Thiry | 323 North Short | Suite 600 | | Pittsburgh | PA | 15212 | |
| Vitro Mid-Ohio Plant | Jordan Kick | 5064 Lincoln Hwy | | | Crestline | OH | 44827 | |
| Vitro Tipton Plant | Jason Crawford | 4408 E. Pleasant Valley Blvd | | | Tyrone | PA | 16686 | |
| Vittorio Pace Jr | | Address on File | | | | | | |
| Vivek Srinivasappa | | Address on File | | | | | | |
| Vj George | | Address on File | | | | | | |
| Vladimir Loza | | Address on File | | | | | | |
| Voss Automotive, Inc | Jimmy Schwede | 4640 Hillegas Rd. | | | Fort Wayne | IN | 46818 | |
| VoxelJet America Inc. | Aaron Howard | 41430 Haggerty Circle South | | | Canton | MI | 48188 | |
| W.W. Grainger, Inc. | | 401 S. Wright Rd. | | | Janesville | WI | 53546 | |
| Wai Man Wong | | Address on File | | | | | | |
| Wai Man Wong | | Address on File | | | | | | |
| Wajid Jafry | | Address on File | | | | | | |
| Waleed Shindy | | Address on File | | | | | | |
| Walker Gray | | Address on File | | | | | | |
| Walt Rokicki | | Address on File | | | | | | |
| Walter Rokicki | | Address on File | | | | | | |
| Walter Weiss | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 120 of 124

