## **EXHIBIT A**

**(Detailed Description, by Project Category, of Services Rendered During Fee Period)**

Print Date: September 5, 2023
13:50:46

Billing Rep: Monta Smith

**TROUTMAN PEPPER**

Page 4

Prebill #5705980

Thru 07/31/23

| Client | 264995 | Official Committee of Unsecured Creditor | Billing Attorney | 25470 | Kovsky-Apap, Deborah |
| Matter | 000001 | In re Lordstown Motor Corporation | Responsible Attorney | 25489 | Lawall, Francis J |

### MATTER TIMEKEEPER SUMMARY

| Tkpr # | Name | Status | Rate | Hours | Fees |
|--------|------|--------|------|-------|------|
| 25285 | Fournier, David M | Partner | 1,250.00 | 1.5 | 1,875.00 |
| 25382 | Henry, Susan M | Paralegal | 390.00 | 34.0 | 13,260.00 |
| 25470 | Kovsky-Apap, Deborah | Partner | 840.00 | 60.4 | 50,736.00 |
| 25489 | Lawall, Francis J | Partner | 1,250.00 | 39.5 | 49,375.00 |
| 25519 | Listwak, Kenneth A | Associate | 830.00 | 9.8 | 8,134.00 |
| 25592 | McLaughlin Smith, Marcy J | Associate | 840.00 | 9.1 | 7,644.00 |
| 25594 | McNally, Sean P | Partner | 740.00 | 22.0 | 16,280.00 |
| 55450 | Remington, Tori L. | Associate | 670.00 | 24.7 | 16,549.00 |
| 54502 | Ring, Jessica | Associate | 590.00 | 5.4 | 3,186.00 |
| 26143 | Shroff, Armeen M. | Associate | 530.00 | 22.3 | 11,819.00 |
| | | | **Totals** | **228.7** | **178,858.00** |

### UNBILLED FEE DETAIL

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/17/23 | 61630471 | SMH | Prepare Troutman retention application, and the declarations, notice and COS for same | B170 | 0.9 | 351.00 | _____ |
| 07/17/23 | 61630478 | SMH | Prepare e-mail to A. Sima re contact list information | B110 | 0.2 | 78.00 | _____ |
| 07/17/23 | 61630481 | SMH | Prepare e-mail to A. Sima re information for contact list | B110 | 0.2 | 78.00 | _____ |
| 07/17/23 | 61630483 | SMH | Prepare pro hac vice motions for F. Lawall, D. Kovsky and S. McNally | B110 | 0.6 | 234.00 | _____ |
| 07/17/23 | 61630485 | SMH | Prepare e-mail to and telephone calls with F. Lawall re retention application, committee bylaws, first day declaration and the estimation procedures motion | B170 | 0.4 | 156.00 | _____ |
| 07/17/23 | 61630489 | SMH | Prepare e-mail to F. Lawall, D. Kovsky and M. Smith re notice of appearance and pro hac vice motions for F. Lawall and D. Kovsky in the above referenced case. | B110 | 0.1 | 39.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/17/23 | 61630493 | SMH | Research re status of District of Delaware pro hac vice yearly payment for F. Lawall, D. Kovsky and S. McNally | B110 | 0.1 | 39.00 | _____ |
| 07/17/23 | 61630496 | SMH | Prepare e-mail to D. Kovsky, F. Lawall, S. McNally and M. Smith re critical dates calendar | B110 | 0.1 | 39.00 | _____ |
| 07/17/23 | 61630499 | SMH | Prepare e-mail to A. Sima re possible disclosures for retention application | B170 | 0.1 | 39.00 | _____ |
| 07/17/23 | 61630502 | SMH | Prepare critical dates calendar | B110 | 0.9 | 351.00 | _____ |
| 07/17/23 | 61630507 | SMH | Prepare e-mails to F. Lawall and D. Kovsky re draft committee bylaws | B150 | 0.2 | 78.00 | _____ |
| 07/17/23 | 61630509 | SMH | Prepare e-mail to M. Smtih and S. McNally re S. McNally pro hac vice motion | B110 | 0.1 | 39.00 | _____ |
| 07/17/23 | 61630512 | SMH | Prepare Committee Bylaws | B150 | 0.3 | 117.00 | _____ |
| 07/17/23 | 61645016 | DK | Telephone call with debtors' counsel re case background | B110 | 1.1 | 924.00 | _____ |
| 07/17/23 | 61645022 | DK | Correspondence with S. Henry re preparation of Committee bylaws, retention applications and pro hac vice motions | B150 | 0.1 | 84.00 | _____ |
| 07/17/23 | 61630757 | FJL | Review background materials and first day affidavit | B113 | 1.0 | 1,250.00 | _____ |
| 07/17/23 | 61630759 | FJL | Call with debtor team | B110 | 1.1 | 1,375.00 | _____ |
| 07/17/23 | 61630765 | FJL | Follow up with internal team re next steps | B110 | 0.3 | 375.00 | _____ |
| 07/17/23 | 61629843 | MJM | Email F. Lawall re: comments to Committee bylaws and upcoming dates/deadlines | B150 | 0.1 | 84.00 | _____ |
| 07/17/23 | 61629846 | MJM | Review and revise Committee bylaws | B150 | 0.8 | 672.00 | _____ |
| 07/17/23 | 61629847 | MJM | Review S. Henry email re: critical dates calendar | B110 | 0.1 | 84.00 | _____ |
| 07/17/23 | 61629851 | MJM | Review S. McNally pro hac vice motion | B110 | 0.1 | 84.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/17/23 | 61629853 | MJM | Review and respond to S. Henry email re: S. McNally pro hac vice motion | B110 | 0.1 | 84.00 | _____ |
| 07/17/23 | 61629855 | MJM | Review S. Henry email re: potential parties in interest list | B170 | 0.1 | 84.00 | _____ |
| 07/17/23 | 61629856 | MJM | Telephone call with F. Lawall re: Committee bylaws | B150 | 0.1 | 84.00 | _____ |
| 07/17/23 | 61629859 | MJM | Review and respond to S. Henry email re: pro hac vice motions re: F. Lawall and D. Kovsky-Apap and notice of appearance | B110 | 0.1 | 84.00 | _____ |
| 07/17/23 | 61629862 | MJM | Review and revise pro hac vice motions re: F. Lawall and D. Kovsky-Apap and notice of appearance | B110 | 0.2 | 168.00 | _____ |
| 07/17/23 | 61630635 | SPM | Multiple emails re case background | B190 | 0.4 | 296.00 | _____ |
| 07/17/23 | 61630646 | SPM | Emails and call with Committee members re staffing plan | B110 | 0.5 | 370.00 | _____ |
| 07/17/23 | 61757119 | SPM | Work on outline of executive summary for key litigation matters | B190 | 0.6 | 444.00 | _____ |
| 07/17/23 | 61757124 | SPM | Call with AM Uetz, and meetings with D Kovsky re status | B110 | 0.7 | 518.00 | _____ |
| 07/17/23 | 61803281 | AMS | Review pitch book | B113 | 0.5 | 265.00 | _____ |
| 07/17/23 | 61697850 | AMS | Correspond with S. McNally regarding litigation analysis needed. | B113 | 0.2 | 106.00 | _____ |
| 07/18/23 | 61650602 | DMF | Emails from/to D. Kovsky re 2nd day hearing | B155 | 0.2 | 250.00 | _____ |
| 07/18/23 | 61650672 | DMF | Telephone call with T. Remington re Second Day Hearing | B155 | 0.2 | 250.00 | _____ |
| 07/18/23 | 61650700 | DMF | Emails to/from D. Kovsky re staffing | B110 | 0.1 | 125.00 | _____ |
| 07/18/23 | 61650717 | DMF | Emails from/to prospective financial advisors to Committee re Committee financial advisors | B170 | 0.1 | 125.00 | _____ |
| 07/18/23 | 61630584 | SMH | Prepare e-mail to service list re notice of appearance | B110 | 0.1 | 39.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/18/23 | 61630624 | SMH | Prepare Core 2002 list | B110 | 0.3 | 117.00 | _____ |
| 07/18/23 | 61630629 | SMH | Pay for F. Lawall and S. McNally pro hac vice annual fees | B110 | 0.1 | 39.00 | _____ |
| 07/18/23 | 61630632 | SMH | File pro hac vice motions for F. Lawall, D. Kovsky and S. McNally and upload proposed orders for same | B110 | 0.4 | 156.00 | _____ |
| 07/18/23 | 61630638 | SMH | Prepare COS for service of orders granting pro hac vice motions | B110 | 0.2 | 78.00 | _____ |
| 07/18/23 | 61630645 | SMH | Prepare minutes of July 18, 2023 committee minutes | B150 | 1.0 | 390.00 | _____ |
| 07/18/23 | 61630649 | SMH | Attend creditors committee meeting | B150 | 1.5 | 585.00 | _____ |
| 07/18/23 | 61630654 | SMH | Prepare e-mail to and discussion with A. Sima re possible disclosures for retention | B170 | 0.2 | 78.00 | _____ |
| 07/18/23 | 61630660 | SMH | Research re information for possible disclosures for retention application | B170 | 0.3 | 117.00 | _____ |
| 07/18/23 | 61630663 | SMH | Prepare e-mail to US Bankruptcy Court F. Lawall pro hac vice motion | B110 | 0.1 | 39.00 | _____ |
| 07/18/23 | 61630664 | SMH | Prepare e-mail to Parcels re mail service of orders approving pro hac vice motions | B110 | 0.1 | 39.00 | _____ |
| 07/18/23 | 61630665 | SMH | Prepare e-mail to F. Lawal and D. Kovsky re draft minutes for the July 18, 2023 Committee meeting. | B150 | 0.1 | 39.00 | _____ |
| 07/18/23 | 61630668 | SMH | Prepare e-mails to M. Smith re COS for service of pro hac vice orders | B110 | 0.2 | 78.00 | _____ |
| 07/18/23 | 61630672 | SMH | Prepare e-mail to Core 2002 list re service of pro hac vice orders | B110 | 0.2 | 78.00 | _____ |
| 07/18/23 | 61630693 | SMH | Arrange for mail service of orders re pro hac vice | B110 | 0.2 | 78.00 | _____ |