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Waqar Hashim | | Address on File | | | | | | |
| Waqar Hashim | | Address on File | | | | | | |
| Ward Kemerer | | Address on File | | | | | | |
| Warehouse Rack & Shelf LLC | Brad McNamee | 132 Workman Ct. | | | St. Louis | MO | 63025 | |
| Warren Babbage | | Address on File | | | | | | |
| Warren Design & Build | Lee Pettry | 2401 Parkman Rd. NW | | | Warren | OH | 44484 | |
| Warren Glass & Paint Co. LLC | Gary M. Casey | 1203 Youngstown RD SE | | | Warren | OH | 44484 | |
| Warren Stiles | | Address on File | | | | | | |
| Waterco of the Central States dba Culligan | Kristen Boehner | 3215 Homeward Way | | | Fairfield | OH | 45014 | |
| Wayne Christian | | Address on File | | | | | | |
| Wayne Kornelsen | | Address on File | | | | | | |
| WCR, INC | CAITLIN ROTH | 2377 COMMERCE CENTER BLVD | SUITE B | | FAIRBORN | OH | 45324 | |
| WEAVER INDUSTRIES, INC. | Mark Laudenslager | 425 S 4TH STREET | PO BOX 326 | | DENVER | PA | 17517 | |
| Webasto Thermo and Comfort North America Inc | Susan Turner | 15083 North Road | | | Fenton | MI | 48430 | |
| Webspun, Inc. | David Britton | 31930 South River Road | | | Harrison Township | MI | 48045 | |
| Wegmann Automotive USA, Inc | Zach Rediker | 1715 Joe B Jackson Parkway | | | Murfreesboro | TN | 37127 | |
| Wei Chuan McSweeney | | Address on File | | | | | | |
| Wei Zhao | | Address on File | | | | | | |
| Weitong Huang | | Address on File | | | | | | |
| Wendy Antonelli | | Address on File | | | | | | |
| Wesley Steigerwalt | | Address on File | | | | | | |
| West Michigan Power Cleaning Equipment | Jerry Wiersma | 6156 Grand Haven Rd | | | Muskegon | MI | 49441 | |
| Western Diversified Plastics, LLC | George Kawwas | 53150 N Main Street | | | Mattawan | MI | 49071 | |
| Western Reserve Mechanical, Inc. | Tracie Altiere | 3041 S. Main Street | | | Niles | OH | 44446 | |
| Westfield Specialty Insurance Comp | Attn Westfield Specialty | Attn Underwriting Department | One Park Circle | | Westfield | OH | 44251 | |
| Westlake Epoxy, Inc | Nathan Bruno | 2801 Post Oak Blvd | Suite 600 | | Houston | TX | 77056 | |
| Weston Jones | | Address on File | | | | | | |
| WEZ Mfg. Inc. | Gary Ostrom | 10987 Hi Tech Dr. | | | Whitmore Lake | MI | 48189 | |
| WF Wells Inc. | Bridgette Lusk | 16645 Heimbach Road | | | Three Rivers | MI | 49093 | |
| WF Whelan Logistics | Lindsay Perry / Stacey Henich | 41425 Joy Rd. | | | Canton | MI | 48187 | |
| Will Alphin | | Address on File | | | | | | |
| Will Barkhouse | | Address on File | | | | | | |
| Will Kantz | | Address on File | | | | | | |
| William Anderson | | Address on File | | | | | | |
| William Archuleta | | Address on File | | | | | | |
| William Bodinger | | Address on File | | | | | | |
| William Breslin | | Address on File | | | | | | |
| William Brinton | | Address on File | | | | | | |
| William Carriere | | Address on File | | | | | | |
| William Cowan | | Address on File | | | | | | |
| William Crooks | | Address on File | | | | | | |
| William Dueker | | Address on File | | | | | | |
| William Dykes | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 121 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William Edgar | | Address on File | | | | | | |
| William Edward Heather Jr | | Address on File | | | | | | |
| William Fabrizio | | Address on File | | | | | | |
| William Grigsby | | Address on File | | | | | | |
| William Harris | | Address on File | | | | | | |
| William Hartley | | Address on File | | | | | | |
| William Hocott | | Address on File | | | | | | |
| William Holt | | Address on File | | | | | | |
| William Hood | | Address on File | | | | | | |
| William Hornung | | Address on File | | | | | | |
| William Johnson | | Address on File | | | | | | |
| William Jones | | Address on File | | | | | | |
| William Kanitz | | Address on File | | | | | | |
| William Kargo | | Address on File | | | | | | |
| William Kelly | | Address on File | | | | | | |
| William Kingsmill | | Address on File | | | | | | |
| William Klos | | Address on File | | | | | | |
| William M. Douglas | | Address on File | | | | | | |
| William McCaughtry | | Address on File | | | | | | |
| William Miles | | Address on File | | | | | | |
| William Morgan | | Address on File | | | | | | |
| William Mullarkey | | Address on File | | | | | | |
| William Norwell | | Address on File | | | | | | |
| William Pope | | Address on File | | | | | | |
| William Schmitz | | Address on File | | | | | | |
| William Steiner | | Address on File | | | | | | |
| William Ursu | | Address on File | | | | | | |
| William Vella | | Address on File | | | | | | |
| William Wood | | Address on File | | | | | | |
| William Woolfrom | | Address on File | | | | | | |
| Willis Towers Watson Midwest, Inc. | Nicholas Noren | 233 South Wacker Dr | Suite 2000 | | Chicago | IL | 60606 | |
| Willowgreen Building Group, LLC | | 260 E. Brown St. | Ste. 280 | | Birmingham | MI | 48009 | |
| Wilmer Cutler Pickering Hale and Dorr LLP dba WilmerHale | | 1875 Pennsylvania Ave NW | | | Washington | DC | 20006 | |
| Wilmer Duran | | Address on File | | | | | | |
| Wilson Hirshberg | | Address on File | | | | | | |
| Wind River Sales Co., Inc. | Todd Degnan | 500 Wind River Way | | | Alameda | CA | 94501 | |
| Winkle Electric Company Inc | Ted Martin | 1900 Hubbard Rd | PO Box 6014 | | Youngstown | OH | 44501 | |
| Winston & Strawn LLP | Elizabeth Myburgh | 35 W. Wacker Drive | | | Chicago | IL | 60601 | |
| Wisnu Harnsakunatai dba Hans & Associates | Wisnu Harnsakunatai | 52537 Wessex Way | | | Shelby Twp | MI | 48316 | |
| WIT Legal, LLC | Samanthia Graham | 1370 Broadway | Suite 1500 | | New York | NY | 10018 | |
| WM. T. Spaeder Co., Inc. | Robert Senger | 1062 East 18th Street | | | Erie | PA | 16510 | |
| Woco Tech USA Inc | Petr Tomecek | 28970 Cabot Drive | Suite 300 | | Novi | MI | 48377 | |
| Woody Strayser | | Address on File | | | | | | |
| Workhorse Group Inc | Steve | 101 Commerce Rd | | | Loveland | OH | 45140 | |
| Wright Line Holding, Inc. dba Wright Line LLC | Mitsi Bender | 28204 Network Place | | | Chicago | IL | 60673 | |
| Wurth USA, Inc | Financial Services | 93 Grant Street | | | Ramsey | NJ | 07446 | |
| WW Grainger Inc dba Grainger | Nadia Rios | 100 Grainger Parkway | | | Lake Forest | IL | 60045 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wyatt Earp | | Address on File | | | | | | |
| Wynright Corporation | Tim Klopfenstein | 6300 Northwind Parkway | | | Hobart | IN | 46342 | |
| Wynter Lowery | | Address on File | | | | | | |
| Wyoming Test Fixtures, Inc. | Catherine OHare Adams | 2960 E. Millcreek Road | | | Salt Lake City | UT | 84109 | |
| Xander Swartz | | Address on File | | | | | | |
| Xavier SAI | | Address on File | | | | | | |
| Xfinity, Inc. dba D3VIEW Inc. | Suri Bala | 3816 Teakwood Ln | | | Rochester Hills, | MI | 48309 | |
| XIAMEN JOINT TECH. CO.,LTD | Zoe | NO. 268 Hyouxiang Rd, Xingyang Industrial | Haicang District | | Xiamen | Fujian | 361028 | China |
| Xiamen Tmax Battery Equipments Limited | Iris Wang | 39th Xinchang Road,Xinying Industrial Area ,Haicang District | | | Xiamen | Fujian | 361000 | China |
| Xiujuan Jiang | | Address on File | | | | | | |
| XL Specialty Insurance Company | | 100 Constitution Plaza, 13th Floor | | | Hartford | CT | 06103 | |
| XL Specialty Insurance Company | | 505 Eagleview Blvd Ste 100 | | | Exton | PA | 19341-1120 | |
| Xpert Office Solutions, LLC | Ty Love | 20434 Abrahm | | | Clinton Township | MI | 48035 | |
| X-Rite Incorporated | Aaron Anderson | 4300 - 44th Street SE | | | Grand Rapids | MI | 49512 | |
| XYZ Automation Inc. | Shane Dreffs | 180 Chandalar Place Dr. | | | Pelham | AL | 35124 | |
| Yakesh Kumar Jayakumar | | Address on File | | | | | | |
| Yamen Nanne | | Address on File | | | | | | |
| Yeini Jo | | Address on File | | | | | | |
| YESCO Electrical Supply, Inc. | Bill Farmer | 44612 State Route 14 | | | Columbiana | OH | 44408 | |
| Yi Xiao | | Address on File | | | | | | |
| Yinlun TDI LLC | Dianne Fleener | 4850 E Airport Dr | | | Ontario | CA | 91761 | |
| Yokohama Industries Americas, Inc | Wayne White | 105 Industry Drive | | | Versailles | KY | 40383 | |
| Yong Seok Lee | | Address on File | | | | | | |
| Yoon Seo Choi | | Address on File | | | | | | |
| Youbert Murad | | Address on File | | | | | | |
| Young Lee | | Address on File | | | | | | |
| Youngstown Mirror and Glass Co Inc | Rose Hoxworth | 3991 Henricks Rd | | | Younstown | OH | 44515 | |
| Youngstown Oxygen and Welding Supply Inc | | 2208 Hubbard Rd | | | Youngstown | OH | 44505 | |
| Youngstown Pipe & Steel LLC | Bob Lopatta | 4111 Simon Road | | | Youngstown | OH | 44512 | |
| Youngstown Service Shop, Inc. | Eric Rapp | 272 E. Indianola Avenue | | | Youngstown | OH | 44507 | |
| Youngstown State University | | One University Plaza | | | Youngstown | OH | 44555 | |
| Youngstown Warren Regional Chamber | Kathy Gierlach | 11 Central Square Suite 1600 | | | Youngstown | OH | 44503 | |
| Yousef Sassya | | Address on File | | | | | | |
| YRC Inc. dba YRC Freight | Andy Lamancusa | 10990 Roe Ave | | | Overland Park | KS | 66211 | |
| Yuan Shi | | Address on File | | | | | | |
| Yuvraj Jain | | Address on File | | | | | | |
| Zac Cataldo | | Address on File | | | | | | |
| Zac Mcclanahan | | Address on File | | | | | | |
| Zach Ball | | Address on File | | | | | | |
| Zach Crouse | | Address on File | | | | | | |
| Zach Graham | | Address on File | | | | | | |
| Zachary Chapin | | Address on File | | | | | | |
| Zachary Duncan | | Address on File | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 123 of 124