Print Date: September 5, 2023
13:50:46

Billing Rep: Monta Smith

TROUTMAN PEPPER

Prebill #5705980

Thru 07/31/23

Page 8

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| | | | motions | | | | |
| 07/18/23 | 61630516 | SMH | Telephone call with F. Lawall re preparation for committee meeting | B150 | 0.1 | 39.00 | _____ |
| 07/18/23 | 61630518 | SMH | Prepare e-mail to D. Fournier re notice of appearance | B110 | 0.1 | 39.00 | _____ |
| 07/18/23 | 61630521 | SMH | Revise notice of appearance | B110 | 0.3 | 117.00 | _____ |
| 07/18/23 | 61630527 | SMH | Prepare e-mails to M. Smith re revised notice of appearance | B110 | 0.2 | 78.00 | _____ |
| 07/18/23 | 61630531 | SMH | File notice of appearance and add attorneys to docket | B110 | 0.3 | 117.00 | _____ |
| 07/18/23 | 61630538 | SMH | Prepare e-mails to A. Sima re information for contact sheet | B110 | 0.2 | 78.00 | _____ |
| 07/18/23 | 61630540 | SMH | Supplement contact sheet | B110 | 0.2 | 78.00 | _____ |
| 07/18/23 | 61630543 | SMH | Prepare e-mails to F. Lawall, D. Kovsky and M. Smith re selected second day pleadings | B113 | 0.3 | 117.00 | _____ |
| 07/18/23 | 61630545 | SMH | Assemble selected second day pleadings for attorney review | B113 | 0.3 | 117.00 | _____ |
| 07/18/23 | 61630561 | SMH | Prepare e-mail address block and mailing labels | B110 | 0.6 | 234.00 | _____ |
| 07/18/23 | 61645042 | DK | Review summary and analysis of second day motions from K. Listwak | B113 | 0.3 | 252.00 | _____ |
| 07/18/23 | 61645047 | DK | Confer with potential financial advisors to the Committee | B150 | 0.3 | 252.00 | _____ |
| 07/18/23 | 61645056 | DK | Conduct update call with Committee members | B150 | 1.5 | 1,260.00 | _____ |
| 07/18/23 | 61645063 | DK | Correspondence with counsel for Karma and F. Lawall re lift stay motion | B140 | 0.1 | 84.00 | _____ |
| 07/18/23 | 61645072 | DK | Review debtors' draft response to Karma's lift stay motion | B140 | 0.5 | 420.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/18/23 | 61645084 | DK | Follow up call with F. Lawall re sale process | B130 | 0.3 | 252.00 | _____ |
| 07/18/23 | 61645090 | DK | Telephone call with T. Remington re case background and initial document requests to debtors | B261 | 0.3 | 252.00 | _____ |
| 07/18/23 | 61645094 | DK | Participate in call with Jefferies re sale process | B130 | 1.0 | 840.00 | _____ |
| 07/18/23 | 61645101 | DK | Review bid procedures motion in preparation for call with Jefferies | B130 | 0.5 | 420.00 | _____ |
| 07/18/23 | 61645123 | DK | Telephone call with F. Lawall re potential financial advisors for Committee | B170 | 0.3 | 252.00 | _____ |
| 07/18/23 | 61645130 | DK | Email debtors' counsel re request for extension of objection deadlines | B190 | 0.1 | 84.00 | _____ |
| 07/18/23 | 61645138 | DK | Email debtors' counsel re NDA | B150 | 0.1 | 84.00 | _____ |
| 07/18/23 | 61645146 | DK | Telephone call with F. Lawall re case strategy and potential objections to be filed | B110 | 0.6 | 504.00 | _____ |
| 07/18/23 | 61630768 | FJL | Prep for committee call | B150 | 0.3 | 375.00 | _____ |
| 07/18/23 | 61630771 | FJL | Revise bylaws | B150 | 0.4 | 500.00 | _____ |
| 07/18/23 | 61630778 | FJL | Review lift stay motion | B140 | 0.8 | 1,000.00 | _____ |
| 07/18/23 | 61630779 | FJL | Review first day motion issues and possible responses/objections | B190 | 1.0 | 1,250.00 | _____ |
| 07/18/23 | 61630782 | FJL | Attend creditors committee call | B150 | 1.5 | 1,875.00 | _____ |
| 07/18/23 | 61630783 | FJL | Emails with possible financial advisors re interviews | B170 | 0.2 | 250.00 | _____ |
| 07/18/23 | 61630787 | FJL | Emails with Karma counsel re lift stay response extension and follow up introduction call | B140 | 0.3 | 375.00 | _____ |
| 07/18/23 | 61640787 | KAL | Call with F Lawall re second day motions | B190 | 0.2 | 166.00 | _____ |

Print Date: September 5, 2023
13:50:46

Billing Rep: Monta Smith

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

Page 10

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/18/23 | 61757179 | KAL | Review second day motions | B190 | 2.1 | 1,743.00 | _____ |
| 07/18/23 | 61629782 | MJM | Initial review of debtors' objection re: Karma stay relief motion | B140 | 0.2 | 168.00 | _____ |
| 07/18/23 | 61629787 | MJM | Review K. Listwak email re: second day motion review | B190 | 0.1 | 84.00 | _____ |
| 07/18/23 | 61629803 | MJM | Email internal team re: revised contact list and UCC bylaws | B110 | 0.1 | 84.00 | _____ |
| 07/18/23 | 61629806 | MJM | Revise UCC contact list | B110 | 0.1 | 84.00 | _____ |
| 07/18/23 | 61629810 | MJM | Revise bylaws per Committee comments | B150 | 0.1 | 84.00 | _____ |
| 07/18/23 | 61629812 | MJM | Emails with Committee members and internal team re: contact list and UCC bylaws | B150 | 0.1 | 84.00 | _____ |
| 07/18/23 | 61629814 | MJM | Review and respond to S. Henry email w/ attachment re: COS re pro hac vice orders | B110 | 0.1 | 84.00 | _____ |
| 07/18/23 | 61629820 | MJM | Review S. Henry and Parcels emails re: service of pro hac vice orders | B110 | 0.1 | 84.00 | _____ |
| 07/18/23 | 61629829 | MJM | Review and respond to F. Lawall email re: Karma stay motion extended objection deadline | B140 | 0.1 | 84.00 | _____ |
| 07/18/23 | 61629832 | MJM | Review and respond to S. Henry email w/ attachment re: revised notice of appearance | B110 | 0.1 | 84.00 | _____ |
| 07/18/23 | 61629833 | MJM | Telephone call with T. Remington re: initial UCC document requests | B261 | 0.1 | 84.00 | _____ |
| 07/18/23 | 61629836 | MJM | Email D. Kovsky-Apap and F. Lawall re: response to Karma stay relief motion | B140 | 0.1 | 84.00 | _____ |
| 07/18/23 | 61629837 | MJM | Review Karma stay relief motion | B140 | 0.2 | 168.00 | _____ |
| 07/18/23 | 61629839 | MJM | Draft response to Karma stay relief motion | B140 | 0.7 | 588.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/18/23 | 61629841 | MJM | Telephone call with D. Kovsky-Apap and F. Lawall re: response to Karma stay relief motion | B140 | 0.2 | 168.00 | _____ |
| 07/18/23 | 61629842 | MJM | Emails with F. Lawall, S. McNally and S. Henry re: notice of appearance and pro hac vice motions | B110 | 0.1 | 84.00 | _____ |
| 07/18/23 | 61630566 | SPM | Review daily pleadings, and detailed review of motion to lift automatic stay | B113 | 1.2 | 888.00 | _____ |
| 07/18/23 | 61630625 | SPM | Review pro hac vice motion and review critical dates list | B110 | 0.4 | 296.00 | _____ |
| 07/18/23 | 61803361 | AMS | Correspond with S. McNally regarding case history and procedural posture for Karma and Foxconn cases | B113 | 0.5 | 265.00 | _____ |
| 07/18/23 | 61803362 | AMS | Prepare executive summaries regarding case history and procedural posture for Karma and Foxconn cases | B113 | 1.3 | 689.00 | _____ |
| 07/18/23 | 61697849 | AMS | Analyze case history and procedural posture for Karma and Foxconn cases | B113 | 1.9 | 1,007.00 | _____ |
| 07/18/23 | 61757191 | TLR | Email D.Kovsky re document requests | B190 | 0.1 | 67.00 | _____ |
| 07/18/23 | 61641241 | TLR | Call with D.Kovsky re: Committee appointment | B150 | 0.2 | 134.00 | _____ |
| 07/18/23 | 61641250 | TLR | Review Lordstown Motors' first day declaration | B113 | 1.0 | 670.00 | _____ |
| 07/18/23 | 61641274 | TLR | Draft initial document requests | B190 | 3.3 | 2,211.00 | _____ |
| 07/18/23 | 61641282 | TLR | Review bidding procedures motion | B130 | 0.5 | 335.00 | _____ |
| 07/19/23 | 61650936 | DMF | Review Debtors' objection to Liftstay motion | B140 | 0.6 | 750.00 | _____ |
| 07/19/23 | 61630697 | SMH | Update critical dates calendar | B110 | 0.2 | 78.00 | _____ |
| 07/19/23 | 61636711 | SMH | Prepare e-mail to J. Kusch re filing procedures | B110 | 0.1 | 39.00 | _____ |
| 07/19/23 | 61636713 | SMH | Prepare e-mails to A. Sima re DocuSign for J. Basso for committee bylaws | B150 | 0.2 | 78.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/19/23 | 61636715 | SMH | Review Judge Walrath chamber procedures re Zoom appearance at hearing and local rules re retention application | B155 | 0.2 | 78.00 | _____ |
| 07/19/23 | 61636717 | SMH | Revise retention application, declarations and proposed order for same | B170 | 1.0 | 390.00 | _____ |
| 07/19/23 | 61636718 | SMH | Prepare e-mail to D. Kovsky, F. Lawall, M. Smith and T. Remingtonre draft retention application | B170 | 0.1 | 39.00 | _____ |
| 07/19/23 | 61636719 | SMH | Prepare e-mails to F. Lawall, D. Kovsky, M. Smith and T. Remington re registration for Zoom participation in July 27, 2023 hearing | B170 | 0.2 | 78.00 | _____ |
| 07/19/23 | 61636720 | SMH | Prepare e-mail to A. Sima re status of committee bylaws | B150 | 1.0 | 390.00 | _____ |
| 07/19/23 | 61636722 | SMH | Research re hearing date for retention application | B155 | 0.1 | 39.00 | _____ |
| 07/19/23 | 61636723 | SMH | Discussion with F. Lawall re status of committee bylaws | B150 | 0.1 | 39.00 | _____ |
| 07/19/23 | 61636725 | SMH | Telephone call with F. Lawall re hearing preparation and extended objection deadlines for second day pleadings and Karma stay motion | B155 | 0.1 | 39.00 | _____ |
| 07/19/23 | 61636727 | SMH | Prepare e-mails to D. Kovsky re revised retention application and related pleadings | B170 | 0.2 | 78.00 | _____ |
| 07/19/23 | 61645160 | DK | Review and revise draft retention application and declaration in support | B170 | 0.6 | 504.00 | _____ |
| 07/19/23 | 61645174 | DK | Review and revise draft objection to Karma's lift stay motion | B140 | 2.8 | 2,352.00 | _____ |
| 07/19/23 | 61645185 | DK | Correspondence with debtors' counsel re NDA | B150 | 0.1 | 84.00 | _____ |
| 07/19/23 | 61645193 | DK | Telephone call with F. Lawall re concerns about NDA | B150 | 0.3 | 252.00 | _____ |