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zachary Huber | | Address on File | | | | | | |
| Zachary Kozma-Croft | | Address on File | | | | | | |
| Zachary Nagy | | Address on File | | | | | | |
| Zachary Piotrowski | | Address on File | | | | | | |
| Zachary Robbins | | Address on File | | | | | | |
| Zachary Shonce | | Address on File | | | | | | |
| Zachary Stoltzfus | | Address on File | | | | | | |
| Zachary Townsend | | Address on File | | | | | | |
| Zack Manley | | Address on File | | | | | | |
| Zack Teachout | | Address on File | | | | | | |
| Zackariah Stelmaszek | | Address on File | | | | | | |
| Zackary Gran | | Address on File | | | | | | |
| Zackery Fuller | | Address on File | | | | | | |
| Zaina Abdelaziz | | Address on File | | | | | | |
| Zainab Kuraan | | Address on File | | | | | | |
| Zakir Siddique | | Address on File | | | | | | |
| Zbigniew Rogalski | | Address on File | | | | | | |
| Z-Check Corporation | Al Zaleski | 35560 Grand River Ave, #420 | | | Farmington Hills, | MI | 48335 | |
| ZELTWANGER Leak Testing & Automation | Ryan Takacs | 4947 Fargo Street | | | North Charleston | SC | 29418 | |
| Zena Esho | | Address on File | | | | | | |
| Zenith Systems LLC | Josette Feller | 5055 Corbin Dr | | | Cleveland | OH | 44128 | |
| Zenon Miscierewicz | | Address on File | | | | | | |
| Zero Emissions Alliance, Inc | Tom Holm | 5663 Balboa Ave, Ste 610 | | | San Diego | CA | 92111 | |
| Zetwerk Manufacturing Businesses Private Limited | Dan Feinberg | Oriental Towers No. 461 | 1st Floor,17th Cross Road, 4th Sector, HSR Layout | | Bengaluru | Karnataka | 560102 | India |
| ZETWERK Manufacturing USA Inc | Ha Phuong Thao | Yen Phong IP | Bac Ninh | | Bac Ninh, Viet Nam | | | Vietnam |
| Zetwerk Manufacturing USA, Inc | Raja Ganapathy | 3707 E Southern Ave | | | Mesa | AZ | 85206 | |
| ZF Chassis Technology, S.A. DE C.V. | Cesar Siqueira | Calle 7 Nte Manzana J Lotes 2 y 3 | Parque Industrial Toluca 2000 | | Toluca | | 50900 | Mexico |
| ZF OCCUPANT SAFETY SYSTEMS DE LA LAGUNA S DE RL DE CV | Gloria Cazarez | CIRCUITO DEL FERROCARRIL 16 | PARQUE INDUSTRIAL ZONA DE CONECTIVIDAD 16 | | GOMEZ PALACIO | DURANGO | 35024 | Mexico |
| ZF Passive Safety Systems US Inc | Luisa Hernandez | 9600 International Blvd | | | Pharr | TX | 78577-7294 | |
| ZF Passive Safety Systems US Inc | Luisa Hernandez | 9780A Plaza Circle | | | El Paso | TX | 79927 | |
| ZF Passive Safety Systems US Inc. | Santos Casas | Avenida Pedregal No 221 | Parque Industrial Colonial | | Reynosa | Tamaulipas | 88787 | Mexico |
| Zhuang Yin | | Address on File | | | | | | |
| Zlatko Blazeski | | Address on File | | | | | | |
| Zoll & Kranz | | 6620 West Central Avenue Suite 100 | | | Toledo | OH | 43617 | |
| ZTL Technology Co Ltd | | Bldg.14, 3rd Industrial Park of Dawangshan | Shajing St., Baoan Dist | | Shenzhen City | Guangdong | 518104 | China |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 124 of 124

# Exhibit D

**Exhibit D**
**Served via Electronic Mail**

| Company | Email |
| --- | --- |
| ABN AMRO Clearing | caryn.dombrowski@us.abnamroclearing.com |
| AEIS | penny.l.zalesky@ampf.com |
| Amalgamated Bank | stephenerb@amalgamatedbank.com |
| AXOS Clearing LLC | corporate.action@axosclearing.com |
| Baird Robert W & Co Incorporated | reorg@rwbaird.com |
| Bank of America | bascorporateactions@bofasecurities.com |
| Bank of America | cpactionslitigation@bofa.com |
| Bank of America | earl.weeks@bofa.com |
| Bank of America | tss.corporate.actions@bankofamerica.com |
| Bank of America Merrill Lynch | jaxreorgprocessing@baml.com |
| Bank of America National Association | sec_ops_proxy@baml.com |
| Barclays Bank Inc LE | glaurella@barclayscapital.com |
| Barclays Bank PLC | anthony.sciaraffo@barclays.com |
| Barclays Bank PLC | nyvoluntary@barclays.com |
| BBS/CDS | info@bbssecurities.com |
| Bloomberg | release@bloomberg.net |
| BMO Capital Markets Corp | ronald.figueras@bmo.com |
| BMO Capital Markets/Paloma | pbenjume@paloma.com |
| BMO Nesbitt Burns Inc | operationscontrol@bmo.com |
| BMO Nesbitt Burns Inc. | phuthorn.penikett@bmonb.com |
| BMO Nesbitt Burns Inc. | wmpoclass.actions@bmo.com |
| BNP Paribas NY Branch | david.bay@us.bnpparibas.com |
| BNP Paribas NY Branch | dean.galli@us.bnpparibas.com |
| BNP Paribas NY Branch | gc_us_corporate_actions@us.bnpparibas.com |
| BNP Paribas NY Branch | us.pb.corporate.actions@us.bnpparibas.com |
| BNP Paribas NY Branch BNP PAR | aaron.collie@us.bnpparibas.com |
| BNP Paribas Prime Brokerage Inc | gc_us_corporate_actions@us.bnpparibas.com |
| BNP Paribas Prime Brokerage Inc | ronald.persaud@us.bnpparibas.com |
| BNY Mellon | enis.suljic@bnymellon.com |
| BNY Mellon | theresa.stanton@bnymellon.com |
| BNY Mellon/Re Firm Secured | meghan.sullivan@bnymellon.com |
| BNY Wealth Management | beth.coyle@bnymellon.com |
| BNYMellon/ RE Winterflood Securities | mitchel.sobel@bnymellon.com |
| Broadridge | specialprocessing@broadridge.com |
| Brown Brothers Harriman & Co | emily.fan@bbh.com |
| Brown Brothers Harriman & Co | jerry.travers@bbh.com |
| Brown Brothers Harriman & Co | mavis.luque@bbh.com |
| Brown Brothers Harriman & Co | michael.salvatore@bbh.com |
| Brown Brothers Harriman & Co | nj.mandatory.inbox@bbh.com |
| Brown Brothers Harriman & Co | paul.nonnon@bbh.com |
| Canaccord Capital Corporation | ben.thiessen@canaccord.com |
| Cantor Fitzgerald & Co | #corporateactions-ny@bgcpartners.com |
| Cantor Fitzgerald & Co | jpepe@cantor.com |
| Cantor Fitzgerald & Co | lpagnotta@cantor.com |
| CDS Clearing and Depository Services | nrmd@cds.ca |
| CDS Clearing and Depository Services | stephen.breaton@americas.ing.com |
| Cetera Investment Services LLC | dawn.malard@ceterafi.com |
| Charles Schwab & Co Inc | benjamin.gibson@schwab.com |
| Charles Schwab & Co Inc | phxmcbr@schwab.com |
| Charles Schwab & Co Inc | voluntarysetup@schwab.com |
| CIBC World Markets Corp | robert.putnam@us.cibc.com |