TROUTMAN PEPPER

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/19/23 | 61645203 | DK | Review and mark up draft NDA from debtors' counsel | B150 | 0.5 | 420.00 | _____ |
| 07/19/23 | 61645225 | DK | Review selected first day motions flagged for potential issues | B190 | 1.0 | 840.00 | _____ |
| 07/19/23 | 61645238 | DK | Telephone call with debtors' counsel re issues in first day motions | B190 | 0.9 | 756.00 | _____ |
| 07/19/23 | 61645246 | DK | Telephone call with F. Lawall re cash management motion | B210 | 0.2 | 168.00 | _____ |
| 07/19/23 | 61645253 | DK | Review cash management motion to focus on issues raised by US Trustee | B210 | 0.3 | 252.00 | _____ |
| 07/19/23 | 61645261 | DK | Correspondence with US Trustee and F. Lawall re cash management motion | B210 | 0.1 | 84.00 | _____ |
| 07/19/23 | 61645268 | DK | Follow up call with F. Lawall re Karma issues | B140 | 0.2 | 168.00 | _____ |
| 07/19/23 | 61645275 | DK | Participate in call with Karma's counsel re litigation, sale and lift stay motion | B140 | 0.5 | 420.00 | _____ |
| 07/19/23 | 61645285 | DK | Review district court's summary judgment order in preparation for call with Karma | B140 | 0.6 | 504.00 | _____ |
| 07/19/23 | 61645295 | DK | Telephone call with S. McNally re further analysis needed re pending litigation | B191 | 0.1 | 84.00 | _____ |
| 07/19/23 | 61645303 | DK | Review summary of Karma and Foxcom litigation from A. Shroff | B191 | 0.3 | 252.00 | _____ |
| 07/19/23 | 61645312 | DK | Review and provide comments on draft first document requests to debtors | B261 | 0.4 | 336.00 | _____ |
| 07/19/23 | 61630790 | FJL | Emails with financial advisors candidates | B170 | 0.3 | 375.00 | _____ |
| 07/19/23 | 61630793 | FJL | Review/revise NDA from debtor | B150 | 0.6 | 750.00 | _____ |

Print Date: September 5, 2023
13:50:46

Billing Rep: Monta Smith

**TROUTMAN PEPPER**

Page 14

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/19/23 | 61630838 | FJL | Call with Karma counsel re introduction and background | B140 | 0.7 | 875.00 | _____ |
| 07/19/23 | 61630858 | FJL | Call with debtor's counsel re second day issues | B190 | 0.8 | 1,000.00 | _____ |
| 07/19/23 | 61630861 | FJL | Review lift stay response issues | B140 | 0.4 | 500.00 | _____ |
| 07/19/23 | 61630865 | FJL | Emails to/from US Trustee re cash management issues | B210 | 0.2 | 250.00 | _____ |
| 07/19/23 | 61630866 | FJL | Review cash management motion issues and cash deposit under 345 | B210 | 0.5 | 625.00 | _____ |
| 07/19/23 | 61630868 | FJL | Email debtor re committee bylaw confidential provisions | B150 | 0.2 | 250.00 | _____ |
| 07/19/23 | 61629763 | MJM | Email F. Lawall and D. Kovsky-Apap re: revised objection to Karma stay relief motion | B140 | 0.1 | 84.00 | _____ |
| 07/19/23 | 61629765 | MJM | Review and respond to D. Kovsky-Apap email w/ attachment re: research re: objection to Karma stay relief motion | B140 | 0.1 | 84.00 | _____ |
| 07/19/23 | 61629767 | MJM | Emails with D. Kovsky-Apap and S. Henry re: TPHS retention application | B170 | 0.1 | 84.00 | _____ |
| 07/19/23 | 61629772 | MJM | Revise objection re: Karma stay relief motion | B140 | 1.2 | 1,008.00 | _____ |
| 07/19/23 | 61629778 | MJM | Telephone call with F. Lawall re: revisions to objection re: Karma stay relief motion | B140 | 0.2 | 168.00 | _____ |
| 07/19/23 | 61803431 | AMS | Correspond with S. McNally regarding case history and procedural posture for Karma and Foxconn cases. | B113 | 0.2 | 106.00 | _____ |
| 07/19/23 | 61803433 | AMS | Prepare executive summaries regarding case history and procedural posture for Karma and Foxconn cases | B113 | 0.8 | 424.00 | _____ |
| 07/19/23 | 61697847 | AMS | Analyze case history and procedural posture for Karma and Foxconn cases | B113 | 0.7 | 371.00 | _____ |
| 07/19/23 | 61757204 | TLR | Email D.Kovsky re same | B261 | 0.1 | 67.00 | _____ |

Print Date: September 5, 2023
13:50:46

Billing Rep: Monta Smith

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

Page 15

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/19/23 | 61641286 | TLR | Review committee bylaws | B150 | 0.4 | 268.00 | _____ |
| 07/19/23 | 61641292 | TLR | Revise initial document requests to debtors | B261 | 0.2 | 134.00 | _____ |
| 07/20/23 | 61636728 | SMH | Research local rules and procedures for service of committee's objection to Karma stay motion | B140 | 0.2 | 78.00 | _____ |
| 07/20/23 | 61636729 | SMH | Prepare e-mail to M. Smith re filing and service of committee's objection to Karma stay motion | B140 | 0.2 | 78.00 | _____ |
| 07/20/23 | 61636730 | SMH | File committee's objection to Karma stay motion | B140 | 0.2 | 78.00 | _____ |
| 07/20/23 | 61636731 | SMH | Supplement COS for committee's objection to Karma stay motion | B140 | 0.4 | 156.00 | _____ |
| 07/20/23 | 61636732 | SMH | Prepare e-mail to service list re committee's objection to Karma stay motion | B140 | 0.1 | 39.00 | _____ |
| 07/20/23 | 61636734 | SMH | Arrange for mail service of committee's objection to Karma stay motion | B140 | 0.1 | 39.00 | _____ |
| 07/20/23 | 61636735 | SMH | Prepare e-mail to D. Kovsky re minutes for July 18, 2023 committee meeting | B150 | 0.1 | 39.00 | _____ |
| 07/20/23 | 61636736 | SMH | Prepare e-mail to committee members re July 18, 2023 meeting minutes | B150 | 0.1 | 39.00 | _____ |
| 07/20/23 | 61645334 | DK | Review Karma's objection to Debtor's bidding procedures motion | B130 | 0.4 | 336.00 | _____ |
| 07/20/23 | 61645339 | DK | Review Karma's objection to Debtors' estimation procedures motion | B310 | 0.4 | 336.00 | _____ |
| 07/20/23 | 61645364 | DK | Correspondence with S. McNally and Huron team re preliminary analysis of Karma claims | B310 | 0.1 | 84.00 | _____ |
| 07/20/23 | 61645410 | DK | Review preliminary analysis of Karma claims | B310 | 0.3 | 252.00 | _____ |

Print Date: September 5, 2023
13:50:46

Billing Rep: Monta Smith

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/20/23 | 61645416 | DK | Correspondence with S. Henry re Committee bylaws | B150 | 0.1 | 84.00 | _____ |
| 07/20/23 | 61645425 | DK | Correspondence with debtors' counsel re NDA and requested changes to Committee's bylaws | B150 | 0.1 | 84.00 | _____ |
| 07/20/23 | 61645432 | DK | Review further revised NDA from D. Kim | B150 | 0.2 | 168.00 | _____ |
| 07/20/23 | 61645455 | DK | Call with Huron Consulting and F. Lawall re immediate action items | B150 | 0.5 | 420.00 | _____ |
| 07/20/23 | 61645462 | DK | Telephone call with L. Marcero re Committee's retention of Huron | B175 | 0.1 | 84.00 | _____ |
| 07/20/23 | 61645471 | DK | Conduct financial advisor interviews with the Committee | B175 | 1.6 | 1,344.00 | _____ |
| 07/20/23 | 61645488 | DK | Telephone call with counsel for Foxconn re anticipated filings by Foxconn | B191 | 0.4 | 336.00 | _____ |
| 07/20/23 | 61645498 | DK | Receive and review analysis of potential issues in debtors' retention applications | B175 | 0.1 | 84.00 | _____ |
| 07/20/23 | 61645507 | DK | Telephone call with B. Hackman re Committee's position on potential conflict issue | B175 | 0.1 | 84.00 | _____ |
| 07/20/23 | 61645520 | DK | Follow up call with S. McNally re Karma litigation | B191 | 0.3 | 252.00 | _____ |
| 07/20/23 | 61645526 | DK | Telephone call with S. McNally re analysis of Karma litigation | B191 | 0.3 | 252.00 | _____ |
| 07/20/23 | 61645532 | DK | Telephone calls (2) with R. Kampfner re NDA | B150 | 0.2 | 168.00 | _____ |
| 07/20/23 | 61645537 | DK | Telephone call with F. Lawall and K. Listwak re revised second day orders and open issues | B113 | 0.6 | 504.00 | _____ |
| 07/20/23 | 61645545 | DK | Telephone call with F. Lawall re revisions to NDA | B150 | 0.2 | 168.00 | _____ |
| 07/20/23 | 61645555 | DK | Receive and review proposed revisions to NDA from debtors' counsel | B150 | 0.2 | 168.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/20/23 | 61645562 | DK | Draft email to Committee re draft lift stay objection | B150 | 0.1 | 84.00 | _____ |
| 07/20/23 | 61645573 | DK | Further revise draft lift stay objection | B140 | 0.3 | 252.00 | _____ |
| 07/20/23 | 61645582 | DK | Review revisions to draft lift stay objection from F. Lawall and M. McLaughlin Smith | B140 | 0.2 | 168.00 | _____ |
| 07/20/23 | 61630832 | FJL | Review Troutman retention application | B170 | 0.2 | 250.00 | _____ |
| 07/20/23 | 61630873 | FJL | Emails with internal team re second days | B113 | 0.3 | 375.00 | _____ |
| 07/20/23 | 61630876 | FJL | Revise lift stay response/objection | B140 | 0.7 | 875.00 | _____ |
| 07/20/23 | 61630885 | FJL | Call with Foxcon counsel re background | B191 | 0.5 | 625.00 | _____ |
| 07/20/23 | 61630888 | FJL | Conduct financial advisor interviews | B170 | 1.6 | 2,000.00 | _____ |
| 07/20/23 | 61630892 | FJL | Kick-off call with Huron | B110 | 0.5 | 625.00 | _____ |
| 07/20/23 | 61630896 | FJL | Review NDA issues | B150 | 0.4 | 500.00 | _____ |
| 07/20/23 | 61630899 | FJL | Review second day motion response issues | B190 | 0.4 | 500.00 | _____ |
| 07/20/23 | 61630900 | FJL | Email with US Trustee re cash management motion | B210 | 0.2 | 250.00 | _____ |
| 07/20/23 | 61630904 | FJL | Emails with Jeffries counsel re retention | B175 | 0.2 | 250.00 | _____ |
| 07/20/23 | 61640791 | KAL | Call with F Lawall and D Kovsky re second day motions | B190 | 0.3 | 249.00 | _____ |
| 07/20/23 | 61757239 | KAL | Review second day orders | B190 | 1.3 | 1,079.00 | _____ |
| 07/20/23 | 61757240 | KAL | Review retention applications | B170 | 1.0 | 830.00 | _____ |
| 07/20/23 | 61757241 | KAL | Email team re retention applications | B170 | 0.2 | 166.00 | _____ |
| 07/20/23 | 61757242 | KAL | Email team re call to discuss retention applications and second day orders | B190 | 0.2 | 166.00 | _____ |
| 07/20/23 | 61629739 | MJM | Emails with F. Lawall, D. Kovsky-Apap, K. Listwak and T. Remington re: second day matters | B190 | 0.1 | 84.00 | _____ |
| 07/20/23 | 61629743 | MJM | Review July 18 UCC meeting minutes | B150 | 0.1 | 84.00 | _____ |