**Exhibit D**
**Served via Electronic Mail**

| Company | Email |
|---|---|
| CIBC World Markets Inc | mailbox.caeventscibc@cibc.ca |
| Citadel Securities LLC | rachel.galdones@citadel.com |
| Citibank NA | cfsc.ca.custody.ist.americas@citi.com |
| Citibank NA | corpactmaterial@citi.com |
| Citibank NA | elizabeth.gabb@citi.com |
| Citibank NA | gts.caec.tpa@citi.com |
| Citibank NA | sandra.hernandez@citi.com |
| Citigroup Global Markets Inc | primeasnam@citi.com |
| Clearstream International SA | ca_general.events@clearstream.com |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| Convergex Execution Solutions LLC | hflaxer@convergex.com |
| Credit Agricole Secs USA Inc. | csicorpactions@ca-cib.com |
| Credit Suisse Securities USA LLC | asset.servnotification@credit-suisse.com |
| Credit Suisse Securities USA LLC | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities USA LLC | list.nyreorganization@credit-suisse.com |
| Curvature Securities LLC | info@curvaturesecurities.com |
| D A Davidson & Co | rlinskey@dadco.com |
| Deseret Trust Co | daf@deserettrust.com |
| Desjardins Securities Inc | veronique.lemieux@vmd.desjardins.com |
| Deutsche Bank AG NY/US Custody | john.binder@db.com |
| Deutsche Bank Securities Inc | jaxca.notifications@db.com |
| Edward D Jones & Co | kennique.meals@edwardjones.com |
| Edward Jones CDS | rodney.bond@edwardjones.com |
| ETrade Clearing LLC | matthew.freifeld@ridgeclearing.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |
| Fidelity Clearing Canada ULC CDS | fcc.proxy@fidelity.ca |
| Fifth Third Bank | corporateactioninquiry.bancorp@53.com |
| Fifth Third Bank | daniel.wilson2@53.com |
| Financial Industry Regulatory Authority | otc.bankruptcies@finra.org |
| Financial Information Inc. | reorgnotificationlist@fiinet.com |
| Folio FN Investments Inc | proxyservices@foliofn.com |
| Folio FN Investments Inc | theobalda@foliofn.com |
| Folio FN Investments Inc | wade.lynch@gs.com |
| FUTU Clearing | corporateactions@futuclearing.com |
| Goldman Sachs & Co | gs-as-ny-proxy@gs.com |
| Goldman Sachs & Co | gs-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co | newyorkannchub@gs.com |
| Goldman Sachs International | vanessa.camardo@gs.com |
| Hilltop Securities | brenda.west@hilltopsecurities.com |
| Hilltop Securities | virginia.allwardt@hilltopsecurities.com |
| HRT Financial LLC | will@hudson-trading.com |
| HSBC Bank USA, NA | howard.x.dash@us.hsbc.com |
| HSBC Securities USA Inc | argentina.m.frias@us.hsbc.com |
| Huntington National Bank | debra.bailey@huntington.com |
| Industrial and Commercial Bank of China LLC | carlos.cruz@icbkfs.com |
| Instinet Inc | melissa.grant@instinet.com |
| Interactive Broker Retail Equity Clearing | kmccarthy@interactivebrokers.com |
| Interactive Brokers | bankruptcy@ibkr.com |
| J P Morgan Clearing Corp | desiree.avinger-bradley@jpmchase.com |

**Exhibit D**
**Served via Electronic Mail**

| Company | Email |
|---------|-------|
| Jefferies | corporate_actions_reorg@jefferies.com |
| Jefferies | mhardiman@jefferies.com |
| JMS LLC | mcerda@janney.com |
| JMS LLC | reorgcontacts@janney.com |
| JP Morgan Chase Bank | usso.proxy.team@jpmchase.com |
| JPM Chase/Blackrock | usso.proxy.team@jpmorgan.com |
| JPMorgan Chase Bank | ibdvr.materials@jpmchase.com |
| JPMorgan Chase Bank | jpmorganinformation.services@jpmchase.com |
| JPMorgan Chase Bank | pb.announcement.capture@jpmchase.com |
| JPMorgan Chase Bank NA | jpm_dallas_voluntary_reorg@jpmchase.com |
| JPMorgan Chase Bank/IA | jpmorganinformation.services@jpmorgan.com |
| JPMorgan Clearing | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| Keybank National Association | trust_corporate_actions@keybank.com |
| Knight Clearing Services LLC | kcscorporateactions@knight.com |
| Laurentian Bank of Canada | maiorinof@vmbl.ca |
| LPL Financial Corporation | christine.stawinsky@lpl.com |
| LPL Financial Corporation | corporateaction.mailbox@lplfinancial.com |
| Manulife Securities Incorporated | jchau@cds.ca |
| Marsco Investment Corporation | mkadison@marsco.com |
| Mediant Communications | corporateactions@mediantonline.com |
| Merrill Lynch, Pierce, Fenner & Smith | earl.weeks@baml.com |
| Mitsubishi UFJ Trust & Banking Corp | corporateactions-dl@ny.tr.mufg.jp |
| Mitsubishi UFJ Trust & Banking Corp | corporateactions-dl@us.tr.mufg.jp |
| Mizuho Trust & Banking Co | rdimick@mhtny.com |
| Morgan Stanley | carol.sorhaindo-charlemagne@morganstanley.com |
| Morgan Stanley | cavsdom@morganstanley.com |
| Morgan Stanley | dealsetup@morganstanley.com |
| Morgan Stanley | im-classact@morganstanley.com |
| Morgan Stanley | jodancy.mackensy@morganstanley.com |
| Morgan Stanley | john.dimartinis@morganstanley.com |
| Morgan Stanley | john.falco@morganstanley.com |
| Morgan Stanley | na-voluntary@morganstanley.com |
| Morgan Stanley | proxy.balt@morganstanley.com |
| Morgan Stanley | raquel.del.monte@morganstanley.com |
| Morgan Stanley | usproxies@morganstanley.com |
| Morgan Stanley International Ltd | mansur.president@morganstanley.com |
| Morgan Stanley Smith Barney | john.rogan@morganstanley.com |
| Morgan Stanley Smith Barney | voluntary.processing@morganstanley.com |
| National Financial Services | reorganization@fmr.com |
| NBCN Inc | anna.medeiros@nbcn.ca |
| Northern Trust Company | cs_notifications@ntrs.com |
| Northern Trust Company | mec15@ntrs.com |
| Odlum Brown Ltd CDS | rrak@odlumbrown.com |
| Oppenheimer & Co Inc | reorg@opco.com |
| Pershing LLC Securities Corporation | sreifer@pershing.com |
| Pershing LLC Securities Corporation | voluntaryprocessing@pershing.com |
| Phillip Capital Inc. | steven@philipcapital.com |
| PI Financial Corp | rmcneil@pisecurities.com |
| PNC Bank NA | caspr@pnc.com |
| PNC Bank NA | caspr@pnc.com |
| Raymond James & Associates Inc | corporateactions@raymondjames.com |