Print Date: September 5, 2023
13:50:46

Billing Rep: Monta Smith

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

### UNBILLED FEE DETAIL

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/20/23 | 61629750 | MJM | Emails with S. Henry re: COS and service list re: objection to Karma stay relief motion | B140 | 0.2 | 168.00 | _____ |
| 07/20/23 | 61629754 | MJM | Emails with F. Lawall and D. Kovsky-Apap re: comments to revised objection to Karma stay relief motion | B140 | 0.1 | 84.00 | _____ |
| 07/20/23 | 61629755 | MJM | Review D. Kovsky-Apap email to UCC members re: objection to Karma stay relief motion | B140 | 0.1 | 84.00 | _____ |
| 07/20/23 | 61629757 | MJM | Review and comment on revised objection to Karma stay relief motion | B140 | 0.3 | 252.00 | _____ |
| 07/20/23 | 61629759 | MJM | Review M. Micheli and D. Kovsky-Apap emails re: Foxconn forthcoming pleadings | B191 | 0.1 | 84.00 | _____ |
| 07/20/23 | 61630536 | SPM | Work on draft of executive summary of Karma litigation and assessment of Karma's claims and the debtor's defenses | B191 | 1.0 | 740.00 | _____ |
| 07/20/23 | 61630542 | SPM | Evaluate Karma litigation | B191 | 0.9 | 666.00 | _____ |
| 07/20/23 | 61757352 | SPM | Review docket and court orders for current status of Karma litigation | B191 | 0.6 | 444.00 | _____ |
| 07/20/23 | 61757353 | SPM | Continued drafting of executive summary of Karma litigation and assessment of Karma's claims and the debtor's defenses | B191 | 2.4 | 1,776.00 | _____ |
| 07/20/23 | 61757354 | SPM | Meetings with D. Kovsky re Karma litigation | B191 | 0.6 | 444.00 | _____ |
| 07/20/23 | 61803470 | AMS | Correspond with S. McNally regarding case analysis for Karma litigation | B110 | 0.2 | 106.00 | _____ |
| 07/20/23 | 61803471 | AMS | Prepare case analysis and summary email for Karma litigation | B110 | 1.7 | 901.00 | _____ |
| 07/20/23 | 61697846 | AMS | Analyze case history and procedural posture for Karma | B110 | 2.9 | 1,537.00 | _____ |

Print Date: September 5, 2023
13:50:46

Billing Rep: Monta Smith

TROUTMAN PEPPER

Prebill #5705980

Thru 07/31/23

Page 19

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| | | | litigation | | | | |
| 07/20/23 | 61641315 | TLR | Research re: property disputes | B190 | 1.3 | 871.00 | _____ |
| 07/21/23 | 61648492 | DMF | Emails from/to D. Kovsky re proposal to resolve potential issue on Debtor counsel retention application | B175 | 0.3 | 375.00 | _____ |
| 07/21/23 | 61636739 | SMH | Prepare e-mail to Reliable re June 28, 2023 hearing transcript | B155 | 0.1 | 39.00 | _____ |
| 07/21/23 | 61636741 | SMH | Prepare e-mail to committee member re committee bylaws | B150 | 0.1 | 39.00 | _____ |
| 07/21/23 | 61636742 | SMH | Prepare e-mails to T. Remington re June 28, 2023 hearing transcript | B155 | 0.2 | 78.00 | _____ |
| 07/21/23 | 61636743 | SMH | Prepare e-mail to D. Kovsky, F. Lawall, M. Smith and T. Remington re motion to dismiss or convert the case | B113 | 0.1 | 39.00 | _____ |
| 07/21/23 | 61636744 | SMH | Prepare e-mail to D. Kovksy re Huron retention application | B175 | 0.1 | 39.00 | _____ |
| 07/21/23 | 61636746 | SMH | Prepare e-mail to L. Marcero re information for Huron engagement letter | B175 | 0.1 | 39.00 | _____ |
| 07/21/23 | 61636747 | SMH | Prepare e-mail to D. Kovsky re Troutman executed NDA | B150 | 0.1 | 39.00 | _____ |
| 07/21/23 | 61636748 | SMH | Prepare e-mail to D. Kovsky re revised committee bylaws | B150 | 0.1 | 39.00 | _____ |
| 07/21/23 | 61636749 | SMH | Telephone calls with internal team re electronic execution of committee bylaws | B150 | 0.3 | 117.00 | _____ |
| 07/21/23 | 61636750 | SMH | Update committee bylaws | B150 | 0.1 | 39.00 | _____ |
| 07/21/23 | 61636753 | SMH | Prepare shell Huron retention application | B175 | 0.3 | 117.00 | _____ |
| 07/21/23 | 61645598 | DK | Email debtors' counsel re initial information requests | B261 | 0.1 | 84.00 | _____ |
| 07/21/23 | 61645627 | DK | Conference with Huron team re initial information | B261 | 0.2 | 168.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| | | | requests to debtors | | | | |
| 07/21/23 | 61645634 | DK | Draft additional questions to debtors' counsel re OCPs | B175 | 0.3 | 252.00 | _____ |
| 07/21/23 | 61645641 | DK | Receive and review additional information from debtors' counsel re OCPs | B175 | 0.2 | 168.00 | _____ |
| 07/21/23 | 61645650 | DK | Receive and review research from T. Remington re arguments in Karma's brief | B190 | 0.4 | 336.00 | _____ |
| 07/21/23 | 61645663 | DK | Telephone call with D. Turetsky re requested all-hands call and multiple open issues | B110 | 0.7 | 588.00 | _____ |
| 07/21/23 | 61645673 | DK | Review and analyze Foxconn's motion to dismiss case | B190 | 0.6 | 504.00 | _____ |
| 07/21/23 | 61645683 | DK | Review and revise draft summary of recent key filings from T. Remington for Committee update | B150 | 0.4 | 336.00 | _____ |
| 07/21/23 | 61645698 | DK | Correspondence with S. Henry re revisions to bylaws confidentiality provision | B150 | 0.1 | 84.00 | _____ |
| 07/21/23 | 61645707 | DK | Conference with D. Fournier re analysis of debtors' retention application issue | B175 | 0.2 | 168.00 | _____ |
| 07/21/23 | 61645721 | DK | Correspondence with A. Shroff re review and analysis of securities lawsuits | B191 | 0.2 | 168.00 | _____ |
| 07/21/23 | 61645732 | DK | Telephone call with counsel for Jefferies re sales process and Jefferies' retention | B130 | 0.5 | 420.00 | _____ |
| 07/21/23 | 61645741 | DK | Correspondence with S. McNallly re further analysis of Karma's damages | B191 | 0.2 | 168.00 | _____ |
| 07/21/23 | 61645750 | DK | Telephone call with Huron team re sales process and Jefferies retention application | B130 | 0.5 | 420.00 | _____ |
| 07/21/23 | 61645770 | DK | Provide comments to debtors on numerous second day | B190 | 1.5 | 1,260.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| | | | orders | | | | |
| 07/21/23 | 61645775 | DK | Telephone call with Troutman team re second day motions, Committee's positions on each and preparation of potential objections | B190 | 1.0 | 840.00 | _____ |
| 07/21/23 | 61645799 | DK | Correspondence with L. Marcero and S. Henry re Huron retention application | B175 | 0.2 | 168.00 | _____ |
| 07/21/23 | 61630743 | FJL | Review Foxconn motion to dismiss | B190 | 0.5 | 625.00 | _____ |
| 07/21/23 | 61630745 | FJL | Review bid procedure motion issues with internal team | B130 | 0.3 | 375.00 | _____ |
| 07/21/23 | 61630805 | FJL | Review second day comments from internal team | B190 | 0.3 | 375.00 | _____ |
| 07/21/23 | 61630809 | FJL | Review OCP retention issues with internal team and approach | B175 | 0.3 | 375.00 | _____ |
| 07/21/23 | 61630815 | FJL | Draft opening paragraph for responses | B190 | 0.4 | 500.00 | _____ |
| 07/21/23 | 61630816 | FJL | Review cash management objection | B210 | 0.3 | 375.00 | _____ |
| 07/21/23 | 61630817 | FJL | Multiple emails with debtor re cash management issues | B210 | 0.3 | 375.00 | _____ |
| 07/21/23 | 61630819 | FJL | Call with Jeffries counsel re retention/sale issues | B175 | 0.7 | 875.00 | _____ |
| 07/21/23 | 61630824 | FJL | Emails with Huron re Jeffries and Karma | B140 | 0.3 | 375.00 | _____ |
| 07/21/23 | 61630826 | FJL | Call with Huron re go forward issues/Thursday hearing issues | B155 | 0.5 | 625.00 | _____ |
| 07/21/23 | 61630830 | FJL | Morning review with internal team re second day motion review and sale issues/timing | B130 | 1.0 | 1,250.00 | _____ |
| 07/21/23 | 61630831 | FJL | Emails re HAS certification | B190 | 0.3 | 375.00 | _____ |
| 07/21/23 | 61757383 | KAL | Revise summary of second day motions | B190 | 0.4 | 332.00 | _____ |
| 07/21/23 | 61757384 | KAL | Email D Kovsky re bid procedures | B130 | 0.1 | 83.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/21/23 | 61757385 | KAL | Review taxes motion | B240 | 0.1 | 83.00 | _____ |
| 07/21/23 | 61757386 | KAL | Draft response to OCP Motion | B175 | 2.5 | 2,075.00 | _____ |
| 07/21/23 | 61640777 | KAL | Call with team re objections | B190 | 1.0 | 830.00 | _____ |
| 07/21/23 | 61629737 | MJM | Conference call with F. Lawall, D. Kovsky-Apap, K. Listwak and T. Remington re: pending motions for 7/27 hearing and responses/objections to same | B155 | 1.0 | 840.00 | _____ |
| 07/21/23 | 61630525 | SPM | Receipt and review of Foxconn Motion to Dismiss or Convert | B190 | 0.5 | 370.00 | _____ |
| 07/21/23 | 61757397 | SPM | Outline Karma damage issue for Committee | B190 | 0.5 | 370.00 | _____ |
| 07/21/23 | 61697845 | AMS | Analyze case history and procedural posture for Karma litigation | B113 | 2.9 | 1,537.00 | _____ |
| 07/21/23 | 61803593 | AMS | Correspond with S. McNally regarding case analysis for Karma litigation | B113 | 0.2 | 106.00 | _____ |
| 07/21/23 | 61803594 | AMS | Prepare case analysis for Karma litigation | B113 | 1.8 | 954.00 | _____ |
| 07/21/23 | 61757414 | TLR | Draft objection to cash management motion | B210 | 2.4 | 1,608.00 | _____ |
| 07/21/23 | 61757415 | TLR | Email D. Kovsky and F.Lawall re cash management motion | B210 | 0.1 | 67.00 | _____ |
| 07/21/23 | 61757455 | TLR | Review Karma's objection to bidding procedures motion and draft summary of same | B130 | 0.3 | 201.00 | _____ |
| 07/21/23 | 61757457 | TLR | Review Foxconn's motion to dismiss and draft summary of same | B190 | 0.8 | 536.00 | _____ |
| 07/21/23 | 61757458 | TLR | Email summaries re bidding procedures objection, motion to dismiss, and estimation objection to D.Kovsky and F.Lawall | B190 | 0.1 | 67.00 | _____ |