**Exhibit D**
**Served via Electronic Mail**

| Company | Email |
|---|---|
| Raymond James & Associates Inc | tracey.goodwin@raymondjames.com |
| Raymond James Ltd/CDS | aaron.steinberg@raymondjames.ca |
| RBC Capital Markets Corporation | mn_reorg_liaison@rbc.com |
| RBC Capital Markets Corporation | rbcwmreorganization@rbc.com |
| RBC Capital Markets Corporation | steve.schafer@rbc.com |
| RBC Dominion Securities Inc | deborah.nicholas@rbc.com |
| RELIANCE TRUST COMPANY/FIS TRUSTDESK | julie.mcquiness@fisglobal.com |
| Reliance Trust/FIS Global | patrick.hogan@fisglobal.com |
| Robinhood Securities LLC | dawn.pagliaro@robinhood.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| SAFRA SECURITIES LLC | paul.botta@safra.com |
| Scotia Bank | iss.reorg@scotiabank.com |
| Scotia Capital Inc | iss.reorg@scotiabank.com |
| Scotia Capital Inc | yulian.nie@scotiabank.com |
| Scotia Capital USA Inc | tim.corso@scotiacapital.com |
| SEI PV/GWP | jhess@seic.com |
| SEI PV/GWP | platformca@seic.com |
| SEI PV/GWP | sptccorporateactions@seic.com |
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| SSB & T Co Client Custody Services | mpiervil@statestreet.com |
| SSB IBT BGI | testremera@ibtco.com |
| SSB SPDRs | jvparrilla@statestreet.com |
| SSB Trust Custody | statestreetproxyops@statestreet.com |
| State Street Bank & Trust Co | ktjohndrow@statestreet.com |
| State Street Bank and Trust Co | rjray@statestreet.com |
| State Street Bank and Trust Co | uscaresearch@statestreet.com |
| Stifel Nicolaus & Co Inc | snipesm@stifel.com |
| Stockcross Financial Services, Inc | eleanor.pimentel@stockcross.com |
| StoneX Financial Inc. | dg-clre-org_tenders@stonex.com |
| StoneX Financial Inc. | kenneth.simpson@intlfcstone.com |
| StoneX Financial Inc. | re-org/tenders@sterneagee.com |
| Sumitomo Mitsui Trust Bank | beth_cummings@smtbusa.com |
| TD Ameritrade Clearing Inc | mandi.foster@tdameritrade.com |
| TD Ameritrade Clearing Inc | tdnotice@td.com |
| TD Ameritrade Clearing Inc | zreorganizationdept@schwab.com |
| TD Prome Services | ascarangello@albertfried.com |
| TD Waterhouse Canada Inc | tdnotice@td.com |
| The Bank of New York Mellon | justin.whitehouse@bnymellon.com |
| The Bank of New York Mellon | pgheventcreation@bnymellon.com |
| The Bank of New York Mellon | smdbnym@bnymellon.com |
| The Bank of New York/Charles | voluntarycorporateactionsdomestic@bnymellon.com |
| The Canadian Depository | fabrahim@cds.ca |
| The Canadian Depository | sies-cainfo@cds.ca |
| The Depository Trust Co | consentannouncements@dtcc.com |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | david.boggs@markit.com |
| The Depository Trust Co | joseph.pozolante@markit.com |
| The Depository Trust Co | kevin.jefferson@markit.com |

**Exhibit D**
**Served via Electronic Mail**

| Company | Email |
|---------|-------|
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| The Depository Trust Co | lensnotices@dtcc.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | mk-corporateactionsannouncements@markit.com |
| Tradestation Securities Inc. | ccanning@tradestation.com |
| UBS AG Stamford Branch/as Custodian | michael.marciano@ubs.com |
| UBS Financial Services LLC | jane.flood@ubs.com |
| UBS Financial Services LLC | ol-wma-volcorpactions@ubs.com |
| UBS Securities LLC | ol-eventmanagement@ubs.com |
| UBS Securities LLC | ol-stamfordcorpactions@ubs.com |
| UBS Securities LLC | ol-wma-ca-proxy@ubs.com |
| UBS Securities LLC | ol-wma-vol-caip@ubs.com |
| UBS Securities LLC | ol-wma-volcorpactions@ubs.com |
| UBS Securities LLC | sh-vol-caip-na@ubs.com |
| UBS Securities LLC | sh-wma-caproxyclassactions@ubs.com |
| UMB Bank National Association | raymond.coop@umb.com |
| UMB Bank National Association | robin.waters@umb.com |
| UMB Bank National Association | tiffany.everidge@umb.com |
| US Bancorp Investments Inc | cherice.tveit@usbank.com |
| US Bank NA | andy.becker@usbank.com |
| US Bank NA | trustcorporateactions@usbank.com |
| Vanguard Marketing Corporation | vbs_corporate_actions@vanguard.com |
| Velocity Clearing LLC | christopher.felicettii@velocityclearingllc.com |
| VELOCITY CLEARING, LLC/STOCK LOAN | christopher.felicetti@velocityclearingllc.com |
| Velox Clearing LLC | sales@velox-global.com |
| Vision Financial Markets | reorgs@visionfinancialmarkets.com |
| Vision Financial Markets LLC | amartinez@visionfinancialmarkets.com |
| Wedbush Securities Inc. | alan.ferreira@wedbush.com |
| Wells Fargo Advisors | matt.buettner@firstclearing.com |
| Wells Fargo Bank NA/Sig | bobby.matera@wachovia.com |
| Wells Fargo Bank NA/Sig | corporate.actiongroup@wellsfargo.com |
| Wells Fargo Securities LLC | steve.turner@wachovia.com |
| Wesbanco Bank Inc | koval@wesbanco.com |