Print Date: September 5, 2023
13:50:46

Billing Rep: Monta Smith

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

Page 23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/21/23 | 61757459 | TLR | Email summaries re bidding procedures objection, motion to dismiss, and estimation objection to Committee members for review | B190 | 0.1 | 67.00 | _____ |
| 07/21/23 | 61757506 | TLR | Draft summary of cash management motion and email D. Kovsky and F.Lawall for review | B190 | 0.4 | 268.00 | _____ |
| 07/21/23 | 61641326 | TLR | Call with F.Lawall, D.Kovsky, K.Listwak and M.Smith re: status of first and second days and proposed responses to same | B190 | 1.0 | 670.00 | _____ |
| 07/21/23 | 61641351 | TLR | Review cash management motion | B210 | 0.5 | 335.00 | _____ |
| 07/21/23 | 61641357 | TLR | Review email from D.Kovksy to Debtors' re: committee's document requests | B261 | 0.1 | 67.00 | _____ |
| 07/21/23 | 61641363 | TLR | Review Karma's objection to estimation motion and draft summary of same | B310 | 0.5 | 335.00 | _____ |
| 07/21/23 | 61641372 | TLR | Further research re: dispute ownership forums and alternatives for same | B190 | 2.3 | 1,541.00 | _____ |
| 07/22/23 | 61641378 | TLR | Email F.Lawall and D.Kovsky re: general status of first days | B190 | 0.1 | 67.00 | _____ |
| 07/23/23 | 61636752 | SMH | Supplement Huron retention application and related pleadings | B175 | 0.8 | 312.00 | _____ |
| 07/23/23 | 61644730 | DK | Receive and review summary of June MORs from T. Remington | B210 | 0.2 | 168.00 | _____ |
| 07/23/23 | 61644743 | DK | Telephone call with F. Lawall re open issues on potential objections to second day motions | B190 | 0.2 | 168.00 | _____ |
| 07/23/23 | 61644757 | DK | Draft update to Committee re second day motions | B150 | 0.4 | 336.00 | _____ |
| 07/23/23 | 61644774 | DK | Correspondence with A. Steele and P. Heath re Richard | B175 | 0.2 | 168.00 | _____ |

Print Date: September 5, 2023
13:50:46

Billing Rep: Monta Smith

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

Page 24

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| | | | Layton & Finger's retention application | | | | |
| 07/23/23 | 61644788 | DK | Draft statement regarding debtors' estimation motion | B310 | 0.9 | 756.00 | _____ |
| 07/23/23 | 61644795 | DK | Correspondence with F. He and Huron team re topics for agenda for all-hands call | B110 | 0.2 | 168.00 | _____ |
| 07/23/23 | 61644803 | DK | Telephone call with S. McNally re Karma's monetary damages and injunction claims | B191 | 0.2 | 168.00 | _____ |
| 07/23/23 | 61644814 | DK | Telephone calls (2) with F. Lawall re status of second day orders and potential objections | B190 | 0.6 | 504.00 | _____ |
| 07/23/23 | 61644829 | DK | Follow up with T. Remington and debtors' counsel re cash management order | B210 | 0.2 | 168.00 | _____ |
| 07/23/23 | 61644878 | DK | Correspondence with F. He re requested revisions to critical vendor order | B190 | 0.2 | 168.00 | _____ |
| 07/23/23 | 61644887 | DK | Telephone call and correspondence with T. Labuda re revisions to Jefferies' retention order | B175 | 0.3 | 252.00 | _____ |
| 07/23/23 | 61644894 | DK | Correspondence with S. Henry re extended filing deadline | B310 | 0.1 | 84.00 | _____ |
| 07/23/23 | 61644912 | DK | Further negotiations with debtors' counsel re revisions to OCP order | B175 | 0.6 | 504.00 | _____ |
| 07/23/23 | 61644920 | DK | Review and revise draft objection to OCP motion | B175 | 0.5 | 420.00 | _____ |
| 07/23/23 | 61644927 | DK | Negotiate revisions to bidding procedures with debtors' counsel | B130 | 0.4 | 336.00 | _____ |
| 07/23/23 | 61644936 | DK | Correspondence with L. Marcero re NDA with debtors | B150 | 0.1 | 84.00 | _____ |
| 07/23/23 | 61644942 | DK | Correspondence with L. Marcero and F. Lawall re status of discussions with Jefferies | B175 | 0.1 | 84.00 | _____ |

Print Date: September 5, 2023 13:50:46

Billing Rep: Monta Smith

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

Page 25

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/23/23 | 61630731 | FJL | Review potential OCP caps | B175 | 0.3 | 375.00 | _____ |
| 07/23/23 | 61630733 | FJL | Emails with Huron re Jefffries retention issues | B175 | 0.2 | 250.00 | _____ |
| 07/23/23 | 61630734 | FJL | Review estimation procedures motion comment for committee | B310 | 0.3 | 375.00 | _____ |
| 07/23/23 | 61630738 | FJL | Emails with debtor and internal team re motions | B190 | 0.2 | 250.00 | _____ |
| 07/23/23 | 61630741 | FJL | Multiple calls with internal team re second day motion negotiations | B190 | 0.5 | 625.00 | _____ |
| 07/23/23 | 61629728 | MJM | Emails with D. Kovsky-Apap and T. Remington re: final relief objections/responses | B190 | 0.1 | 84.00 | _____ |
| 07/23/23 | 61629731 | MJM | Emails with K. Listwak and T. Remington re: final relief objections/responses | B190 | 0.1 | 84.00 | _____ |
| 07/23/23 | 61629732 | MJM | Review D. Kovsky-Apap email re: objection deadline extension and final relief objections/responses | B190 | 0.1 | 84.00 | _____ |
| 07/23/23 | 61757526 | TLR | Review June MORs and draft summary of same | B210 | 0.7 | 469.00 | _____ |
| 07/23/23 | 61757527 | TLR | Email D.Kovsky and F.Lawall re June MORs | B210 | 0.1 | 67.00 | _____ |
| 07/23/23 | 61641384 | TLR | Review email from D.Kovsky re: MORs | B210 | 0.1 | 67.00 | _____ |
| 07/23/23 | 61641389 | TLR | Emails with D.Kovsky and F.Lawall re: general status | B110 | 0.2 | 134.00 | _____ |
| 07/24/23 | 61636644 | SMH | Telephone call from F. Lawall re weekly committee meetings | B150 | 0.1 | 39.00 | _____ |
| 07/24/23 | 61636647 | SMH | Prepare e-mail to S. McNully re declaration in support of Karma Automotive LLC's motion for relief from the automatic stay | B140 | 0.1 | 39.00 | _____ |
| 07/24/23 | 61636648 | SMH | Prepare e-mail to internal team re possible disclosure information for retention application | B170 | 0.1 | 39.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/24/23 | 61636650 | SMH | Prepare e-mail to committee members re statement on estimation motion | B310 | 0.1 | 39.00 | _____ |
| 07/24/23 | 61636654 | SMH | Prepare e-mails to internal team re weekly committee meetings | B150 | 0.4 | 156.00 | _____ |
| 07/24/23 | 61636655 | SMH | Finalize statement on estimation procedures | B310 | 0.2 | 78.00 | _____ |
| 07/24/23 | 61636659 | SMH | Prepare e-mail to service list re regarding estimation procedures | B310 | 0.2 | 78.00 | _____ |
| 07/24/23 | 61636660 | SMH | Prepare emails to D. Kovsky re statement on estimation procedures | B310 | 0.2 | 78.00 | _____ |
| 07/24/23 | 61636661 | SMH | Prepare e-mails to M. Smith and T. Remington re statement on estimation procedures | B310 | 0.2 | 78.00 | _____ |
| 07/24/23 | 61636663 | SMH | Prepare e-mail to D. Kovsky re possible disclosures for retention application | B170 | 0.1 | 39.00 | _____ |
| 07/24/23 | 61636666 | SMH | Arrange for mail service of regarding estimation procedures | B310 | 0.1 | 39.00 | _____ |
| 07/24/23 | 61636668 | SMH | Prepare e-mail to L. Marcero re Huron retention application and sample filed retention application | B175 | 0.1 | 39.00 | _____ |
| 07/24/23 | 61636670 | SMH | Supplement statement regarding estimation procedures | B310 | 0.2 | 78.00 | _____ |
| 07/24/23 | 61636671 | SMH | Supplement Huron retention application | B175 | 0.4 | 156.00 | _____ |
| 07/24/23 | 61636674 | SMH | File statement regarding estimation procedures | B310 | 0.2 | 78.00 | _____ |
| 07/24/23 | 61636677 | SMH | Revise Troutman retention application | B170 | 0.1 | 39.00 | _____ |
| 07/24/23 | 61818072 | DK | Draft email to Debtors' counsel re bar date motion | B310 | 0.1 | 84.00 | _____ |
| 07/24/23 | 61643973 | DK | Review Debtors' reply in support of estimation motion | B310 | 0.2 | 168.00 | _____ |
| 07/24/23 | 61643982 | DK | Review Debtors' reply in support of bidding procedures | B130 | 0.3 | 252.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| | | | motion | | | | |
| 07/24/23 | 61643992 | DK | Review Hindenburg Research report and Special Committee's response | B261 | 0.7 | 588.00 | _____ |
| 07/24/23 | 61644006 | DK | Correspondence with L. Marcero re proposed site visit and investigation of assets | B261 | 0.1 | 84.00 | _____ |
| 07/24/23 | 61644017 | DK | Review email from L. Marcero to Jefferies team re virtual data room | B261 | 0.1 | 84.00 | _____ |
| 07/24/23 | 61644041 | DK | Correspondence with L. Marcero re documents missing from virtual data room | B261 | 0.1 | 84.00 | _____ |
| 07/24/23 | 61644060 | DK | Begin reviewing documents in virtual data room | B261 | 0.8 | 672.00 | _____ |
| 07/24/23 | 61644424 | DK | Review email from F. He re revisions to cash management order | B210 | 0.1 | 84.00 | _____ |
| 07/24/23 | 61644532 | DK | Correspondence with Debtors' counsel re additional second day orders | B190 | 0.1 | 84.00 | _____ |
| 07/24/23 | 61644547 | DK | Review additional revised second day orders from debtors' counsel | B190 | 0.3 | 252.00 | _____ |
| 07/24/23 | 61644554 | DK | Follow up call with S. McNally re document requests to debtors | B261 | 0.2 | 168.00 | _____ |
| 07/24/23 | 61644561 | DK | Participate in all-hands call with Debtor and Committee professionals | B110 | 1.4 | 1,176.00 | _____ |
| 07/24/23 | 61644574 | DK | Receive and review Karma's reply in support of its lift stay motion | B140 | 0.3 | 252.00 | _____ |
| 07/24/23 | 61644586 | DK | Correspondence with F. Lawall re Jefferies retention order | B175 | 0.1 | 84.00 | _____ |