# Exhibit E

**Exhibit E**
**Nominees**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABN AMRO Clearing | Caryn Dombrowski | 175 W Jackson Blvd | Ste 2050 | | Chicago | IL | 60604-2606 | |
| AEIS | Penny Zalesky | 2178 Ameriprise Financial Center | Routing S6/2178 | | Minneapolis | MN | 55474 | |
| Altruist Financial LLC | Altruist Financial LLC | 3030 S. La Cienega | | | Culver City | CA | 90232 | |
| Amalgamated Bank | Stephen Erb | 275 7th Ave | 9th Fl | | New York | NY | 10001 | |
| Apex Clearing | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| AXOS Clearing LLC | Corporate Actions | 9300 Underwood Ave | Ste 400 | | Omaha | NE | 68114 | |
| Baird Robert W & Co Incorporated | Actions Corporate | 777 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Bank of America Merrill Lynch | Corp Actions Notifications Jax | C/O Merrill Lynch Corporate Actions | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Bank of America National Association | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Barclays Bank Inc LE | Giovanna Laurella | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | |
| Barclays Bank PLC | Anthony Sciaraffo | 1301 Sixth Avenue | | | New York | NY | 10019 | |
| BBS/CDS | Proxy/Reorg Dept | 4100 Yonge St | Ste 507 | | Toronto | ON | M2P 2B5 | Canada |
| BMO Capital Markets Corp | Ronald Figueras | 3 Second St | 12th Fl | Harborside Plaza 10 | Jersey City | NJ | 07302 | |
| BMO Capital Markets/Paloma | John Finerty | 3 Times Square | | | New York | NY | 10036 | |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | | Toronto | ON | M5X 1H3 | Canada |
| BNP Paribas NY Branch | David Bay | 525 Washington Blvd 9th Fl | | | Jersey City | NJ | 07310 | |
| BNP Paribas NY Branch BNP PAR | Aaron Collie | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas Prime Brokerage Inc | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNY Mellon | Enis Suljic | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| BNY Mellon/Re Firm Secured | Mitchel Sobel | 401 South Salina St | 2nd Fl | | Syracuse | NY | 13202 | |
| BNY Wealth Management | Beth Coyle | Corporate Action Unit | 500 Ross Street, Ste 0325 | | Pittsburgh | PA | 15262 | |
| BNYMellon/ RE Winterflood Securities | Mitchel Sobel | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| BOFA Securities Inc. | Earl V. Weeks | C/O Merrill Lynch Corporate Actions | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Brown Brothers Harriman & Co | Jerry Travers | 525 Washington Blvd | Newport Towers | | Jersey City | NJ | 07310 | |
| Canaccord Capital Corporation | Ben Thiessen | 2200-609 Granville St | | | Vancouver | BC | V7Y 1H2 | Canada |
| Cantor Fitzgerald & Co | John Pepe | 10401 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| Cantor Fitzgerald & Co | John Pepe | 10401 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| Cantor Fitzgerald & Co | Louis Pagnotta | 110 E 59th St | Asset Servicing | | New York | NY | 10022 | |
| CDS Clearing and Depository Services | Loretta Verelli | 600 Boul. de Maisonneuve | LLC/ Internatioouest | Bureau 210 | Montreal | QC | H3A 3J2 | Canada |
| Cetera Investment Services LLC | Dawn Mallard | 400 First Street South | Ste 300 | | St Cloud | MN | 56301 | |
| Charles Schwab & Co Inc | Benjamin Gibson | 2423 E Lincoln Dr | Corp Actions Dept 01-1B572 | | Phoenix | AZ | 85016 | |
| CIBC World Markets Corp | Robert J Putnam | 425 Lexington Ave | 5th Fl | | New York | NY | 10017 | |
| CIBC World Markets Inc | Roderick Roopsingh | 22 Front St West | | | Toronto | ON | M5J 2W5 | Canada |
| Citadel Securities LLC | Rachel Galdones | 131 South Dearborn St | | | Chicago | IL | 60603 | |
| Citibank NA | Elizabeth Gabb | 3800 Citigroup Center B2/2 | | | Tampa | FL | 33610 | |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | |
| Citigroup Global Markets Inc | Charles Fernandes | 388 Greenwich Street | 11th Floor | | New York | NY | 10013 | |
| Clear Street LLC | Clear Street LLC | 4 World Trade Center | 150 Greenwich St. | Floor 45 | New York | NY | 10007 | |
| Convergex Execution Solutions LLC | Howard Flaxer | 11486 Corporate Blvd | Ste 375 | | Orlando | FL | 32817 | |

Exhibit E
Nominees
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Credential Securities | Credential Securities | 1111 Georgia St W | Suite 800 | | Vancouver | BC | V6E 4T6 | Canada |
| Credit Suisse Securities USA LLC | Reorg Department | Eleven Madison Ave | Corporate Actions  MOAA 212 | | New York | NY | 10010-3629 | |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | | London | | EC4M 5SB | United Kingdom |
| Curvature Securities LLC | Curvature Securities LLC | 39 Main Street | | | Chatham | NJ | 07928 | |
| D A Davidson & Co | Rita Linskey | 8 Third Street North | | | Great Falls | MT | 59401 | |
| Daiwa Capital Markets America Inc | Sergio Leon | Financial Square | 32 Old Slip  14th Fl | | New York | NY | 10005 | |
| Deseret Trust Co | Denisha R. Harris | 60 East South Temple | Ste 800 | | Salt Lake City | UT | 84111-1136 | |
| Desjardins Securities Inc | Veronique Lemieux | 1060 University Street | Suite 101 | | Montreal | PQ | H5B 5L7 | Canada |
| Deutsche Bank AG NY/US Custody | John Binder | Harborside Financial Center | 100 Plaza One, 2nd Floor | Corporate Actions Dept | Jersey City | NJ | 07311-3988 | |
| Drivewealth LLC | Drivewealth LLC | 15 Exchange Place | | | Jersey City | NJ | 07302 | |
| Edward D Jones & Co | Kennique Meals | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| Edward Jones CDS | Rody Bond | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| ETrade Clearing LLC | Matt Freifeld | 1981 Marcus  Ave | Ste 100 | | Lake Success | NY | 11042 | |
| Fidelity Clearing Canada ULC CDS | Steve Adams | 401 Bay St | Ste 2910 | | Toronto | ON | M5H 2Y4 | Canada |
| Fifth Third Bank | Daniel Wilson | 5001 Kinglsy Dr | Mail Drop 1M0B2D | | Cincinnati | OH | 45263 | |
| Folio FN Investments Inc | Ashley Theobald | 8180 Greensboro Dr | 8th Fl | | McLean | VA | 22102 | |
| FUTU Clearing | Colette Rex | 12750 Merit Dr | Ste 475 | | Dallas | TX | 75251 | |
| Goldman Sachs & Co | Proxy Department | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs International | Vanessa Camardo | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Hilltop Securities | Virginia Allwardt | 1201 Elm St | Ste 3700 | | Dallas | TX | 75270 | |
| HRT Financial LLC | William Krinsky | 32 Old Slip 30th Floor | | | New York | NY | 10005 | |
| HSBC Bank USA, NA | Joseph Telewiak | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| HSBC Securities USA Inc | Argentina M. Frias | 452 5th Ave | | | New York | NY | 10018 | |
| Huntington National Bank | Debra Bailey | Easton Oval | EA4E69 | | Columbus | OH | 43219 | |
| Industrial and Commercial Bank of China LLC | Carlos Cruz | 1663 Broadway | | | New York | NY | 10019 | |
| Instinet Inc | Lauren Hammond | Worldwide Plaza | 309 West 49th St | | New York | NY | 10019-7316 | |
| Interactive Broker Retail Equity Clearing | Karin McCarthy | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830 | |
| J P Morgan Clearing Corp | Desiree Avinger-Bradley | 4 Chase Metrotech Center | 3rd Floor | | Brooklyn | NY | 11245 | |
| Jefferies & Co Inc | Joseph Porcello | Harborside Financial Center | 705 Plaza 3 | | Jersey City | NJ | 07311-0000 | |
| JMS LLC | Milka Cerda | 1717 Arch St | Dividend/Reorg Dept 16th Fl | | Philadelphia | PA | 19103 | |
| JP Morgan Chase Bank | Proxy | 4 Chase Metrotech Center | | | Brooklyn | NY | 11245 | |
| JPM Chase/Blackrock | Sachin Goyal | 500 Stanton Christiana Road | OPS 4, Floor 2 | | Newark | DE | 19713 | |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank/Euroclear | Announcement Team | 500 Stanton Christiana Road | OPS 4 | Floor 2 | Newark | DE | 19713-2107 | |
| JPMorgan Chase Bank/IA | Marcin Bieganski | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| Keybank National Association | Karen Bednarski | 4900 Tiedman | Mail Code OH 01 49 0230 | | Brooklyn | OH | 44114 | |
| Knight Clearing Services LLC | Anna Rossi | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Laurentian Bank of Canada | Francesca Maiorino | 1981 McGill College Ave | Ste 100 | | Montreal | QC | H3A 3K3 | Canada |
| LPL Financial Corporation | Christine Stawinsky | Corporate Actions | 1055 LPL Financial Way | | Fort Mill | SC | 29715 | |
| M1 Finance LLC | M1 Finance LLC | 200 N La Salle St | Suite 800 | | Chicago | IL | 60601 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 2 of 4