Print Date: September 5, 2023
13:50:46

Billing Rep: Monta Smith

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

Page 28

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/24/23 | 61644594 | DK | Receive and review proposed revisions to Jefferies retention order | B175 | 0.3 | 252.00 | _____ |
| 07/24/23 | 61644610 | DK | Correspondence with Dentons re Jefferies retention application | B175 | 0.1 | 84.00 | _____ |
| 07/24/23 | 61644622 | DK | Telephone call with F. Lawall re Committee update and open items for Committee call | B150 | 0.3 | 252.00 | _____ |
| 07/24/23 | 61644632 | DK | Telephone call with D. Turetsky re status of second day orders and potential objections | B190 | 0.2 | 168.00 | _____ |
| 07/24/23 | 61644637 | DK | Telephone call with D. Fournier re Richards Layton & Finger retention application | B175 | 0.1 | 84.00 | _____ |
| 07/24/23 | 61644644 | DK | Correspondence with A. Steele re Richards Layton & Finger retention application | B175 | 0.1 | 84.00 | _____ |
| 07/24/23 | 61644667 | DK | Correspondence with Debtors' counsel re revised second day orders | B190 | 0.1 | 84.00 | _____ |
| 07/24/23 | 61644674 | DK | Receive and review redlines of proposed second day orders | B190 | 0.3 | 252.00 | _____ |
| 07/24/23 | 61644685 | DK | Telephone calls (2) with S. McNally re IP issues raised in Karma litigation | B191 | 0.3 | 252.00 | _____ |
| 07/24/23 | 61644698 | DK | Conference with S. Henry re filing and service of statement | B310 | 0.1 | 84.00 | _____ |
| 07/24/23 | 61644705 | DK | Conference with T. Remington and M. McLaughlin Smith re revisions to Committee's estimation motion statement | B310 | 0.1 | 84.00 | _____ |
| 07/24/23 | 61644719 | DK | Correspondence with Committee members re statement to be filed re estimation motion | B150 | 0.2 | 168.00 | _____ |
| 07/24/23 | 61630711 | FJL | Review Karma response to lift stay motion | B140 | 0.4 | 500.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/24/23 | 61630713 | FJL | Review multiple resolutions with debtor re second day motions | B190 | 0.4 | 500.00 | _____ |
| 07/24/23 | 61630718 | FJL | Emails/calls with debtor re cash management and utilities orders | B210 | 0.3 | 375.00 | _____ |
| 07/24/23 | 61630725 | FJL | Review and revise utilities and cash management orders | B210 | 1.0 | 1,250.00 | _____ |
| 07/24/23 | 61630728 | FJL | Call with debtor team re background call | B110 | 1.4 | 1,750.00 | _____ |
| 07/24/23 | 61630730 | FJL | Review Richards Layton & Finger retention issues | B175 | 0.3 | 375.00 | _____ |
| 07/24/23 | 61640773 | KAL | Email team re: Objection to OCP Motion | B175 | 0.2 | 166.00 | _____ |
| 07/24/23 | 61757554 | KAL | Review changes to objection to OCP Motion | B175 | 0.2 | 166.00 | _____ |
| 07/24/23 | 61629710 | MJM | Emails with D. Kovsky-Apap re: Richards Layton & Finger retention app | B175 | 0.1 | 84.00 | _____ |
| 07/24/23 | 61629712 | MJM | Emails with F. Lawall, D. Kovsky-Apap and K. Listwak re: OCP objection | B175 | 0.1 | 84.00 | _____ |
| 07/24/23 | 61629713 | MJM | Review COS re: statement re: Debtors' motion to estimate Karma's claim | B310 | 0.1 | 84.00 | _____ |
| 07/24/23 | 61629716 | MJM | Emails with D. Kovsky-Apap, T. Remington and S. Henry re: statement re: Debtors' motion to estimate Karma's claim | B310 | 0.1 | 84.00 | _____ |
| 07/24/23 | 61629720 | MJM | Review L. Marcero and S. Henry emails re: draft Huron retention application | B175 | 0.1 | 84.00 | _____ |
| 07/24/23 | 61629722 | MJM | Email D. Kovsky-Apap re: final relief objections/reservations | B190 | 0.1 | 84.00 | _____ |
| 07/24/23 | 61630500 | SPM | Review materials for kick off, debtor, and attend a kickoff meeting with debtor team | B110 | 1.5 | 1,110.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/24/23 | 61630511 | SPM | Review Karma reply in support of motion for relief From automatic stay | B140 | 0.4 | 296.00 | _____ |
| 07/24/23 | 61630519 | SPM | Review Karma injunctive relief issues | B140 | 1.0 | 740.00 | _____ |
| 07/24/23 | 61757564 | SPM | Develop next steps for litigation assessments | B191 | 1.0 | 740.00 | _____ |
| 07/24/23 | 61757565 | SPM | Review statement re estimation procedures | B191 | 0.3 | 222.00 | _____ |
| 07/24/23 | 61757567 | SPM | Review emails for litigation call with debtors counsel | B191 | 0.7 | 518.00 | _____ |
| 07/24/23 | 61697844 | AMS | Analyze request for injunctive relief in Karma litigation | B113 | 0.2 | 106.00 | _____ |
| 07/24/23 | 61803625 | AMS | Correspond with S. McNally regarding request for injunctive relief in Karma litigation | B113 | 0.1 | 53.00 | _____ |
| 07/24/23 | 61757723 | TLR | Finalize statement re estimation motion and emails with S.Henry re filing and service of same | B310 | 0.1 | 67.00 | _____ |
| 07/24/23 | 61757724 | TLR | Review and revise statement re estimation motion | B310 | 0.1 | 67.00 | _____ |
| 07/24/23 | 61757725 | TLR | Review and revise statement re same | B310 | 0.2 | 134.00 | _____ |
| 07/24/23 | 61641396 | TLR | Review estimation motion | B310 | 0.5 | 335.00 | _____ |
| 07/25/23 | 61636694 | SMH | Prepare e-binder for July 27, 2023 hearing | B155 | 0.4 | 156.00 | _____ |
| 07/25/23 | 61636696 | SMH | Telephone call from and prepare e-mail to F. Lawall re weekly Teams Meeting call with committee | B150 | 0.2 | 78.00 | _____ |
| 07/25/23 | 61636697 | SMH | Review interim compensation order re deadlines | B160 | 0.2 | 78.00 | _____ |
| 07/25/23 | 61636699 | SMH | Register F. Lawall, D. Kovsky and T. Remington for Zoom participation in July 27, 2023 hearing | B155 | 0.2 | 78.00 | _____ |
| 07/25/23 | 61636700 | SMH | Prepare e-mail to T. Remington re ebinder for hearing | B155 | 0.1 | 39.00 | _____ |
| 07/25/23 | 61636702 | SMH | Prepare e-mail to F. Lawall, D. Kovsky and T. Remington re notice of agenda for July 27, 2023 hearing and Zoom | B155 | 0.1 | 39.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| | | | registration for same | | | | |
| 07/25/23 | 61636703 | SMH | Review Zoom procedures for hearing | B155 | 0.1 | 39.00 | _____ |
| 07/25/23 | 61636704 | SMH | Assemble materials for July 27, 2023 hearing | B155 | 0.5 | 195.00 | _____ |
| 07/25/23 | 61636705 | SMH | Prepare e-mails to internal team re weekly Teams Meeting call with committee | B150 | 0.2 | 78.00 | _____ |
| 07/25/23 | 61636706 | SMH | Discussion with F. Lawall re hearing binder for July 27, 2023 hearing | B155 | 0.1 | 39.00 | _____ |
| 07/25/23 | 61636707 | SMH | Telephone call from and prepare e-mail to F. Lawall re Zoom procedures for July 27, 2023 hearing | B155 | 0.2 | 78.00 | _____ |
| 07/25/23 | 61643743 | DK | Correspondence with White & Case and Jefferies teams re revised document requests | B261 | 0.1 | 84.00 | _____ |
| 07/25/23 | 61643754 | DK | Review revised document requests from Huron team | B261 | 0.1 | 84.00 | _____ |
| 07/25/23 | 61643763 | DK | Telephone call with P. Trenti re prioritization of document requests | B261 | 0.1 | 84.00 | _____ |
| 07/25/23 | 61643772 | DK | Correspondence with F. Lawall and S. McNally re M. Wexler declaration | B140 | 0.2 | 168.00 | _____ |
| 07/25/23 | 61643786 | DK | Review M. Wexler declaration in support of Karma's motion | B140 | 0.2 | 168.00 | _____ |
| 07/25/23 | 61643793 | DK | Receive and review Karma's witness and exhibit list for evidentiary hearing | B155 | 0.1 | 84.00 | _____ |
| 07/25/23 | 61643957 | DK | Continue reviewing documents in virtual data room | B261 | 0.4 | 336.00 | _____ |
| 07/25/23 | 61645843 | DK | Telephone call with L. Marcero re virtual data room, document requests and proposed site visits | B261 | 0.3 | 252.00 | _____ |
| 07/25/23 | 61645872 | DK | Telephone calls with S. McNally re Foxconn claims and | B191 | 0.2 | 168.00 | _____ |