**Exhibit E**
**Nominees**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Manulife Securities Incorporated | Joseph Chau | 85 Richmond St West | | | Toonto | ON | M5H 2C9 | Canada |
| Marsco Investment Corporation | Karen Jacobsen | 101 Eisenhower Pkwy | | | Roseland | NJ | 07068-0000 | |
| Merrill Lynch Pierce Fenner & Smith | Earl V. Weeks | C/O Merrill Lynch Corporate Actions | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Deerlake Dr. East | | | Jacksonville | FL | 32246 | |
| Mitsubishi UFJ Trust & Banking Corp | Custody Department | 1221 Avenue of the Americas | 10th Floor | | New York | NY | 10020 | |
| Mizuho Trust & Banking Co | Robert Dimick | 135 W 50th St | 16th Fl | | New York | NY | 10020 | |
| Morgan Stanley & Co Inc | Mansur President | 1300 Thames Street | | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co International | Mansur President | 1300 Thames Street | 5th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley International Ltd | Mansur President | 1300 Thames Street | | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney | John Rogan | Corporate Actions Dept | One New York Plaza | | New York | NY | 10004 | |
| National Financial Services | Lou Trezza | 200 Liberty St | | | New York | NY | 10281 | |
| NBCN Inc | Anna Medeiros | 1010 de la Gauchetiere | | | Montreal | BC | H3B 5J2 | Canada |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn  Capital Structures C1N | | Chicago | IL | 60607 | |
| Odlum Brown Ltd CDS | Ron Rak | 250 Howe St | Ste 1100 | | Vancouver | BC | V6C 3S9 | Canada |
| Oppenheimer & Co Inc | Oscar Mazario | 125 Broad St | 15th Fl | | New York | NY | 10004 | |
| Pershing LLC Securities Corporation | Scott Reifer | 1 Pershing Plaza | | | Jersey City | NJ | 07399-0000 | |
| Phillip Capital Inc. | Stephen Milcarek | 141 W Jackson Blvd | Ste 1531A | | Chicago | IL | 60604-3121 | |
| PI Financial Corp | Rob McNeil | 666 Burrard St | Ste 1900 | | Vancouver | BC | V6C 3N1 | Canada |
| PNC Bank NA | Eileen Blake | 8800 Tinicum Blvd | MS F6 F266 02 2 | | Philadelphia | PA | 19153 | |
| Questrade Inc | Questrade Inc | 5700 Yonge St | | | North York | ON | M2M 44K2 | Canada |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | | St Petersburg | FL | 33733 | |
| Raymond James Ltd/CDS | Aaron Steinberg | 333 Seymour St | Ste 800 | | Vancouver | BC | V6B 5A6 | Canada |
| RBC Capital Markets Corporation | Steve Schafer Jr | 60 South Sixth St | 9th Fl | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc | Shareholder Services | 180 Wellington Street West | 9th Floor | | Toronto | ON | M5J 0C2 | Canada |
| RELIANCE TRUST COMPANY/FIS TRUSTDESK | Julie McGuiness | 1100 Abernathy Road NE | Ste 400 | | Atlanta | GA | 30328 | |
| Reliance Trust/FIS Global | Patrick Hogan | 2 Heritage Drive | | | Quincy | MA | 02171 | |
| Robinhood Securities LLC | Dawn Pagliaro | 500 Colonial Center Parkway, #100 | | | Lake Mary | FL | 32746 | |
| Robinhood Securities LLC | Dawn Pagliaro | 500 Colonial Center Parkway, #100 | | | Lake Mary | FL | 32746 | |
| SAFRA SECURITIES LLC | Noah Ramos | 545 5th Avenue | | | New York | NY | 10036 | |
| Scotia Capital Inc | Normita Ramirez | 40 King St West | 23rd Fl | | Toronto | ON | M5H 1H1 | Canada |
| Scotia Capital USA Inc | Tim Corso | One Liberty Plaza | | | New York | NY | 10006 | |
| SEI PV/GWP | Jeff Hess | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SG AMERICA | Charles Hughes | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| SSB & T Co Client Custody Services | Myriam Piervil | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| SSB IBT BGI | Trina Estremera | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| SSB SPDRs | Joseph J Callahan | Global Corp Action Dept. JAB5W | PO Box 1631 | | Boston | MA | 02105-1631 | |
| SSB Trust Custody | Ed Chaney | 1200 Crown Colony Dr | | | Quincy | MA | 02169-0000 | |
| State Street Bank & Trust Co | Karen Johndrow | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| State Street Bank and Trust Co | Corporate Action | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |

**Exhibit E**
**Nominees**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stifel Nicolaus & Co Inc | Michelle Snipes | 501 N Broadway | 7th Fl | | St. Louis | MO | 63102 | |
| Stockcross Financial Services, Inc | Eleanor Pimentel | 77 Summer St | 3rd Fl | | Boston | MA | 02210-0000 | |
| StoneX Financial Inc. | Ken Simpson | Two Perimeter Park S | Ste 100W | | Birmingham | AL | 35243 | |
| Sumitomo Mitsui Trust Bank | Beth Cummings | 527 Madison Ave | | | New York | NY | 10022 | |
| TD Ameritrade Clearing Inc | Mandi Foster | PO Box 2155 | | | Omaha | NE | 68103-2155 | |
| TD Prome Services | Alfred Scarangello | 45 Broadway | 24th Floor | | New York | NY | 10006 | |
| TD Waterhouse Canada Inc | Beverly Adams | 60 North Windplace | | | Scarborough | ON | M1S 3A7 | Canada |
| The Bank of New York Mellon | Theresa Stanton | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| The Bank of New York Mellon/SPDR | Michael Kania | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| The Bank of New York/Charles | Michael Kania | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| TradeStation Group Inc | Cindy Canning | 8050 SW 10th St | Ste 2000 | | Plantation | FL | 33324 | |
| Tradestation Securities Inc. | Cindy Canning | 8050 SW 10th St | Suite 2000 | | Plantation | FL | 33324 | |
| UBS AG Stamford Branch/as Custodian | Michael Marciano | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| UBS Financial Services LLC | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | |
| UMB Bank National Association | Corporate Actions | 928 Grand Blvd | | | Kansas City | MO | 64106 | |
| US Bancorp Investments Inc | Cherice Tveit | 60 Livingston Ave | EP MN WN1B | | St Paul | MN | 55107-1419 | |
| US Bank NA | Andy Becker | 1555 N Rivercenter Dr Ste 302 | Attn Securities Control | | Milwaukee | WI | 53212 | |
| US BANK NA | Stephanie Kapta | 1555 N River Center Drive | Suite 302 | | Milwaukee | WI | 53226 | |
| Vanguard Marketing Corporation | Corporate Actions | 455 Devon Park Dr | Attn Corporate Actions | Mailstop 924 | Wayne | PA | 19087-1815 | |
| Velocity Clearing LLC | Chris Felicetti | 70 Hudson St. | Suite 5B | | Hoboken | NJ | 07030 | |
| VELOCITY CLEARING, LLC/STOCK LOAN | Chris Felicetti | 70 Hudson St. | Suite 5B | | Hoboken | NJ | 07030 | |
| Velox Clearing LLC | Velox Clearing LLC | 2400 E Katella Ave | 7th Floor | STE 725A | Anaheim | CA | 92806 | |
| Vision Financial Markets LLC | Anna Martinez | 120 Long Ride Road 3 | | | North Stamford | CT | 06902 | |
| Wedbush Morgan Securities Inc | Alan Ferreira | PO Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc | Alan Ferreira | 1000 Wilshire Blvd | Ste 850 | | Los Angeles | CA | 90017 | |
| Wedbush Securities Inc. | Alan Ferreira | 1000 Wilshire Blvd | Ste 850 | | Los Angeles | CA | 90017 | |
| Wells Fargo Advisors | Matt Buettner | 2801 Market St | H0006-09B | | St Louis | MO | 63103 | |
| Wells Fargo Bank NA/Sig | Robert Matera | 1525 West WT Harris Blvd | | | Charlotte | NC | 28262 | |
| Wells Fargo Securities LLC | Steve Turner | 1525 West WT Harris Blvd | 1B1 | | Charlotte | NC | 28262 | |
| Wells Fargo Securities, LLC | Steve Turner | 1525 West WT Harris Blvd | | | Charlotte | NC | 28262 | |
| Wesbanco Bank Inc | Susan Koval | c/o Trust Operations | One Bank Plaza | | Wheeling | WV | 26003 | |
| Wilson-Davis & Co, Inc | Bill Walker | 236 South Main St | | | Salt Lake City | UT | 84101 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 4 of 4

# Exhibit F

**Exhibit F**
**Registered Shareholders**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALBERT T ADAMS | TRUSTEE OF THE ALBERT T ADAMS TRUST | ADDRESS REDACTED | | | | | |
| ALBERT THOMAS ADAMS | | ADDRESS REDACTED | | | | | |
| ALICE A DEVINE | | ADDRESS REDACTED | | | | | |
| ARTICLE THIRD OF HAMAMOTO FAMILY TRUST 2003 | C/O MCCABE HEIDRICH & WONG | ADDRESS REDACTED | | | | | |
| DAVID T HAMAMOTO | C/O MCCABE HEIDRICH & WONG | ADDRESS REDACTED | | | | | |
| DAVID T HAMAMOTO GRAT 2019 - SPAC | C/O MCCABE HEIDRICH & WONG | ADDRESS REDACTED | | | | | |
| DIAMONDHEAD PARTNERS LLC | C/O MCCABE HEIDRICH & WONG | ADDRESS REDACTED | | | | | |
| EDWARD AND JUDY PTASZEK JT TEN | | ADDRESS REDACTED | | | | | |
| FOXCONN VENTURES PTE. LTD. | | ADDRESS REDACTED | | | | | |
| GARRETT PAUL EDERLE | | ADDRESS REDACTED | | | | | |
| GAVIN A SCOTTI SR | | ADDRESS REDACTED | | | | | |
| GREGORY E MAHOOD TR | GREGORY E MAHOOD REVOCABLE TRUST | ADDRESS REDACTED | | | | | |
| MICHAEL & DIANE W GIBBONS JT TEN | | ADDRESS REDACTED | | | | | |
| MICKEY W KOWITZ | | ADDRESS REDACTED | | | | | |
| NANCY HU | | ADDRESS REDACTED | | | | | |
| PATRICK BEISLER | | ADDRESS REDACTED | | | | | |
| PAYTON GUTTING | | ADDRESS REDACTED | | | | | |
| ROBERT COFFEY | | ADDRESS REDACTED | | | | | |
| SEAN C RAGER | | ADDRESS REDACTED | | | | | |
| SETH ZIMMERMAN | | ADDRESS REDACTED | | | | | |
| SUSAN E MITTLEIDER | | ADDRESS REDACTED | | | | | |
| ULUGBEK ABDURASHIDOV | | ADDRESS REDACTED | | | | | |
| VINCENT & THOMAS IANNELLI TEN COM | | ADDRESS REDACTED | | | | | |
| VINCENT IANNELLI THOMAS IANNELLI | TEN COM | ADDRESS REDACTED | | | | | |
| WILLIAM B SUMMERS JR | | ADDRESS REDACTED | | | | | |
| ZACHARY WYDRA TTE GILES FAMILY 2015 TRUST | FBO EDWARD GILES | ADDRESS REDACTED | | | | | |