Print Date: September 5, 2023
13:50:46
Billing Rep: Monta Smith

**TROUTMAN PEPPER**

Prebill #5705980
Thru 07/31/23

## UNBILLED FEE DETAIL

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| | | | documents needed | | | | |
| 07/25/23 | 61645076 | FJL | Review diligence materials re sale and litigation | B130 | 1.1 | 1,375.00 | _____ |
| 07/25/23 | 61645087 | FJL | Review final second day order | B190 | 0.4 | 500.00 | _____ |
| 07/25/23 | 61645103 | FJL | Review second day hearing issues with internal team | B155 | 0.5 | 625.00 | _____ |
| 07/25/23 | 61645132 | FJL | Review Hindenberg report | B113 | 0.5 | 625.00 | _____ |
| 07/25/23 | 61645154 | FJL | Review chambers procedures for Thursday hearing | B155 | 0.3 | 375.00 | _____ |
| 07/25/23 | 61645187 | FJL | Review Wexler declaration and email internal team re comments | B140 | 0.4 | 500.00 | _____ |
| 07/25/23 | 61757588 | SPM | Review reports regarding Lordstown | B190 | 1.4 | 1,036.00 | _____ |
| 07/25/23 | 61757589 | SPM | Telephone calls with D. Kovsky re Foxconn claims and documents needed | B190 | 0.2 | 148.00 | _____ |
| 07/25/23 | 61757590 | SPM | Review hearing agenda | B190 | 0.2 | 148.00 | _____ |
| 07/25/23 | 61630472 | SPM | Evaluate protective order issue | B190 | 0.7 | 518.00 | _____ |
| 07/25/23 | 61803696 | AMS | Prepare summaries of securities litigation and class action litigation | B113 | 0.6 | 318.00 | _____ |
| 07/25/23 | 61803697 | AMS | Analyze dockets for securities litigation and class action litigation | B113 | 2.6 | 1,378.00 | _____ |
| 07/25/23 | 61803698 | AMS | Correspond with S. McNally regarding Karma litigation protective order | B113 | 0.1 | 53.00 | _____ |
| 07/25/23 | 61697843 | AMS | Analyze Karma litigation protective order and request to amend same in June 2021 | B113 | 0.2 | 106.00 | _____ |
| 07/25/23 | 61757632 | TLR | Review Debtors' estimation reply | B310 | 0.4 | 268.00 | _____ |
| 07/25/23 | 61641407 | TLR | Email D.Kovsky and F.Lawall re: second-day hearing | B190 | 0.1 | 67.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/25/23 | 61641422 | TLR | Review Debtors' bidding procedures reply | B130 | 0.4 | 268.00 | _____ |
| 07/26/23 | 61636681 | SMH | Prepare e-mail to F. Lawall, D. Kovsky and T. Remington re notice of amended agenda and ebinder | B155 | 0.1 | 39.00 | _____ |
| 07/26/23 | 61636683 | SMH | Revise D. Kovsky declaration to retention application | B170 | 0.1 | 39.00 | _____ |
| 07/26/23 | 61636684 | SMH | Prepare master conflict check list | B110 | 0.2 | 78.00 | _____ |
| 07/26/23 | 61636685 | SMH | Prepare e-mail to R. Loh re Huron revised retention application | B175 | 0.1 | 39.00 | _____ |
| 07/26/23 | 61636687 | SMH | Update critical dates calendar | B110 | 0.2 | 78.00 | _____ |
| 07/26/23 | 61636688 | SMH | Review Huron comments on their retention application | B175 | 0.2 | 78.00 | _____ |
| 07/26/23 | 61636689 | SMH | Supplement hard copy of hearing binder | B155 | 0.2 | 78.00 | _____ |
| 07/26/23 | 61636691 | SMH | Communications with internal team re e-binder | B155 | 0.6 | 234.00 | _____ |
| 07/26/23 | 61636693 | SMH | Prepare e-binder for hearing | B155 | 0.8 | 312.00 | _____ |
| 07/26/23 | 61670871 | SMH | Prepare additional materials for hearing | B155 | 0.8 | 312.00 | _____ |
| 07/26/23 | 61643563 | DK | Review memo summarizing the securities lawsuits pending against the Debtors | B191 | 0.4 | 336.00 | _____ |
| 07/26/23 | 61643586 | DK | Outline cross-examination of witness to be called at second day hearing | B190 | 0.5 | 420.00 | _____ |
| 07/26/23 | 61643593 | DK | Telephone call with F. Lawall, D. Turetsky and J. Zakia re second day hearing issues | B190 | 1.4 | 1,176.00 | _____ |
| 07/26/23 | 61643600 | DK | Draft agenda for Committee meeting | B150 | 0.1 | 84.00 | _____ |
| 07/26/23 | 61643611 | DK | Correspondence with Huron team re update call with Committee | B150 | 0.1 | 84.00 | _____ |
| 07/26/23 | 61643625 | DK | Receive and review Karma's exhibits for the second day | B155 | 1.1 | 924.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|---|---|---|---|---|---|---|---|
| | | | hearing | | | | |
| 07/26/23 | 61643645 | DK | Correspondence with J. Sowka re Karma's proposed hearing exhibits | B155 | 0.2 | 168.00 | _____ |
| 07/26/23 | 61643677 | DK | Receive and review summary of research re evidentiary issues for hearing | B155 | 0.2 | 168.00 | _____ |
| 07/26/23 | 61643694 | DK | Telephone calls (2) with S. McNally re evidentiary issues for hearing | B155 | 0.3 | 252.00 | _____ |
| 07/26/23 | 61643715 | DK | Receive and review amended notice of agenda for second day hearing | B155 | 0.1 | 84.00 | _____ |
| 07/26/23 | 61643730 | DK | Telephone call with S. McNally re M. Wexler declaration and potential privilege issues | B140 | 0.2 | 168.00 | _____ |
| 07/26/23 | 61645329 | FJL | Prep for lift stay/estimation motion hearings | B155 | 0.8 | 1,000.00 | _____ |
| 07/26/23 | 61645349 | FJL | Call with debtor re Thursday hearings | B155 | 0.9 | 1,125.00 | _____ |
| 07/26/23 | 61645407 | FJL | Draft position for Thursday hearings | B155 | 0.4 | 500.00 | _____ |
| 07/26/23 | 61630445 | SPM | Review evidentiary issues around Karma declaration (0.5), meeting with J. Ring re same (0.2) | B140 | 0.7 | 518.00 | _____ |
| 07/26/23 | 61630462 | SPM | Evaluate issues for lift of stay hearing | B140 | 1.0 | 740.00 | _____ |
| 07/26/23 | 61757701 | SPM | Emails with D. Kovsky re evidentiary issues | B140 | 0.3 | 222.00 | _____ |
| 07/26/23 | 61757710 | SPM | Consult with D. Kovsky re evidentiary issues | B140 | 0.2 | 148.00 | _____ |
| 07/26/23 | 61697842 | AMS | Analyze dockets for securities litigation and class action litigation | B113 | 1.3 | 689.00 | _____ |
| 07/26/23 | 61803743 | AMS | Correspond with D. Kovsky-Apap regarding securities litigation and class action litigation. | B113 | 0.1 | 53.00 | _____ |
| 07/26/23 | 61803744 | AMS | Prepare summaries of securities litigation and class | B113 | 1.3 | 689.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| | | | action litigation | | | | |
| 07/26/23 | 61649641 | JR | Research evidentiary issues in attorney declarations | B191 | 3.3 | 1,947.00 | _____ |
| 07/26/23 | 61641454 | TLR | Email D.Kovsky and F.Lawall re: second-day hearing | B190 | 0.1 | 67.00 | _____ |
| 07/26/23 | 61641469 | TLR | Review agenda for second-day hearing | B155 | 0.1 | 67.00 | _____ |
| 07/26/23 | 61757728 | TLR | Second-day hearing prep | B155 | 1.0 | 670.00 | _____ |
| 07/27/23 | 61636626 | SMH | Review critical dates calendar | B110 | 0.2 | 78.00 | _____ |
| 07/27/23 | 61636627 | SMH | Prepare e-mail to J, Kusch re critical dates calendar | B110 | 0.1 | 39.00 | _____ |
| 07/27/23 | 61636628 | SMH | Prepare e-mail to A. Sima re Troutman retention application | B170 | 0.1 | 39.00 | _____ |
| 07/27/23 | 61636630 | SMH | Attend committee meeting | B150 | 0.8 | 312.00 | _____ |
| 07/27/23 | 61636631 | SMH | Prepare meeting minutes | B150 | 0.7 | 273.00 | _____ |
| 07/27/23 | 61636632 | SMH | Prepare e-mail to F. Lawall and D. Kovsky re revised D. Kovsky declaration | B170 | 0.1 | 39.00 | _____ |
| 07/27/23 | 61636633 | SMH | Supplement D. Kovsky declaration for Troutman retention application | B170 | 0.3 | 117.00 | _____ |
| 07/27/23 | 61636634 | SMH | Review connections results for possible disclosure in retention application | B170 | 0.4 | 156.00 | _____ |
| 07/27/23 | 61636635 | SMH | Prepare e-mail to D. Kovksy re revised Huron retention application | B175 | 0.1 | 39.00 | _____ |
| 07/27/23 | 61636636 | SMH | Further review revised Huron retention application | B175 | 0.3 | 117.00 | _____ |
| 07/27/23 | 61645904 | DK | Receive and review proposed order lifting stay from Karma | B140 | 0.1 | 84.00 | _____ |
| 07/27/23 | 61793077 | DK | Prep for hearing | B155 | 0.3 | 252.00 | _____ |

Print Date: September 5, 2023
13:50:46

Billing Rep: Monta Smith

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

## UNBILLED FEE DETAIL

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/27/23 | 61642004 | DK | Correspondence with Huron team re investigation and litigation work streams | B261 | 0.1 | 84.00 | _____ |
| 07/27/23 | 61643374 | DK | Conference with S. McNally and D. Turetsky re Karma litigation and next steps | B191 | 0.5 | 420.00 | _____ |
| 07/27/23 | 61643385 | DK | Correspondence with Karma's counsel re proposed lift stay order | B140 | 0.1 | 84.00 | _____ |
| 07/27/23 | 61643396 | DK | Conduct Committee meeting | B150 | 0.8 | 672.00 | _____ |
| 07/27/23 | 61643405 | DK | Telephone call with F. Lawall and correspondence with L. Marcero in preparation for Committee call | B150 | 0.1 | 84.00 | _____ |
| 07/27/23 | 61643409 | DK | Telephone call with J. Zakia re proposed lift stay order | B140 | 0.2 | 168.00 | _____ |
| 07/27/23 | 61643417 | DK | Telephone call with F. Lawall re proposed lift stay order | B140 | 0.1 | 84.00 | _____ |
| 07/27/23 | 61643488 | DK | Follow up call with F. Lawall re second day hearing | B155 | 0.1 | 84.00 | _____ |
| 07/27/23 | 61643495 | DK | Participate in second day hearing | B155 | 3.0 | 2,520.00 | _____ |
| 07/27/23 | 61643546 | DK | Correspondence with F. Lawall and telephone call with T. Remington re preparation for hearing | B155 | 0.1 | 84.00 | _____ |
| 07/27/23 | 61643553 | DK | Telephone call with J. Zakia re exhibits for hearing and potential objections | B155 | 0.2 | 168.00 | _____ |
| 07/27/23 | 61645840 | FJL | Morning prep for sale procedures/lift stay hearing | B155 | 0.5 | 625.00 | _____ |
| 07/27/23 | 61645864 | FJL | Attend second day hearings | B155 | 3.0 | 3,750.00 | _____ |
| 07/27/23 | 61645885 | FJL | Conduct committee meeting | B150 | 0.8 | 1,000.00 | _____ |
| 07/27/23 | 61645897 | FJL | Review lift stay order | B140 | 0.2 | 250.00 | _____ |
| 07/27/23 | 61630437 | SPM | Meeting with D. Kovsky re hearing outcome on Fisker litigation | B191 | 0.5 | 370.00 | _____ |

Print Date: September 5, 2023
13:50:46

Billing Rep: Monta Smith

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/27/23 | 61630439 | SPM | Review analysis re securities litigation | B191 | 0.4 | 296.00 | _____ |
| 07/27/23 | 61641473 | TLR | Prep for second-day hearing | B190 | 0.2 | 134.00 | _____ |
| 07/27/23 | 61757731 | TLR | Attend second-day hearing | B190 | 3.0 | 2,010.00 | _____ |
| 07/28/23 | 61636606 | SMH | Review complaint and preliminary injunction motion in Amin adversary proceeding | B191 | 0.1 | 39.00 | _____ |
| 07/28/23 | 61636608 | SMH | Prepare e-mails to J. Kusch re additional information for critical dates calendar | B110 | 0.3 | 117.00 | _____ |
| 07/28/23 | 61636611 | SMH | Prepare e-mail to F. Lawall re complaint and preliminary injunction motion in Amin adversary proceeding | B191 | 0.1 | 39.00 | _____ |
| 07/28/23 | 61636612 | SMH | Teams Meeting with J. Kusch re information for critical dates calendar | B110 | 0.3 | 117.00 | _____ |
| 07/28/23 | 61636613 | SMH | Further prepare July 27, 2023 committee meeting minutes | B150 | 0.3 | 117.00 | _____ |
| 07/28/23 | 61636617 | SMH | Prepare e-mails to D. Kovsky re committee meeting minutes | B150 | 0.2 | 78.00 | _____ |
| 07/28/23 | 61636620 | SMH | Supplement Huron retention application | B175 | 0.2 | 78.00 | _____ |
| 07/28/23 | 61636621 | SMH | Update D. Kovsky e-filing profile | B110 | 0.1 | 39.00 | _____ |
| 07/28/23 | 61636622 | SMH | Prepare e-mails to committee members re bylaws | B150 | 0.2 | 78.00 | _____ |
| 07/28/23 | 61636623 | SMH | Prepare e-mail to A. Sima re committee bylaws | B150 | 0.1 | 39.00 | _____ |
| 07/28/23 | 61636625 | SMH | Prepare e-mail to D. Kovsky re e-notices | B110 | 0.1 | 39.00 | _____ |
| 07/28/23 | 61656884 | DK | Review update from Jefferies on interested parties in virtual data room | B130 | 0.2 | 168.00 | _____ |
| 07/28/23 | 61656909 | DK | Receive and review updated process letter disclosing Karma litigation to bidders | B130 | 0.1 | 84.00 | _____ |

Print Date: September 5, 2023
13:50:46

Billing Rep: Monta Smith

TROUTMAN PEPPER

Prebill #5705980

Thru 07/31/23

Page 38

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/28/23 | 61656934 | DK | Telephone call with Huron team re financial forecasting, sale process and pending litigation | B130 | 0.9 | 756.00 | _____ |
| 07/28/23 | 61656986 | DK | Telephone calls (2) with F. Lawall and D. Turetsky re stay relief order, sale process and other open items | B140 | 0.8 | 672.00 | _____ |
| 07/28/23 | 61657096 | DK | Correspondence with A. Steele re Richards Layton & Finger retention application | B175 | 0.1 | 84.00 | _____ |
| 07/28/23 | 61657123 | DK | Correspondence with debtors' counsel re hearing on bid procedures | B155 | 0.1 | 84.00 | _____ |
| 07/28/23 | 61657143 | DK | Receive and review email summary from T. Remington re new retention applications | B170 | 0.1 | 84.00 | _____ |
| 07/28/23 | 61657158 | DK | Review Baker Hostetler retention application | B175 | 0.3 | 252.00 | _____ |
| 07/28/23 | 61657177 | DK | Telephone call with F. Lawall re Baker Hostetler retention application | B175 | 0.4 | 336.00 | _____ |
| 07/28/23 | 61657224 | DK | Email D. Turetsky re Baker Hostetler retention application | B175 | 0.1 | 84.00 | _____ |
| 07/28/23 | 61657253 | DK | Receive and review July 27 transcript and compare with revised lift stay order | B140 | 0.2 | 168.00 | _____ |
| 07/28/23 | 61657282 | DK | Email from T. Remington re 341 meeting | B150 | 0.1 | 84.00 | _____ |
| 07/28/23 | 61657323 | DK | Telephone call with F. Lawall re update on sale process, Foxconn motion to dismiss, Karma litigation and case strategy | B130 | 0.4 | 336.00 | _____ |
| 07/28/23 | 61657412 | DK | Review and respond to comments from S. Henry on Huron's draft retention application | B175 | 0.2 | 168.00 | _____ |
| 07/28/23 | 61657586 | DK | Review and revise draft minutes of meeting to be provided to the Committee | B150 | 0.2 | 168.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| 07/28/23 | 61653798 | FJL | Review Baker retention/conflict issues | B175 | 0.4 | 500.00 | _____ |
| 07/28/23 | 61653810 | FJL | Review proposed stay order | B140 | 0.3 | 375.00 | _____ |
| 07/28/23 | 61653836 | FJL | Multiple calls with debtor/internal team re lift stay order, protective order, intervention and sale issues | B140 | 0.9 | 1,125.00 | _____ |
| 07/28/23 | 61653861 | FJL | Review going forward issues/timing with internal team | B110 | 0.3 | 375.00 | _____ |
| 07/28/23 | 61653874 | FJL | Review timing for motion to convert | B190 | 0.2 | 250.00 | _____ |
| 07/28/23 | 61629705 | MJM | Review D. Kovsky-Apap and T. Remington emails re: 341 meeting | B150 | 0.1 | 84.00 | _____ |
| 07/28/23 | 61629706 | MJM | Review S. Henry email w/ attachment re: 7/27 Committee meeting minutes | B150 | 0.1 | 84.00 | _____ |
| 07/28/23 | 61629709 | MJM | Review S. Henry email to UCC members re: Committee bylaws | B150 | 0.1 | 84.00 | _____ |
| 07/28/23 | 61757740 | TLR | Email D.Kovsky, F.Lawall and D.Fournier re 341 meeting | B150 | 0.1 | 67.00 | _____ |
| 07/28/23 | 61757742 | TLR | Review rules re Foxconn motion to dismiss and email F. Lawall re same | B190 | 0.1 | 67.00 | _____ |
| 07/28/23 | 61757748 | TLR | Review and analyze Baker retention application | B170 | 0.6 | 402.00 | _____ |
| 07/28/23 | 61757749 | TLR | Draft short email re Baker retention application and email D. Kovsky and F.L awall for review | B170 | 0.1 | 67.00 | _____ |
| 07/28/23 | 61641484 | TLR | Review 341 meeting and order re schedules and statements | B150 | 0.2 | 134.00 | _____ |
| 07/28/23 | 61641494 | TLR | Review email from F.Lawall re: Foxconn motion to dismiss | B190 | 0.1 | 67.00 | _____ |
| 07/28/23 | 61641511 | TLR | Review and analyze KPMG retention application | B170 | 0.4 | 268.00 | _____ |
| 07/30/23 | 61630457 | SMH | Prepare e-mail to committee members re July 27, 2023 | B150 | 0.1 | 39.00 | _____ |

Print Date: September 5, 2023
13:50:46

Billing Rep: Monta Smith

TROUTMAN PEPPER

Prebill #5705980

Thru 07/31/23

Page 40

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| | | | meeting minutes | | | | |
| 07/30/23 | 61630459 | SMH | Prepare e-mails to D. Kovsky, F. Lawall, M. Smith and T. Remington re critical dates calendar | B110 | 0.2 | 78.00 | _____ |
| 07/30/23 | 61630463 | SMH | Update critical dates calendar | B110 | 0.2 | 78.00 | _____ |
| 07/30/23 | 61630468 | SMH | Prepare e-mail to D. Kovsky re hearing date for retention applications | B170 | 0.1 | 39.00 | _____ |
| 07/31/23 | 61636411 | SMH | Research re local rules for reply deadline for retention application | B170 | 0.1 | 39.00 | _____ |
| 07/31/23 | 61636414 | SMH | Review of Huron retention application | B175 | 0.1 | 39.00 | _____ |
| 07/31/23 | 61636421 | SMH | Prepare e-mail to D. Kovsky re Huron retention application | B175 | 0.1 | 39.00 | _____ |
| 07/31/23 | 61636423 | SMH | Teams Meeting with J. Kusch re critical dates calendar | B110 | 0.2 | 78.00 | _____ |
| 07/31/23 | 61636427 | SMH | Prepare e-mail to J. Kusch re local rules for reply deadline | B110 | 0.1 | 39.00 | _____ |
| 07/31/23 | 61636431 | SMH | Discussion with and prepare e-mail to F. Lawall re information for 341 meeting | B150 | 0.2 | 78.00 | _____ |
| 07/31/23 | 61658307 | DK | Telephone call with S. McNally re Karma litigation | B191 | 0.2 | 168.00 | _____ |
| 07/31/23 | 61658329 | DK | Correspondence with S. McNally and J. Ring re research on Ninth Circuit law on intervention | B191 | 0.1 | 84.00 | _____ |
| 07/31/23 | 61658840 | DK | Correspondence with L. Marcero and S. Henry re Huron retention application | B175 | 0.1 | 84.00 | _____ |
| 07/31/23 | 61658948 | DK | Update call with L. Marcero | B175 | 0.2 | 168.00 | _____ |
| 07/31/23 | 61659430 | DK | Telephone call with F. Lawall and debtors' counsel re Karma litigation and concerns re Baker Hostetler | B191 | 0.4 | 336.00 | _____ |

**TROUTMAN PEPPER**

Prebill #5705980

Thru 07/31/23

**UNBILLED FEE DETAIL**

| Date | Entry ID | Initials | Narrative | Task | Hours | Value | Edit |
|------|----------|----------|-----------|------|-------|-------|------|
| | | | retention by debtors and individual defendants | | | | |
| 07/31/23 | 61660238 | DK | Telephone call with F. Lawall re Karma litigation, securities lawsuits and research needed | B191 | 0.4 | 336.00 | _____ |
| 07/31/23 | 61660747 | DK | Telephone call with A. Steele re Richards Layton & Finger retention application | B175 | 0.1 | 84.00 | _____ |
| 07/31/23 | 61660984 | DK | Receive and review update from A. Knoll re 13-week cash flow | B211 | 0.1 | 84.00 | _____ |
| 07/31/23 | 61646566 | FJL | Call with debtor re Richards Layton & Finger retention issues | B175 | 0.3 | 375.00 | _____ |
| 07/31/23 | 61646596 | FJL | Review sale and related issues for Thursday hearing | B155 | 0.3 | 375.00 | _____ |
| 07/31/23 | 61646612 | FJL | Call with debtor re Baker issues and representation of non-debtors | B110 | 0.5 | 625.00 | _____ |
| 07/31/23 | 61646622 | FJL | Review multiple litigation issues | B113 | 0.4 | 500.00 | _____ |
| 07/31/23 | 61630425 | SPM | Analyze right to intervene in Karma litigation | B191 | 0.8 | 592.00 | _____ |
| 07/31/23 | 61630428 | SPM | Review draft meeting minutes | B150 | 0.2 | 148.00 | _____ |
| 07/31/23 | 61757714 | SPM | Discuss Karma litigation with D. Kovsky | B191 | 0.2 | 148.00 | _____ |
| 07/31/23 | 61649669 | JR | Research waiver of attorney-client privilege in attorney declarations | B191 | 2.1 | 1,239.00 | _____ |
| | | | **Totals** | | **228.7** | **178,858.00** | |

**TROUTMAN PEPPER**

Billing Rep: Monta Smith

Prebill #5705980

Thru 07/31/23

### PHASE / TASK SUMMARY

| Code | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| **B100** | | **ADMINISTRATION** | | |
| | **B110** | **Case Administration** | 26.1 | 17,944.00 |
| | **B113** | **Pleadings Review/Memos** | 23.5 | 14,612.00 |
| | **B130** | **Asset Disposition** | 9.2 | 8,507.00 |
| | **B140** | **Relief from Stay-Adequate Protection Proceedings** | 22.3 | 20,247.00 |
| | **B150** | **Meetings of and Communications with Creditors** | 23.2 | 17,032.00 |
| | **B155** | **Court Hearings** | 20.4 | 17,860.00 |
| | **B160** | **Fee/Employment Applications** | 0.2 | 78.00 |
| | **B170** | **Fee/Employment Objections** | 10.8 | 7,652.00 |
| | **B175** | **Employment and Retention Applications - Others** | 15.8 | 13,168.00 |
| | **B190** | **Other Contested Matters** | 38.5 | 31,822.00 |
| | **B191** | **General Litigation** | 20.1 | 14,709.00 |
| | | **Total B100** | **210.1** | **163,631.00** |
| **B200** | | **OPERATIONS** | | |
| | **B210** | **Business Operations** | 7.8 | 7,037.00 |
| | **B211** | **Financial Reports** | 0.1 | 84.00 |
| | **B240** | **Tax Issues** | 0.1 | 83.00 |
| | **B261** | **Investigations** | 4.6 | 3,796.00 |
| | | **Total B200** | **12.6** | **11,000.00** |
| **B300** | | **CLAIMS AND PLAN** | | |
| | **B310** | **Claims Administration and Objections** | 6.0 | 4,227.00 |
| | | **Total B300** | **6.0** | **4,227.00** |
| | | | | |
| **E102** | | **Outside Printing** | | 17.68 |
| **E116** | | **Trial transcripts** | | 64.80 |
| | | | | **178,940.48** |