## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| Lordstown Motors Corp., *et al.*,[1] | Case No. 23-10831 (MFW) |
| Debtors. | (Jointly Administered) |

## AMENDED GLOBAL NOTES, STATEMENTS OF LIMITATIONS, AND METHODOLOGY, DISCLAIMERS, AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Lordstown Motors Corp. ("**LMC**"), Lordstown EV Corporation ("**LEVC**"), and Lordstown EV Sales LLC ("**LEVS**"), as debtors and debtors in possession in the above captioned chapter 11 cases (collectively, the "**Debtors**"), are filing these respective Schedules of Assets and Liabilities (each, a "**Schedule**," and collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**," and collectively, the "**Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**"), under section 521 of title 11 of the United States Code (the "**Bankruptcy Code**"), rule 1007 of the Federal Rules of Bankruptcy Procedure, and rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware.

These *Amended Global Notes, Statements of Limitations, and Methodology, Disclaimers, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all the Debtors' Schedules and Statements. These Global Notes are in addition to any specific notes contained in each Debtors' Schedules and Statements. The fact that the Debtors prepared Global Notes or specific notes with respect to any information in the Schedules and Statements and not to other information in the Schedules and Statements should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Notes or specific notes to any of the Debtors' remaining Schedules and Statements, as appropriate. The Global Notes (and any applicable specific notes) should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals. The Schedules and Statements are unaudited and subject to potential adjustment. The Schedules and Statements do not purport to represent financial

---

[1]  The Debtors and the last four digits of their respective taxpayer identification numbers are: Lordstown Motors Corp. (3239); Lordstown EV Corporation (2250); and Lordstown EV Sales LLC (9101). The Debtors' service address is 27000 Hills Tech Ct., Farmington Hills, MI 48331.

statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), and they are not intended to be fully reconciled with the financial statements of each Debtor, whether publicly filed or otherwise.   In preparing the Schedules and Statements, the Debtors relied on unaudited financial data and information derived from their books and records that was available and accessible at the time of preparation, that are subject to further review and adjustment, and are subject to the limitations of that data and information (in addition to any other limitations and whether or not stated herein).  Without limiting the generality of the foregoing, the Debtors have historically accounted for and reported (and their accounting systems, policies, and practices were developed to account for and report) assets, liabilities, revenue, income, and expenses on a consolidated basis rather than by an entity-by-entity or a Debtor-by-Debtor basis. Moreover, the Debtors' business has been operated on a consolidated basis with no allocation of assets, liabilities, revenue, income, and expenses to different entities.  Additionally, the Schedules and Statements contain unaudited information that is subject to further review and adjustment. The Debtors' management team and advisors have made commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis and to ensure that the Schedules as Statements are as accurate as possible under the circumstances.   However, subsequent information or discovery, new information, including those related to a change in accounting policy or practices, may result in material changes to the Schedules and Statements, errors or omissions may exist, and these Schedules and Statements should not be construed as constituting definitive determination regarding the allocation of particular assets or liabilities as among the Debtors (and there is a significant likelihood that such allocation will not be possible).  The rights of all Debtors (and each of their estates) with respect to these issues are reserved.

Based on certain limitations, including those described herein, the Debtors cannot confirm that the information provided is complete and accurate, although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of such information in the Schedules and Statements.   Subsequent information or discovery may result in material changes in financial and other data contained in the Schedules and Statements, and thus, the Schedules and Statements may be subject to potential adjustment, revisions, and/or amendments. Additionally, the Debtors have experienced significant reductions in their workforce, which have placed certain constraints and burdens on the Debtors.   Inadvertent or unintentional errors, omissions, or inaccuracies may exist.  For the avoidance of doubt, the Debtors hereby reserve all of their rights, including to revise, amend, and/or supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their management, agents, attorneys, financial advisors, investment bankers, professionals, and other representatives do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein and in the Schedules and Statements.   For the avoidance of doubt, the Debtors and their management, agents, attorneys, and financial advisors hereby reserve their rights to revise, amend, and/or supplement the Schedules and Statements as may be necessary or appropriate, but expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements, or to notify or

not notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. Without limiting the generality of anything contained herein, the Debtors reserve all rights to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, or identity of Debtor, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Further, nothing contained in the Schedules, Statements, or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization, or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers. In no event shall the Debtors or their management, agents, attorneys, financial advisors, investment bankers, professionals, and other representatives be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their management, agents, attorneys, financial advisors, investment bankers, professionals, and other representatives are advised of the possibility of such damages.

Adam Kroll, the Debtors' Executive Vice President & Chief Financial Officer has signed each of the Schedules and Statements on behalf of the Debtors. Mr. Kroll is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Kroll necessarily has relied upon the efforts, statements, and representations of the Debtors, various personnel employed by the Debtors and the Debtors' advisors. Mr. Kroll has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including, for example, statements and representations concerning amounts owed to creditors and classification of such amounts.

### Global Notes and Overview of Methodology

**The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to the current or future financial conditions, events, or performance of any of the Debtors.**

1. **Description of Cases.** On June 27, 2023 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On June 28, 2023, the Court entered an order directing the joint administration of the Debtors' chapter 11 cases [Docket No. 53]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. On July 11, 2023, the United States Trustee for the District of Delaware appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 99].

3

2.   **"As Of" Information Date**.  To the best of the Debtors' knowledge, and except with respect to certain financial information or estimates that are updated less frequently than at each month's end, or as otherwise noted, the information provided in the Schedules and Statements, represents the asset and liability data of the Debtors as of June 27, 2023.  With respect to certain items on the Schedules and Statements, information may not have been available as of June 27, 2023.  For such items, a prior date may have been used, as identified herein.

3.   **Reservation of Rights.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, but inadvertent errors or omissions, as well as discovery of conflicting, revised or subsequent information that may cause a material change to the Schedules and Statements, may exist.  The Debtors reserve all rights to: (i) revise, amend, and/or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim against a Debtor ("**Claim**")[2] is asserted; (ii) dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether of such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including issues involving Claims, substantive consolidation, defenses, equitable subordination, characterization or recharacterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors do not undertake any responsibility to, and shall not be required to, update the Schedules and Statements.

4.   **Basis of Presentation**. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.  Prior to the Petition Date, the Debtors' book and records, accounting systems, policies, and procedures were developed and maintained for reporting on a consolidated basis rather than reporting by legal entity.  As a result, the Debtors have not historically accounted for their assets and liabilities on a Debtor-by-Debtor basis and the Schedules and Statements are not intended to be fully reconciled with the financial statements of each Debtor.

---

[2]   For the purposes of these Global Notes, the term Claim shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, as necessary, to reflect the Debtors' ongoing reconciliation efforts and their commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis given the circumstances. Moreover, the Schedules and Statements do not reflect some or all of the adjustments the Debtors' management would or will make as part of their preparation of quarterly or annual financial statements.

5.   **Consolidated Enterprise**.    The Debtors utilize a central and consolidated cash management system (the "**Cash Management System**"), which consists of multiple bank accounts held by Debtors LEVC and LEVS.  As described in further detail in the *Debtors' Motion for Entry of Interim and Final Orders (a) Authorizing, But Not Directing, the Debtors to (i) Continue Use of Existing Cash Management System, Bank Accounts, and Business Forms, (ii) Pay Related Prepetition Obligations, and (iii) Continue Intercompany Transactions; Waiving the Section 345(b) Deposit and Investment Requirements; and (c) Granting Related Relief* [Docket No. 8] (the "**Cash Management Motion**"), the Cash Management System allows the Debtors to efficiently, collect, disburse, transfer, and manage the Debtors' funds and as such, certain payments in the Schedules and Statements may have been made by one legal entity on behalf of another legal entity through the Cash Management System.  The Court granted the Cash Management Motion, on a final basis, authorizing, among other things, the Debtors' continued use of their Cash Management System [Docket No. 187].  The Debtors' accounting department regularly reconciles the Debtors' books and records, on a consolidated basis, to ensure that all transfers are accounted for properly.  Although diligent and commercially reasonable efforts have been made to set forth the amounts and Claims on the Schedules and Statements of the correct legal entity, the Schedules and Statements may be subject to material change and should not be construed as constituting a definitive determination regarding the allocation of particular assets or liabilities as among the Debtors (and there is a significant likelihood that such allocation will not be possible).  The Debtors (and their estates) reserve all rights with respect to these issues.  Without limiting the generality of the foregoing, the Debtors and their estates reserve the right to modify or amend the Schedules and Statements to update payable amounts or attribute amounts and Claims to a different legal entity, if necessary or appropriate.

6.   **<u>No Admission</u>**. Nothing contained in the Schedules, the Statements or the Global Notes is intended to be or should be construed as an admission or stipulation of the validity of any Claim against, or equity interest, the Debtors or any assertion made, or a waiver of the Debtors' rights to dispute any such Claim or equity interest or assert any cause of action or defense against any party.  The Debtors reserve all rights to prosecute claims and causes of action against Hon Hai Precision Industry Co., Ltd. (a/k/a Hon Hai Technology Group), Foxconn EV Technology, Inc., Foxconn EV System LLC, Foxconn Ventures Pte. Ltd., and their related affiliates or entities (collectively, "**Foxconn**"), including the right to dispute any distribution to Foxconn on account of its equity interests or claims.

7.   **Net Book Value of Assets and Liabilities.** It would be prohibitively expensive and unduly burdensome for the Debtors to obtain current market valuations for their assets.  Unless otherwise indicated, the asset information provided in the Schedules and Statements, except as may be otherwise noted, reflects net book values, as estimated by the Debtors, as of the Petition Date, and the liability information provided in the Schedules and Statements, except as may be otherwise noted, reflects net book values, as estimated by the Debtors, as of the Petition Date, adjusted for authorized payments made under certain orders entered by the Court.  Because the net book values of certain assets may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the economic value or ownership of such asset and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

Net book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets or the impact of the industry environment and may differ materially from the actual value and/or performance of the underlying assets.  Moreover, the Schedules and Statements do not reflect some or all of the adjustments the Debtors' management would or will make as part of their preparation of quarterly or annual financial statements that are likely to result in additional charges, impairments, reserves or write-offs that reduce the values of the assets in the Statements and Schedules.

8.   **Confidential or Sensitive Information.**  In line with the relief granted in the *Final Order (A) Authorizing, But Not Directing, the Debtors to (I) Waive Requirements to File a List of, and Provide Notice to All Equity Holders, (II) Redact Certain Personal Identification Information for Individual Creditors, and (B) Granting Other Related Relief* [Docket No. 184] (the "**Creditor Matrix Order**") and to protect the privacy of certain parties, including, among others, the Debtors' employees, certain identifying information, such as mailing addresses of individuals, was excluded from the Schedules and Statements.

9.   **Accuracy.** The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable nonbankruptcy law or in lieu of complying with any periodic reporting requirements thereunder.  Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared.  The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws, from GAAP or for any evaluations of the Debtors based on this financial information or any other information.

10.  **Recharacterization.** Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or

omitted certain items due to the complexity and size of the Debtors' businesses and because the Debtors have not historically tracked assets and liabilities on an entity-by-entity or a Debtor-by-Debtor basis. Accordingly, the Debtors reserve all rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

11. **Allocation of Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and postpetition periods and among Debtors based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods or among Debtors may change. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.

12. **Accounts Payable and Disbursement System**. The Debtors maintain a Cash Management System to collect and disburse funds in the ordinary course of business. A more complete description of the Debtors' Cash Management System is set forth in the Cash Management Motion.

13. **Excluded Assets and Liabilities.** The Debtors have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage Claims exist. In addition, certain immaterial assets and liabilities may have been excluded.

The Court has authorized (but not directed) the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis. As discussed below, prepetition liabilities that the Debtors have paid postpetition, or those which the Debtors plan to pay, in accordance this authorization may not be listed in the Schedules and Statements.

14. **Insiders.** In circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe would be included in the definition of "insider" pursuant to section 101(31) of the Bankruptcy Code.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense (including an admission about whether or not such person is an "insider" pursuant to section 101(31) of the Bankruptcy Code) and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as "insiders" in the Schedules and Statements have been included for informational purposes only, and such information may not be used for: (a) the purposes of determining (i) control of the Debtors;

7

(ii) the extent to which any individual exercised management responsibilities or functions; (iii) corporate decision making authority over the Debtors; or (iv) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (b) for any other purpose.

15. **Indemnification.**  Pursuant to (and subject to the terms of) their organizational documents or other agreements, the Debtors may have indemnification obligations to certain current and former directors and officers who have been made a parties, or threatened to be made parties, to any action, suit, or proceeding by reason of the fact that they are a director or officer of the Debtors.  The Debtors have scheduled contingent unliquidated indemnification claims of such parties on Schedule E/F.  The Debtors have also listed on Schedule G separate contracts with certain current and former directors and officers, by which the Debtors agreed to indemnify such directors and officers in certain circumstances subject to the terms and conditions set forth in those contracts.  The Debtors reserve all rights with respect to any indemnification claims and any purported obligations (whether or not scheduled and whether or not they have been identified as disputed), including all defenses (on any ground) with respect to such claims, or obligations, and including with respect to any agreement or organizational document relating thereto.

16. **Personally Identifiable Information.**  The Debtors collect a limited amount of information about customers via their website, portals, and over the telephone or in person. The Debtors may also collect personally identifiable information from third parties, obtaining express customer permission as required. Examples of the types of information collected by the Debtors include name, mailing address, telephone number, email address, personal identification numbers, among others. The Debtors retain such information only for the Debtors to comply with business, tax, and legal requirements, subject to applicable retention and deletion laws.  Pursuant to the Creditor Matrix Order, the Debtors have redacted such personally identifiable information in the Schedules and Statements to protect the privacy of certain parties, including, among others, the Debtors' employees and certain identifying information, such as mailing addresses of individuals.

17. **Intellectual Property Rights.**  The exclusion of certain intellectual property shall not be construed as an admission that such intellectual property or intellectual property rights are not owned by the Debtors, have been abandoned, terminated, assigned, expired by their terms, assigned, or otherwise transferred pursuant to a sale, acquisition, other transaction, or have immaterial value.  Although the Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor or may have been inadvertently omitted.  Accordingly, the Debtors reserve all their rights with respect to the legal status of any and all such intellectual property rights.  Furthermore, the Debtors' intellectual property has not been recorded on the Statements in accordance with GAAP and therefore are not ascribed any value in the Schedules.

8

18.     **Zero Dollar Amounts**.  Amounts listed may also have unliquidated or undetermined components.

19.     **Executory Contracts and Unexpired Leases**.  Although the Debtors have made reasonable efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Due to the voluminous nature of each of the Debtors' executory contracts, the Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth in Schedule G. Accordingly, the Debtors reserve all rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G for any Debtor. The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Moreover, the inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

21.     **Guarantees and Other Secondary Liability Claims**.  The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, financings, and other such agreements.  The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements or may identify additional guarantees as they continue their review of their books and records and contractual agreements.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

22.     **Claims Designations.**  Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. The Debtors reserve all of their rights to dispute, or assert offsets or defenses to any Claim reflected on their respective Schedules and Statements on any grounds, including liability, priority, and classification.  Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

23.     **Estimates and Assumptions.**  The preparation of the Schedules and Statements required the Debtors to make certain reasonable estimates and assumptions that affect the reported amounts and accruals of assets and liabilities and of contingent assets and contingent liabilities on the date of the Schedules and Statements, among other reported amounts. Although such amounts and accruals are based on current known information, these amounts and accruals do not reflect the full range of possible outcomes and actual results

may differ materially from such estimates and may be adjusted in the future based on new developments. The Debtors reserve all rights to amend the Schedules and Statements to reflect changes in those estimates and assumptions.

24. **Claims and Causes of Action.** Despite their reasonable efforts to identify all known assets, the Debtors may not have identified and/or listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including causes of action that are required to be kept confidential and causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

25. **Summary of Significant Reporting Policies.** The following is a summary of significant reporting policies:

- _Undetermined Amounts_. The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

- _Totals_. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are amounts presently unknown or of undetermined value, the actual total may be different than the total listed in the Schedules and Statements.

- _Paid Claims_. Pursuant to various orders entered by the Court in these chapter 11 cases (the "**First Day Orders**"), the Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims, including certain prepetition claims of employees, certain vendors, and taxing authorities in their discretion on a postpetition basis. Accordingly, these liabilities may have been or may be satisfied in accordance with the First Day Orders and therefore, generally are not listed in the Schedules and Statements. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to any order of the Court (including the First Day Orders), the Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as necessary or appropriate. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court (including the First Day Orders), the Debtors reserve all of their rights to

10

amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities.

- <u>Other Paid Claims</u>. To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to Court approval.

- <u>Unknown Debtors</u>. In certain instances, certain contracts or other relevant documents may not specify a particular Debtor or Debtors or may include the incorrect legal entity as the contractual counterparty. Furthermore, a particular Debtor may have historically made payments on behalf of another Debtor, for which such repayment obligation is not reflected in whole or part on the Statements or Schedules of the correct contractual counterparty.

- <u>Liens</u>. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

26. **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. Dollars. Any currency conversions are as of June 27, 2023.

27. **Intercompany Payables and Receivables.**

As described more fully in the Cash Management Motion, the Debtors engage in a range of intercompany transactions in the ordinary course of business. Pursuant to the final order granting the relief requested in the Cash Management Motion [Docket No. 187], the Court has granted the Debtors authority to continue such intercompany transactions in the ordinary court of business.

Prior to the Petition Date, the Debtors did not track intercompany transactions and related payables and receivables. Any listing by the Debtors of any account between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account. The Debtors' management established certain intercompany accounts as of the Petition Date, that do not reflect the full amount of intercompany transactions were they to have been consistently prepared historically and/or in accordance with GAAP. The Debtors take no position in these Schedules and Statements as to whether such amounts would be allowed as a Claim, an Interest, or not allowed at all. The Debtors reserve all rights with respect to such accounts.

28. **Setoffs.** The Debtors may incur certain setoffs and other similar rights during the ordinary course of business. Such setoffs and similar rights may occur due to a variety of transactions and disputes, including, without limitation to, intercompany transactions, pricing discrepancies, returns, warranties, credits, refunds, negotiations, and/or disputes

11

between the Debtors and their vendors or customers.  These normal setoffs are consistent with the ordinary course of business of the Debtors' industry.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

29.  **Credits and Adjustments.**  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including, but not limited to, the right to modify the Schedules and Statements, assert claims objections and/or setoffs with respect to the same, or apply such adjustments in the ordinary course of business on a postpetition basis.

## Specific Disclosures with Respect to the Debtors' Schedules

**Schedules Summary**.  Except as otherwise noted, the asset and liability information provided herein represents the Debtors' assets and liabilities as of the Petition Date.

All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of the Petition Date, to the extent that such value is reflected in the Debtors' books and records and unless otherwise noted elsewhere.  For financial reporting purposes, the Debtors ordinarily prepare consolidated financial statements. Unlike the consolidated financial statements, the Schedules reflect the assets and liabilities of each Debtor on a nonconsolidated basis, except where otherwise indicated.  Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The Schedules neither purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of each Debtor. Certain write-downs, impairments, reserves, charges and other accounting adjustments may not be reflected in the Schedules or are incomplete or preliminary.  Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date.  Likewise, to the extent a Debtor shows

more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Petition Date or at any time before the Petition Date.

Schedules A/B

Part 1:

- Details with respect to the Debtors' cash management system are provided in the Cash Management Motion. The balances of the financial accounts listed on Schedule A/B, Part 1 are reflected on the Debtors' bank statements as of the Petition Date.

Part 2:

- The Debtors have numerous forms of deposits including utility, security, and insurance deposits. The Court entered a final order [Docket No. 183], which authorized the Debtors to provide adequate assurance of payment for future utility services. Such deposit is not listed on Schedule A/B, which is presented as of the Petition Date.

- The Debtors have numerous prepaid expenses including those made to vendors in advance of such vendor delivering goods or services, among others.

Part 4:

- Ownership interests in affiliates have been listed in Schedule A/B, Part 4 as undetermined. The Debtors make no representation as to the value of their ownership of each subsidiary as the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

Parts 5, 7, 8 and 9:

- An external or professional valuation of the Debtors' inventory has not been undertaken. Dollar amounts are presented net of accumulated depreciation, reserves and other adjustments as of the Petition Date, and prior to completion of standard quarterly review procedures that will result in additional charges and adjustments. The Debtors' office and other property leases are set forth in Schedule G.

Part 10:

- The Debtors have various intangibles and intellectual property, which are listed as an undetermined amount or at their net book value. The fair market value of such assets is dependent on numerous variables and factors and may differ significantly from their net book value. Furthermore, the Debtors' intellectual property has not been recorded on the Statements in accordance with GAAP and therefore are not ascribed any value in the Schedules.

Part 11:

13

- Schedule A/B for Debtor LMC lists certain federal and local net operating losses ("**NOLs**") related to certain tax attributes as of December 31, 2022. Federal and local tax laws impose certain restrictions on the utilization of NOLs. Accordingly, the realizable value associated with these tax attributes are unknown and undetermined.

- The Debtors maintain a variety of insurance policies including general liability, commercial property, property liability, workers' compensation, directors & officers' liability. A list of the Debtors' insurance policies and related information is set forth in the *Debtors' Motion for Entry of Interim and Final Orders (a) Authorizing, But Not Directing the Debtors to (i) Maintain Existing Insurance Policies and Pay All Insurance Obligations Arising Thereunder and (ii) Renew, Revise, Extend, Supplement, Change or Enter Into New Insurance Policies, (b) Modifying Automatic Stay With Respect to Workers' Compensation Programs, and (c) Granting Related Relief* [Docket No. 12]. The Debtors believe that there is no cash value to such insurance policies. The insurance policies are listed in the respective policyholder entity level; however, these policies may cover other Debtor entities.

- The Debtors reserve all their rights with respect to any claims, causes of action, or avoidance actions they may have. The Schedules shall not be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

Schedule D

- Except as otherwise stated in an order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled claims of certain entities as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such claim.

- The Debtors have not included parties that may believe their Claims are secured through setoff rights, inchoate statutory lien rights, or other lien rights created by the laws of the various jurisdictions in which the Debtors operate.

Schedule E/F

- The Debtors have received relief under various Court orders, including the First Day Orders. The amounts accrued and payable on account of such Claims covered by the First Day Orders are not reflected on Schedule E/F. Additionally, Schedule E/F does not include

potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected.

▪ The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all their rights regarding such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

▪ Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts have only partially been updated for the period ended June 30, 2023 are, however, only partially reflected on the Debtors' books and records as required in accordance with GAAP and remain subject to completion of quarterly accounting procedures, including review by the Debtors' auditor. Such accruals are general and/or preliminary estimates of liabilities and do not represent specific Claims as of the Petition Date. The Debtors have made commercially reasonable efforts to include as contingent, unliquidated, or disputed the Claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced. Further, in addition to the items listed in Schedule E/F, certain of the Debtors, from time to time, provide performance guarantees of obligations of certain other Debtors or Debtor affiliates in connection with various contractual obligations, which may not be listed in the Schedules. Where applicable, the amounts listed in Schedule F consider credits and overpayments owed to the Debtors.

▪ Claimants are identified on the Schedules as they exist on the Debtors' books and records. Accordingly, there may be duplication of individual claimants on the Schedules. In aggregate, claim amounts reflect the Debtors' books and records.

▪ Claims listed in Schedule E/F arose or were incurred on various dates. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F. Where available, specific dates are listed.

▪ Schedule E/F contains information regarding potential and/or pending litigation involving the Debtors. All asserted or potential litigation-related claims referenced in Schedule E/F are contingent, unliquidated, and disputed. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor. Any information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the pending and/or potential lawsuits and proceedings included therein.

▪ Claim amounts listed on the Schedule E/F may differ from the amounts reflected on the *List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* filed

15

as part of the Debtors' petitions due to subsequently identified information, updates on the Debtors' books and records, or subsequent payables made pursuant to any Court orders.

▪ The Debtors have scheduled contingent unliquidated indemnification claims of certain current and former directors and officers who have been made a parties, or threatened to be made parties, to any action, suit, or proceeding by reason of the fact that they are a director or officer of the Debtors on Schedule E/F. The Debtors reserve all rights with respect to any indemnification claims and any purported obligations (whether or not scheduled and whether or not they have been identified as disputed), including all defenses (on any ground) with respect to such claims, or obligations, and including with respect to any agreement or organizational document relating thereto.

Schedule G

▪ Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or overinclusion may have occurred in preparing Schedule G. Such rights, powers, duties, and obligations are not separately set forth on Schedule G. The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule G is or is not an executory contract within the meaning of section 365 of the Bankruptcy Code. The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A/B, including, but not limited to their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim. In addition, agreements and underlying documentation related to the Debtors' prepetition debt is not included in Schedule G. The Debtors reserve all their rights with respect to such agreements.

▪ Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, rights of first refusal, among other rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents also are not set forth in Schedule G.

▪ Certain of the contracts and agreements listed on Schedule G may consist of several parts, including purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. The Debtors reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable, or separate contracts.

16

- Further, unless otherwise specified on Schedule G, the Debtors have made reasonable efforts to ensure that each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

- In the ordinary course of business, the Debtors may have entered into confidentiality agreements which, to the extent that such confidentiality agreements constitute executory contracts, are not listed on Schedule G due to confidentiality clauses. The Debtors reserve all of their rights with respect to such agreements.

- Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired leases. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

- The Debtors have also listed on Schedule G separate contracts with certain current and former directors and officers, by which the Debtors agreed to indemnify such directors and officers in certain circumstances subject to the terms and conditions set forth in those contracts. The Debtors reserve all rights with respect to any indemnification claims and any purported obligations (whether or not scheduled and whether or not they have been identified as disputed), including all defenses (on any ground) with respect to such claims, or obligations, and including with respect to any agreement or organizational document relating thereto.

### Specific Disclosures with Respect to the Debtors' Statements

Statements, Part 1, Question 1:

- Gross Revenue reflects activity by Debtor in 2021, 2022 and year to date through the Petition Date.

- Revenue may vary from the Debtors' consolidated financial statements as negative balances were excluded from Other Revenue.

Statements, Part 2, Question 3:

- Amounts listed in Part 2, Question 3 include any disbursement(s) or other transfer(s) made by the Debtors within the 90 days prior to the Petition Date, excluding any such disbursement(s) or transfer(s) made to (a) "insiders" (which appear in Statements, Question 4) or (b) bankruptcy professionals (which appear in Statements, Question 11). All transfers disclosed in Part 2, Question 3 are listed in alphabetical order by payee name.

- The Debtor entities utilize Paylocity Corporation ("**Paylocity**") to process employee payroll taxes related to compensation payouts. The Debtors make batch payments to Paylocity on behalf of all employees. Therefore, amounts listed herein represent each separate batch payment that is made.

Statements, Part 2, Question 4:

- Individuals listed as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such individual's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.

- The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are net amounts that include reductions for amounts including employee tax and benefit withholdings.

- Intercompany transactions reflect only those transfers that include cash settlement between the Debtor and another Debtor.  Intercompany transaction dates are as of the posted date or fiscal date but may not reflect the actual dates of the underlying activity.  The Debtors undertook their commercially reasonable best efforts to identify all intercompany transactions resulting in cash settlement but make no representations that there are not inadvertent exclusions of payments.

Statements, Part 2, Question 5:

- Other than ordinary course items, the Debtors are not aware of any property that has been returned to seller(s).

Statements, Part 3, Question 7:

- The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible.  While the Debtors believe they were diligent in their efforts, certain data fields were not completed due to the associated burden to the Debtors.  Should any parties in interest request additional information, the Debtors will work with such parties and supplement Statements, Question 7 as commercially reasonable or otherwise directed by the Court.

- The Debtors reserve all rights, claims, and defenses with respect to all listed lawsuits and administrative proceedings (or potential lawsuits and administrative proceedings).  The listing of any such lawsuits and proceedings shall not constitute an admission by the Debtors and their estates of any liabilities or that the actions or proceedings were correctly

filed against the Debtors or affiliate of the Debtors (if any). The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings. Tax assessments are not included in Statements, Question 7.

<u>Statements, Part 5, Question 10</u>:

- Losses listed may exclude those incurred in the ordinary course of business which do not exceed the deductible cap on the applicable Debtor's respective policies.

<u>Statements, Part 6, Question 11</u>:

- Presented herein are payments made to various professional services firms for services rendered within one year immediately preceding the Petition Date. The services rendered pertain to (i) restructuring negotiations, (ii) relief under the Bankruptcy Code, and/or (iii) preparation of a bankruptcy petition.

- Information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications and related orders.

<u>Statements, Part 6, Question 13</u>:

- The Debtors may also abandon assets in place at the locations for which they have no future use or have been unable to sell to a third party. These types of transfers have not been disclosed.

<u>Statements, Part 7, Question 14</u>:

- The Debtors have included a listing of all previous owned or leased addresses.

<u>Statements, Part 9, Question 16</u>:

- The Debtors collect and retain a variety of personally identifiable information. All policies are governed by privacy policies renewed annually.

<u>Statements, Part 13, Question 26(a)</u>:

- The Debtors have listed those individuals that have been identified as having the primary responsibility to maintain or supervise the keeping of the Debtors' books and records. Notwithstanding this listing, additional parties not listed may have had access to the Debtors' books and records. The Debtors' financial statements are also included in their periodic securities filings with the SEC and available to the public.

<u>Statements, Part 13, Questions 26(c) and 26(d)</u>:

- Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, the Debtors have filed with the U.S. Securities and Exchange Commission (the "**SEC**") reports

19

on Form 8-K, Form 10-Q, and Form 10-K.  These SEC filings contain consolidated financial information relating to the Debtors.

- Additionally, consolidated financial information for the Debtors is posted on the Debtors' website at https://investor.lordstownmotors.com/.  Because the SEC filings and the website are of public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtors.

- The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors with financial statements.  The Debtors have used reasonable efforts to identify and list all these parties, but there could be omissions.

Statements, Part 13, Question 28:

- Contained herein are officers, directors, managing members, general partners, members in control, controlling shareholders, or other individuals or entities in control of the Debtors as of the Petition Date.  This includes shareholders known by the Debtors to hold greater than five percent of each Debtor's voting or equity securities (consistent with reporting requirements under Schedule 13D or 13G).  Commercially reasonable efforts have been made to provide accurate and complete information regarding the former officers, directors, managing members, general partners, members in control, controlling shareholders, or other individuals or entities in control of the Debtors within one year before the Petition Date, but who no longer hold these positions.  While this information was based on a review of the best historical information available, inadvertent errors or omissions may exist.

Statements, Part 13, Question 30:

- All known disbursements to "insiders" of the Debtors have been listed in the response to Statements, Question 4.  Certain of the Debtors' executive officers received distributions net of tax withholdings of the year preceding the Petition Date.  The amounts listed under Statements, Question 4 reflect the gross amounts paid, rather than the net amounts after deducting for tax withholdings.

*[Remainder of page intentionally left blank.]*

20

**Fill in this information to identify the case:**

Debtor name  Lordstown EV Corporation

United States Bankruptcy Court for the: _____ District of  Delaware
(State)

Case number (If known):  23-10832

☒ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
Copy line 88 from *Schedule A/B*..............................................................

$ _____ 0

   1b. **Total personal property:**
Copy line 91A from *Schedule A/B*............................................................

$ 153,647,137

   1c. **Total of all property:**
Copy line 92 from *Schedule A/B*..............................................................

$ 153,647,137

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*............................................

$ _____ 0

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 5a of *Schedule E/F*......................................................

$ 240,774

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.........................................

+ $ 17,021,786

4. **Total liabilities**...................................................................................................
Lines 2 + 3a + 3b

$ 17,262,560

**Fill in this information to identify the case:**

Debtor name __Lordstown EV Corporation__

United States Bankruptcy Court for the:_____ District of __Delaware__
(State)

Case number (If known): __23-10832_____

☒ Check if this is an
amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property
**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☒ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand** — $ 2,146

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | SEE APPENDIX A | | | $ 137,563,628 |
| 3.2. | | | | $ |

4. **Other cash equivalents** *(Identify all)*

| | | |
|---|---|---|
| 4.1. | Restricted Cash in Escrow at Platte River Insurance Co. | $ 130,009 |
| 4.2. | | $ |

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. — $ 137,695,783

## Part 2:    Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☒ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | Not applicable | $ |
| 7.2. | | $ |

| Debtor | Lordstown EV Corporation | Case number *(if known)* | 23-10832 |
|---|---|---|---|
| | Name | | |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. SEE APPENDIX B ............................................................................ $ 11,079,851

8.2. ............................................................................................................ $ _____

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81. $ **11,079,851**

---

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☒ Yes. Fill in the information below.

| | | | | **Current value of debtor's interest** |
|---|---|---|---|---|

11. **Accounts receivable**

11a. 90 days old or less:    4,871,503    –    0    = ........➔    $    4,871,503
    face amount           doubtful or uncollectible accounts

11b. Over 90 days old:    0    –    0    = ........➔    $    0
    face amount           doubtful or uncollectible accounts

12. **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82. $ **4,871,503**

---

**Part 4:    Investments**

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☒ Yes. Fill in the information below.

| | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1. Not applicable    _____    $ _____

14.2. _____    _____    $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:    % of ownership:

15.1. Lordstown EV Sales LLC    100 %    _____    $ Undetermined

15.2. _____    ____ %    _____    $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1. Not applicable    _____    $ _____

16.2. _____    _____    $ _____

17. **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83. $ **Undetermined**

---

Debtor  **Lordstown EV Corporation**
      Name

---

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | June 2023 MM / DD / YYYY | $ 80,500 | Net realizable value | $ Undetermined |
| 20. **Work in progress** Not applicable | MM / DD / YYYY | $ | | $ |
| 21. **Finished goods, including goods held for resale** | June 2023 MM / DD / YYYY | $ 20,500 | Net realizable value | $ Undetermined |
| 22. **Other inventory or supplies** Not applicable | MM / DD / YYYY | $ | | $ |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ Undetermined

24. **Is any of the property listed in Part 5 perishable?**

☐ No
☒ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
☒ Yes. Book value  $20,000   Valuation method  Cost   Current value Undetermined

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☒ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $ | | $ |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | $ | | $ |
| 30. **Farm machinery and equipment**  (Other than titled motor vehicles) | $ | | $ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ | | $ |

Debtor    Lordstown EV Corporation
          _____        Case number *(if known)*___23-10832____
          Name

**33. Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.                    $_____

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

   ☐ No

   ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____  Valuation method _____  Current value $_____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

| **Part 7:** | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** See 41 below | $_____ | _____ | $_____ |
| **40. Office fixtures** See 41 below | $_____ | _____ | $_____ |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** Includes furniture and fixtures | $ 103,217 | _____ | $ Undetermined |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 Not applicable | $_____ | _____ | $_____ |
| 42.2 _____ | $_____ | _____ | $_____ |
| 42.3 _____ | $_____ | _____ | $_____ |

**43. Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.                    $ Undetermined

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☒ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒ No                                                          Type text he

☐ Yes

Debtor  Lordstown EV Corporation
        _____        Case number *(if known)*  23-10832
        Name

---

| **Part 8:** | **Machinery, equipment, and vehicles** |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☒ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1  SEE APPENDIX C | $ | | $  Undetermined |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |

**48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1  Not applicable | $ | | $ |
| 48.2 | $ | | $ |

**49. Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1  Not applicable | $ | | $ |
| 49.2 | $ | | $ |

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| Tooling, equipment among other assets | $ 11,815,684 | | $  Undetermined |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

| | |
|---|---|
| | $  Undetermined |

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☒ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☒ No

☐ Yes

---

Debtor    Lordstown EV Corporation
_____
         Name

Case number *(if known)* 23-10832
_____

## Part 9:    Real property

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☒ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  38555 Hills Tech Dr., Farmington Hills, MI 48331 | Lease | $_____ | _____ | $ Undetermined |
| 55.2  27000 Hills Tech Ct., Farmington Hills, MI 48331 | Lease | $_____ | _____ | $ Undetermined |
| 55.3  941 Toledo Way, Irvine, CA, 92618 | Lease | $_____ | _____ | $ Undetermined |
| 55.4  2300 Hallock Young Rd., Lordstown, OH 44481 | Lease | $_____ | _____ | $ Undetermined |
| 55.5 _____ | _____ | $_____ | _____ | $_____ |
| 55.6 _____ | _____ | $_____ | _____ | $_____ |

**56. Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ Undetermined

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☒ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☒ No

☐ Yes

## Part 10:    Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets**<br>SEE APPENDIX D | $ 0 | _____ | $ Undetermined |
| **61. Internet domain names and websites**<br>Lordstownmotors.com | $ 0 | _____ | $ Undetermined |
| **62. Licenses, franchises, and royalties**<br>Various | $ 0 | _____ | $ Undetermined |
| **63. Customer lists, mailing lists, or other compilations** | $ 0 | _____ | $ Undetermined |
| **64. Other intangibles, or intellectual property** Various, including R&D | $ 0 | _____ | $ Undetermined |
| **65. Goodwill**<br>Not applicable | $_____ | _____ | $_____ |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ Undetermined

Debtor     Lordstown EV Corporation
           Name

Case number *(if known)*  23-10832

---

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☐ No
☒ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☒ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☒ No
☐ Yes

## Part 11:  All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☒ Yes. Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|

71. **Notes receivable**

Description (include name of obligor)
Not applicable

_____ − _____ = → $ _____
Total face amount      doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)
Not applicable

Tax year _____ $ _____
Tax year _____ $ _____
Tax year _____ $ _____

73. **Interests in insurance policies or annuities**
Not applicable

$ _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

Lordstown Motors Corp. et al v. Hon Hai Precision Industry Co. Ltd. et al Case No. 23-50414

$ Undetermined

**Nature of claim**  Fraud, breach of contract

**Amount requested**  $ Undetermined

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

SEE APPENDIX E

$ Undetermined

**Nature of claim** _____

**Amount requested**  $ _____

76. **Trusts, equitable or future interests in property**
Not applicable

$ _____

77. **Other property of any kind not already listed**  *Examples:* Season tickets, country club membership

Right of use assets

$ Undetermined

$ _____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$ Undetermined

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒ No
☐ Yes

Debtor    Lordstown EV Corporation
_____
Name

Case number *(if known)*  23-10832
_____

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 137,695,783 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 11,079,851 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 4,871,503 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ Undetermined | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ Undetermined | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ Undetermined | |
| 88. **Real property.** *Copy line 56, Part 9.* ................................➔ | | $ 0 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ Undetermined | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ Undetermined | |
| 91. **Total.** Add lines 80 through 90 for each column............................ 91a. | $ 153,647,137 | + 91b. $ 0 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ........................................ $ 153,647,137

**Fill in this information to identify the case:**

Debtor    Lordstown EV Corporation

United States Bankruptcy Court for the: _____ District of Delaware
                                                               (State)

Case number    23-10832
(if known)

☒ Check if this is an
   amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B*)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   - ☐ No. Go to Part 2.
   - ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1**   Priority creditor's name and mailing address
SEE APPENDIX F

As of the petition filing date, the claim is: $ _____
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Priority amount: $ 240,774

**Date or dates debt was incurred**

**Basis for the claim:** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**2.2**   Priority creditor's name and mailing address
_____

As of the petition filing date, the claim is: $ _____
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$ _____

**Date or dates debt was incurred**

**Basis for the claim:** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

**2.3**   Priority creditor's name and mailing address
_____

As of the petition filing date, the claim is: $ _____
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$ _____

**Date or dates debt was incurred**

**Basis for the claim:** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

Debtor    Lordstown EV Corporation
         _____
         Name

                                                    Case number (if known)  23-10832
                                                                            _____

## Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority
    unsecured claims, fill out and attach the Additional Page of Part 2.

                                                                            **Amount of claim**

| 3.1 | **Nonpriority creditor's name and mailing address**<br>SEE APPENDIX G | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $_____17,021,786 |
|---|---|---|---|

Basis for the claim: _____

Date or dates debt was incurred    _____    Is the claim subject to offset?
                                                       ☐ No
Last 4 digits of account number    __ __ __ __        ☐ Yes

---

| 3.2 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $_____ |
|---|---|---|---|

Basis for the claim: _____

Date or dates debt was incurred    _____    Is the claim subject to offset?
                                                       ☐ No
Last 4 digits of account number    __ __ __ __        ☐ Yes

---

| 3.3 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $_____ |
|---|---|---|---|

Basis for the claim: _____

Date or dates debt was incurred    _____    Is the claim subject to offset?
                                                       ☐ No
Last 4 digits of account number    __ __ __ __        ☐ Yes

---

| 3.4 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $_____ |
|---|---|---|---|

Basis for the claim: _____

Date or dates debt was incurred    _____    Is the claim subject to offset?
                                                       ☐ No
Last 4 digits of account number    __ __ __ __        ☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $_____ |
|---|---|---|---|

Basis for the claim: _____

Date or dates debt was incurred    _____    Is the claim subject to offset?
                                                       ☐ No
Last 4 digits of account number    __ __ __ __        ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $_____ |
|---|---|---|---|

Basis for the claim: _____

Date or dates debt was incurred    _____    Is the claim subject to offset?
                                                       ☐ No
Last 4 digits of account number    __ __ __ __        ☐ Yes

---

Debtor     Lordstown EV Corporation _____     Case number (if known) __23-10832_____
            Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------|

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ | 240,774 |
| 5b. **Total claims from Part 2** | 5b. **+** | $ | 17,021,786 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 17,262,560 |

**Fill in this information to identify the case:**

Debtor name __Lordstown EV Corporation__

United States Bankruptcy Court for the:_____  District of __Delaware__
                                                                (State)
Case number (If known): __23-10832__      Chapter __11__

☒ Check if this is an
amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | SEE APPENDIX H |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.5** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |

APPENDIX A

**Debtor:**  **Lordstown EV Corporation**                                        **Case #:** **23-10832**

**Schedule A/B: Assets**
**Part 1:  Checking, savings, money market, or financial brokerage accounts**

| Name of Institution | Type of Account | Last 4 Digits | Amount |
|---|---|---|---|
| JPMorgan Chase | Cash Concentration | 7360 | $    3,236,500 |
| JPMorgan Chase | Checking | 7675 | $        (46,641) |
| JPMorgan Chase | Checking | 7592 | $      (189,113) |
| JPMorgan Chase | Checking | 7736 | $       100,000 |
| JPMorgan Chase | Zero-balance account | 7519 | $               - |
| JPMorgan Chase | Investment | 4520 | $   94,383,582 |
| JPMorgan Chase | Investment | 4586 | $   30,786,773 |
| JPMorgan Chase | Investment | 4688 | $               - |
| JPMorgan Chase | Investment | 7725 | $     9,292,527 |
| Total | | | $  137,563,628 |

**APPENDIX B**

Debtor:  **Lordstown EV Corporation**                                    Case #:    **23-10832**

**Schedule A/B: Assets**
**Part 2, Question 8:  Prepayments including prepayments on executory contracts, leases, insurance,**
                            **taxes, and rent**

| Name of Prepayment Holder | Type of Prepayment | Amount |
|---|---|---|
| Various | Prepaid Insurance | $ 6,574,708 |
| Various | IT software and other subscriptions | $ 1,330,205 |
| Various | Other prepaids | $ 3,174,938 |
| Total | | $ 11,079,851 |

APPENDIX C

**Debtor:**    **Lordstown EV Corporation**                                                      **Case #:**    **23-10832**

**Schedule A/B: Assets**
**Part 8:**        **Machinery, equipment, and vehicles**
**Question 47:**  **Automobiles, vans, trucks, motorcycles, trailers and titled farm vehicles**

| General Description | Net book value of debtor's interest | Current Value of Debtors Interest |
|---|---|---|
| 2005 Ford F650 Charging Truck | | Undetermined |
| 2018 Chevrolet Silverado 1500 | | Undetermined |
| 2018 Chevrolet Silverado 1500 LTZ | | Undetermined |
| 2020 GMC Sierra 3500 | | Undetermined |
| 2021 Chevrolet Silverado 3500 | | Undetermined |
| 2022 Ford F150 Lighting | | Undetermined |
| 2022 Kia EV6 | | Undetermined |
| Tesla Model 3 | | Undetermined |
| Bravo Box Trailer | | Undetermined |
| Sundowner Aluminum Trailer | | Undetermined |
| Stealth Cargo Trailer S20AFW8526TA | | Undetermined |
| Bravo 10K Cargo Trailer SC8524TA3 | | Undetermined |

**APPENDIX D**

**Debtor:** <u>Lordstown EV Corporation</u>                                                                      **Case #:**    <u>23-10832</u>

**Schedule A/B: Assets**
**Part 10:        Intangibles and Intellectual Property**
**Question 60:  Patents, copyrights, trademarks and trade secrets**

| General Description | Net book value of debtor's interest | Current Value of Debtors Interest |
|---|---|---|
| U.S. pending patent - application # 29/819694; filed 12/16/21 | 0 | Undetermined |
| U.S. pending patent - application # 18/105026; filed 2/2/23 | 0 | Undetermined |
| U.S. pending patent - application # 29/860827; filed 11/22/22 | 0 | Undetermined |
| U.S. pending patent - application # 18/069111; filed 12/20/22 | 0 | Undetermined |
| U.S. pending patent - application # 18/097088; filed 1/13/23 | 0 | Undetermined |
| Int'l pending patent - application # PCT/US2022/053690; filed 12/21/21 | 0 | Undetermined |
| U.S. pending patent - application # 18/098596; filed 1/18/23 | 0 | Undetermined |
| U.S. pending patent - application # 18/098601; filed 1/18/23 | 0 | Undetermined |
| U.S. pending patent - application # 18/098608; filed 1/18/23 | 0 | Undetermined |
| U.S. pending patent - application # 18/098619; filed 1/18/23 | 0 | Undetermined |
| Int'l pending patent - application # PCT/US2023/011054; filed 1/18/23 | 0 | Undetermined |
| Int'l pending patent - application # PCT/US2023/010819; filed 1/18/23 | 0 | Undetermined |
| Int'l pending patent - application # PCT/US2023/012200; filed 2/2/23 | 0 | Undetermined |
| U.S. trademark pending-allowed - application # 88/664,400 | 0 | Undetermined |
| U.S. trademark pending-allowed - application # 88/675,109 | 0 | Undetermined |
| U.S. trademark pending-allowed - application # 90/263,077 | 0 | Undetermined |
| U.S. trademark registered - application # 88/772,739 Reg No.7,075,590 | 0 | Undetermined |
| U.S. trademark pending-continued suspension - application # 88/596,291 | 0 | Undetermined |
| Certain trade secrets related to the Endurance | 0 | Undetermined |

**APPENDIX E**

**Debtor:**    <u>**Lordstown EV Corporation**</u>             **Case #:**    <u>**23-10832**</u>

**Schedule A/B: Assets**
**Part 11:**      **All other assets**
**Question 75:**   **Other contingent and unliquidated claims or causes of action**

| General Description | Nature of claim | Amount Requested | Current Value of Debtors Interest |
|---|---|---|---|
| Amphenol Interconnect Products Corp. | Breach of warranty and breach of contract | $488,780 | Undetermined |
| Akebono Brake Corporation | Breach of warranty and breach of contract | $35,726 | Undetermined |
| Foxconn Venture Pte. Ltd. | Claims pursuant to Investment Agreement | Undetermined | Undetermined |
| Foxconn EV Systems | Claims pursuant to Manufacturing Supply Agreement | Undetermined | Undetermined |

Debtor: **Lordstown EV Corporation**                                                                                    Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| A S | Address on file | | Customer Deposit | | | | $100 |
| Aaron Godwin | Address on file | | Customer Deposit | | | | $100 |
| Aaron Harburg | Address on file | | Customer Deposit | | | | $100 |
| Aaron Hui | Address on file | | Customer Deposit | | | | $100 |
| Aaron Sheeley | Address on file | | Customer Deposit | | | | $100 |
| Aaron Spring | Address on file | | Customer Deposit | | | | $100 |
| Aaron Towle | Address on file | | Customer Deposit | | | | $100 |
| Aaron Vibeto | Address on file | | Customer Deposit | | | | $100 |
| Abass El-Hage | Address on file | | Customer Deposit | | | | $100 |
| Abbas Ali | Address on file | | Customer Deposit | | | | $100 |
| Abdul Motlani | Address on file | | Customer Deposit | | | | $100 |
| Abel Duran | Address on file | | Customer Deposit | | | | $100 |
| Abhijeet Bhandari | Address on file | | Customer Deposit | | | | $100 |
| Adam Berger | Address on file | | Customer Deposit | | | | $100 |
| Adam Blunk | Address on file | | Customer Deposit | | | | $100 |
| Adam Groenhout | Address on file | | Customer Deposit | | | | $100 |
| Adam Jacob | Address on file | | Customer Deposit | | | | $100 |
| Adam Pipe | Address on file | | Customer Deposit | | | | $100 |
| Adam Rogers | Address on file | | Customer Deposit | | | | $100 |
| Adam Wilson | Address on file | | Customer Deposit | | | | $100 |
| Adrian Amedia | Address on file | | Customer Deposit | | | | $100 |
| Al Ahlm | Address on file | | Customer Deposit | | | | $100 |
| Alan Caban | Address on file | | Customer Deposit | | | | $100 |
| Alan J Nishman | Address on file | | Customer Deposit | | | | $100 |
| Alan Leftridge | Address on file | | Customer Deposit | | | | $100 |
| Alan Santos-Buch | Address on file | | Customer Deposit | | | | $100 |
| Albert Couture | Address on file | | Customer Deposit | | | | $100 |
| Albert Huzicka | Address on file | | Customer Deposit | | | | $100 |
| Alberto Rodriguez | Address on file | | Customer Deposit | | | | $100 |
| Alec Schreiber | Address on file | | Customer Deposit | | | | $100 |
| Alejandro Leonard | Address on file | | Customer Deposit | | | | $100 |
| Aleksey Moraru | Address on file | | Customer Deposit | | | | $100 |
| Alex Barrett | Address on file | | Customer Deposit | | | | $100 |
| Alex Danaila | Address on file | | Customer Deposit | | | | $100 |
| Alex Johnson | Address on file | | Customer Deposit | | | | $100 |
| Alex Viader | Address on file | | Customer Deposit | | | | $100 |
| Alexander Ose | Address on file | | Customer Deposit | | | | $100 |
| Alexandre Zyngier | Address on file | | Customer Deposit | | | | $100 |
| Alexey Groshev | Address on file | | Customer Deposit | | | | $100 |
| Alexis Correa | Address on file | | Customer Deposit | | | | $100 |
| Alfonso Masson | Address on file | | Customer Deposit | | | | $100 |
| Alisher Yunusov | Address on file | | Customer Deposit | | | | $100 |

Debtor:   **Lordstown EV Corporation**                                                                                      Case #:   **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | | | | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Allen Stone | Address on file | | | | | Customer Deposit | | | | $100 |
| Alyn Mccauley | Address on file | | | | | Customer Deposit | | | | $100 |
| Alzan Khan | Address on file | | | | | Customer Deposit | | | | $100 |
| Amado Cabrera | Address on file | | | | | Customer Deposit | | | | $100 |
| Amira Bixby | Address on file | | | | | Customer Deposit | | | | $100 |
| Amphenol Interconnect Products Corporation | 20 Valley Street | Endicott | NY | 13760 | | Inventory purchased within 20 days before filing | | | | $1,086 |
| Amrit Sandhu | Address on file | | | | | Customer Deposit | | | | $100 |
| Ana Martinez | Address on file | | | | | Customer Deposit | | | | $100 |
| Anderson Lavor | Address on file | | | | | Customer Deposit | | | | $100 |
| Anderton Castings SAS | 1388 Rue Adrienne BOLLAND | Andrezieux Boutheon | 42160 | France | Various | Inventory purchased within 20 days before filing | | | | $14,428 |
| Andre Muschard | Address on file | | | | | Customer Deposit | | | | $100 |
| Andrea Mcrae | Address on file | | | | | Customer Deposit | | | | $100 |
| Andrei Obolenskiy | Address on file | | | | | Customer Deposit | | | | $100 |
| Andrew Bambeck | Address on file | | | | | Customer Deposit | | | | $100 |
| Andrew Berg | Address on file | | | | | Customer Deposit | | | | $100 |
| Andrew Bullock | Address on file | | | | | Customer Deposit | | | | $100 |
| Andrew Gray | Address on file | | | | | Customer Deposit | | | | $100 |
| Andrew Jacobs | Address on file | | | | | Customer Deposit | | | | $100 |
| Andrew Jenkins | Address on file | | | | | Customer Deposit | | | | $100 |
| Andrew Landi | Address on file | | | | | Customer Deposit | | | | $100 |
| Andrew Lui | Address on file | | | | | Customer Deposit | | | | $100 |
| Andrew Malo | Address on file | | | | | Customer Deposit | | | | $100 |
| Andrew P Mitchell | Address on file | | | | | Customer Deposit | | | | $100 |
| Andrew Ranes | Address on file | | | | | Customer Deposit | | | | $100 |
| Andrew Semprevivo | Address on file | | | | | Customer Deposit | | | | $100 |
| Andrew Stanton | Address on file | | | | | Customer Deposit | | | | $100 |
| Andrew Strickland | Address on file | | | | | Customer Deposit | | | | $100 |
| Andrew String | Address on file | | | | | Customer Deposit | | | | $100 |
| Andrew Ware | Address on file | | | | | Customer Deposit | | | | $100 |
| Andrew Weissler | Address on file | | | | | Customer Deposit | | | | $100 |
| Andy Cracchiolo | Address on file | | | | | Customer Deposit | | | | $100 |
| Andy Powers | Address on file | | | | | Customer Deposit | | | | $100 |
| Andy Yood | Address on file | | | | | Customer Deposit | | | | $100 |
| Ann Lord | Address on file | | | | | Customer Deposit | | | | $100 |
| Anthoney Valdez | Address on file | | | | | Customer Deposit | | | | $100 |
| Anthony Colucci | Address on file | | | | | Customer Deposit | | | | $100 |
| Anthony Deninno | Address on file | | | | | Customer Deposit | | | | $100 |
| Anthony Diangelo | Address on file | | | | | Customer Deposit | | | | $100 |
| Anthony Escobedo | Address on file | | | | | Customer Deposit | | | | $100 |
| Anthony Ford | Address on file | | | | | Customer Deposit | | | | $100 |
| Anthony Green | Address on file | | | | | Customer Deposit | | | | $100 |
| Anthony Guzzetta | Address on file | | | | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor: **Lordstown EV Corporation**                                                                                    Case #:  **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Anthony Lostracco | Address on file | | Customer Deposit | | | | $100 |
| Anthony Lucero | Address on file | | Customer Deposit | | | | $100 |
| Anthony Miller | Address on file | | Customer Deposit | | | | $100 |
| Anthony Morris | Address on file | | Customer Deposit | | | | $100 |
| Anthony Myers | Address on file | | Customer Deposit | | | | $100 |
| Anthony Nolan | Address on file | | Customer Deposit | | | | $100 |
| Anthony Nolan | Address on file | | Customer Deposit | | | | $100 |
| Anthony ONeil | Address on file | | Customer Deposit | | | | $100 |
| Anthony Patti | Address on file | | Customer Deposit | | | | $100 |
| Anthony Richardi | Address on file | | Customer Deposit | | | | $100 |
| Antonio Germann | Address on file | | Customer Deposit | | | | $100 |
| Aram Marandyan | Address on file | | Customer Deposit | | | | $100 |
| Arie Bonhof | Address on file | | Customer Deposit | | | | $100 |
| Arthur Anderson | Address on file | | Customer Deposit | | | | $100 |
| Arthur Camayd | Address on file | | Customer Deposit | | | | $100 |
| Arthur Collins | Address on file | | Customer Deposit | | | | $100 |
| Arun Mandayam | Address on file | | Customer Deposit | | | | $100 |
| Austin Gourley | Address on file | | Customer Deposit | | | | $100 |
| AYstein Melve | Address on file | | Customer Deposit | | | | $100 |
| B J Wong | Address on file | | Customer Deposit | | | | $100 |
| Baback Khosroabadi | Address on file | | Customer Deposit | | | | $100 |
| Babak Adeli | Address on file | | Customer Deposit | | | | $100 |
| Babak Maleki | Address on file | | Customer Deposit | | | | $100 |
| Baldev Gill | Address on file | | Customer Deposit | | | | $100 |
| Barry Finette | Address on file | | Customer Deposit | | | | $100 |
| Bart Bronson | Address on file | | Customer Deposit | | | | $100 |
| Bart Warner | Address on file | | Customer Deposit | | | | $100 |
| Barton Harris | Address on file | | Customer Deposit | | | | $100 |
| Becca Sienna Siegman | Address on file | | Customer Deposit | | | | $100 |
| Ben Ashlock | Address on file | | Customer Deposit | | | | $100 |
| Ben Baume | Address on file | | Customer Deposit | | | | $100 |
| Ben Briggs | Address on file | | Customer Deposit | | | | $100 |
| Ben Jason | Address on file | | Customer Deposit | | | | $100 |
| Ben Pauluhn | Address on file | | Customer Deposit | | | | $100 |
| Benjamin Hopkins | Address on file | | Customer Deposit | | | | $100 |
| Benjamin Lakey | Address on file | | Customer Deposit | | | | $100 |
| Benjamin Southard | Address on file | | Customer Deposit | | | | $100 |
| Bennett Depiero | Address on file | | Customer Deposit | | | | $100 |
| Bernard Pearson | Address on file | | Customer Deposit | | | | $100 |
| Big Daddy Angell | Address on file | | Customer Deposit | | | | $100 |
| Bill Betts | Address on file | | Customer Deposit | | | | $100 |
| Bill Blatnik | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor: __Lordstown EV Corporation__                                                                                Case #:    __23-10832__

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|
| Bill Macisaac | Address on file | | Customer Deposit | | | | $100 |
| Bill Shirk | Address on file | | Customer Deposit | | | | $100 |
| Bill Smith | Address on file | | Customer Deposit | | | | $100 |
| Bill Williams | Address on file | | Customer Deposit | | | | $100 |
| Binh Lam | Address on file | | Customer Deposit | | | | $100 |
| Blair Harris | Address on file | | Customer Deposit | | | | $100 |
| Blaise Lampugnale | Address on file | | Customer Deposit | | | | $100 |
| Bob Lafley | Address on file | | Customer Deposit | | | | $100 |
| Bob Strong | Address on file | | Customer Deposit | | | | $100 |
| Bobb Alloway | Address on file | | Customer Deposit | | | | $100 |
| Boomer Rowles | Address on file | | Customer Deposit | | | | $100 |
| Boris Scalier | Address on file | | Customer Deposit | | | | $100 |
| Brad Broadfoot | Address on file | | Customer Deposit | | | | $100 |
| Brad Busa | Address on file | | Customer Deposit | | | | $100 |
| Bradley Bosma | Address on file | | Customer Deposit | | | | $100 |
| Bradley Golden | Address on file | | Customer Deposit | | | | $100 |
| Bradley Higgins | Address on file | | Customer Deposit | | | | $100 |
| Bradley Lehmann | Address on file | | Customer Deposit | | | | $100 |
| Bradley Obrocto | Address on file | | Customer Deposit | | | | $100 |
| Bradley Schoen | Address on file | | Customer Deposit | | | | $100 |
| Brain Carr | Address on file | | Customer Deposit | | | | $100 |
| Branavan Kasi | Address on file | | Customer Deposit | | | | $100 |
| Brandan Boggs | Address on file | | Customer Deposit | | | | $100 |
| Brandan White | Address on file | | Customer Deposit | | | | $100 |
| Brandon Boucher | Address on file | | Customer Deposit | | | | $100 |
| Brandon Major | Address on file | | Customer Deposit | | | | $100 |
| Brandon Wellington | Address on file | | Customer Deposit | | | | $100 |
| Brendan King | Address on file | | Customer Deposit | | | | $100 |
| Brent Akenson | Address on file | | Customer Deposit | | | | $100 |
| Brent Cooper | Address on file | | Customer Deposit | | | | $100 |
| Brent Gregersen | Address on file | | Customer Deposit | | | | $100 |
| Brent Lew | Address on file | | Customer Deposit | | | | $100 |
| Bret Herndon | Address on file | | Customer Deposit | | | | $100 |
| Brett Briggs | Address on file | | Customer Deposit | | | | $100 |
| Brett Drachenberg | Address on file | | Customer Deposit | | | | $100 |
| Brett Roeder | Address on file | | Customer Deposit | | | | $100 |
| Brett Roman | Address on file | | Customer Deposit | | | | $100 |
| Brett Seabury | Address on file | | Customer Deposit | | | | $100 |
| Brett Wolff | Address on file | | Customer Deposit | | | | $100 |
| Brian Barnette | Address on file | | Customer Deposit | | | | $100 |
| Brian Boucher | Address on file | | Customer Deposit | | | | $100 |
| Brian Brlansky | Address on file | | Customer Deposit | | | | $100 |

**Debtor:**  **Lordstown EV Corporation**                                                                                                                      **Case #:**  **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Brian Bugay | Address on file | | Customer Deposit | | | | $100 |
| Brian Cunningham | Address on file | | Customer Deposit | | | | $100 |
| Brian Davidson | Address on file | | Customer Deposit | | | | $100 |
| Brian Dulaney | Address on file | | Customer Deposit | | | | $100 |
| Brian Fricke | Address on file | | Customer Deposit | | | | $100 |
| Brian Greco | Address on file | | Customer Deposit | | | | $100 |
| Brian Long | Address on file | | Customer Deposit | | | | $100 |
| Brian Mitchell | Address on file | | Customer Deposit | | | | $100 |
| Brian Paris | Address on file | | Customer Deposit | | | | $100 |
| Brian Pearson | Address on file | | Customer Deposit | | | | $100 |
| Brian Pitkin | Address on file | | Customer Deposit | | | | $100 |
| Brian Poi | Address on file | | Customer Deposit | | | | $100 |
| Brian Roberts | Address on file | | Customer Deposit | | | | $100 |
| Brian Shriber | Address on file | | Customer Deposit | | | | $100 |
| Brian West | Address on file | | Customer Deposit | | | | $100 |
| Brian Wimberly | Address on file | | Customer Deposit | | | | $100 |
| Brittany Lucky | Address on file | | Customer Deposit | | | | $100 |
| Brock Falfas | Address on file | | Customer Deposit | | | | $100 |
| Brook Riddick | Address on file | | Customer Deposit | | | | $100 |
| Bruce Byles | Address on file | | Customer Deposit | | | | $100 |
| Bruce Lambert | Address on file | | Customer Deposit | | | | $100 |
| Bruce Tribbensee | Address on file | | Customer Deposit | | | | $100 |
| Bryan Crawford | Address on file | | Customer Deposit | | | | $100 |
| Bryan Johnson | Address on file | | Customer Deposit | | | | $100 |
| Bryan Vick | Address on file | | Customer Deposit | | | | $100 |
| Bryan Webster | Address on file | | Customer Deposit | | | | $100 |
| Bryan Wood | Address on file | | Customer Deposit | | | | $100 |
| Bryce Brown | Address on file | | Customer Deposit | | | | $100 |
| Btflanders Flanders | Address on file | | Customer Deposit | | | | $100 |
| Bud Bryant | Address on file | | Customer Deposit | | | | $100 |
| Byron Dooley | Address on file | | Customer Deposit | | | | $100 |
| C K Hyder | Address on file | | Customer Deposit | | | | $100 |
| Cameron Babek | Address on file | | Customer Deposit | | | | $100 |
| Carl Oakley | Address on file | | Customer Deposit | | | | $100 |
| Carl Pancutt | Address on file | | Customer Deposit | | | | $100 |
| Carl Post | Address on file | | Customer Deposit | | | | $100 |
| Carlos Bustos | Address on file | | Customer Deposit | | | | $100 |
| Carlos F Gomez | Address on file | | Customer Deposit | | | | $100 |
| Carlos Marcos | Address on file | | Customer Deposit | | | | $100 |
| Carlton Graves | Address on file | | Customer Deposit | | | | $100 |
| Carolin Zhuang | Address on file | | Customer Deposit | | | | $100 |
| Case Vyfhuizen | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor: <u>Lordstown EV Corporation</u>                                                                                     Case #:    <u>23-10832</u>

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Chad Arnold | Address on file | | Customer Deposit | | | | $100 |
| Chad Ball | Address on file | | Customer Deposit | | | | $100 |
| Chad Barrett | Address on file | | Customer Deposit | | | | $100 |
| Chad Bertanzetti | Address on file | | Customer Deposit | | | | $100 |
| Chad Black | Address on file | | Customer Deposit | | | | $100 |
| Chad Carey | Address on file | | Customer Deposit | | | | $100 |
| Chad Eichten | Address on file | | Customer Deposit | | | | $100 |
| Chad Garrett | Address on file | | Customer Deposit | | | | $100 |
| Chad Hamill | Address on file | | Customer Deposit | | | | $100 |
| Chad Siemens | Address on file | | Customer Deposit | | | | $100 |
| Chad Wootton | Address on file | | Customer Deposit | | | | $100 |
| Chad Zimmerman | Address on file | | Customer Deposit | | | | $100 |
| Chadwick Collins | Address on file | | Customer Deposit | | | | $100 |
| Chaitanya Mehta | Address on file | | Customer Deposit | | | | $100 |
| Chandler Converse | Address on file | | Customer Deposit | | | | $100 |
| Charles Bernoskie | Address on file | | Customer Deposit | | | | $100 |
| Charles Deaton | Address on file | | Customer Deposit | | | | $100 |
| Charles Law | Address on file | | Customer Deposit | | | | $100 |
| Charles Ryan | Address on file | | Customer Deposit | | | | $100 |
| Charles Sheya | Address on file | | Customer Deposit | | | | $100 |
| Charles Snipes | Address on file | | Customer Deposit | | | | $100 |
| Charles W. Bowkley Iii M.D. | Address on file | | Customer Deposit | | | | $100 |
| Charles Weber | Address on file | | Customer Deposit | | | | $100 |
| Charrles Corton | Address on file | | Customer Deposit | | | | $100 |
| Cheryl Gordon | Address on file | | Customer Deposit | | | | $100 |
| Chetash Shah | Address on file | | Customer Deposit | | | | $100 |
| Chris Austin | Address on file | | Customer Deposit | | | | $100 |
| Chris Beggin | Address on file | | Customer Deposit | | | | $100 |
| Chris Boyd | Address on file | | Customer Deposit | | | | $100 |
| Chris Brannen | Address on file | | Customer Deposit | | | | $100 |
| Chris Clewes | Address on file | | Customer Deposit | | | | $100 |
| Chris Davis | Address on file | | Customer Deposit | | | | $100 |
| Chris Dwyer | Address on file | | Customer Deposit | | | | $100 |
| Chris Gallagher | Address on file | | Customer Deposit | | | | $100 |
| Chris Genau | Address on file | | Customer Deposit | | | | $100 |
| Chris Hardy | Address on file | | Customer Deposit | | | | $100 |
| Chris Herberg | Address on file | | Customer Deposit | | | | $100 |
| Chris Ilioi | Address on file | | Customer Deposit | | | | $100 |
| Chris Keefer | Address on file | | Customer Deposit | | | | $100 |
| Chris Keith | Address on file | | Customer Deposit | | | | $100 |
| Chris Kudrna | Address on file | | Customer Deposit | | | | $100 |
| Chris Luipold | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor: **Lordstown EV Corporation**                                                                 Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Chris Martin | Address on file | | Customer Deposit | | | | $100 |
| Chris Mazurkiewicz | Address on file | | Customer Deposit | | | | $100 |
| Chris Osswald | Address on file | | Customer Deposit | | | | $100 |
| Chris Palmer | Address on file | | Customer Deposit | | | | $100 |
| Chris Wedge | Address on file | | Customer Deposit | | | | $100 |
| Christian Carson | Address on file | | Customer Deposit | | | | $100 |
| Christian Gomes | Address on file | | Customer Deposit | | | | $100 |
| Christian Walter | Address on file | | Customer Deposit | | | | $100 |
| Christipher Taylor | Address on file | | Customer Deposit | | | | $100 |
| Christopher Boggs | Address on file | | Customer Deposit | | | | $100 |
| Christopher Chiles | Address on file | | Customer Deposit | | | | $100 |
| Christopher Jilka | Address on file | | Customer Deposit | | | | $100 |
| Christopher Jonda | Address on file | | Customer Deposit | | | | $100 |
| Christopher Keller | Address on file | | Customer Deposit | | | | $100 |
| Christopher Kerzich | Address on file | | Customer Deposit | | | | $100 |
| Christopher Kimm | Address on file | | Customer Deposit | | | | $100 |
| Christopher Littleford | Address on file | | Customer Deposit | | | | $100 |
| Christopher Loveland | Address on file | | Customer Deposit | | | | $100 |
| Christopher Pinciak | Address on file | | Customer Deposit | | | | $100 |
| Christopher Scango | Address on file | | Customer Deposit | | | | $100 |
| Christopher Shyers | Address on file | | Customer Deposit | | | | $100 |
| Christopher Sylvester | Address on file | | Customer Deposit | | | | $100 |
| Christopher Tuna | Address on file | | Customer Deposit | | | | $100 |
| Christopher Wirth | Address on file | | Customer Deposit | | | | $100 |
| Chuan Vo | Address on file | | Customer Deposit | | | | $100 |
| Chuck Anderson | Address on file | | Customer Deposit | | | | $100 |
| Chyla Hunter | Address on file | | Customer Deposit | | | | $100 |
| Clayton Ellis | Address on file | | Customer Deposit | | | | $100 |
| Cliff Thorn | Address on file | | Customer Deposit | | | | $100 |
| Clifford Baron | Address on file | | Customer Deposit | | | | $100 |
| Clint Briseno | Address on file | | Customer Deposit | | | | $100 |
| Cody Huff | Address on file | | Customer Deposit | | | | $100 |
| Colin Greenhalgh | Address on file | | Customer Deposit | | | | $100 |
| Colleen Fiske | Address on file | | Customer Deposit | | | | $100 |
| Collin Harris | Address on file | | Customer Deposit | | | | $100 |
| Connor Crowley | Address on file | | Customer Deposit | | | | $100 |
| Corey Bayes | Address on file | | Customer Deposit | | | | $100 |
| Corey Brooks | Address on file | | Customer Deposit | | | | $100 |
| Corey Woodward | Address on file | | Customer Deposit | | | | $100 |
| Cori Schneider | Address on file | | Customer Deposit | | | | $100 |
| Cornelius Stephens | Address on file | | Customer Deposit | | | | $100 |
| Cornelius Van Inwegen | Address on file | | Customer Deposit | | | | $100 |

Debtor: **Lordstown EV Corporation**                                                                                       Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Cory Alle | Address on file | | Customer Deposit | | | | $100 |
| Craig Ivar | Address on file | | Customer Deposit | | | | $100 |
| Craig Jutronich | Address on file | | Customer Deposit | | | | $100 |
| Craig Shaw | Address on file | | Customer Deposit | | | | $100 |
| Craig Smith | Address on file | | Customer Deposit | | | | $100 |
| Craig Tornquist | Address on file | | Customer Deposit | | | | $100 |
| Cuong Nguyen | Address on file | | Customer Deposit | | | | $100 |
| Curt Mahlstedt | Address on file | | Customer Deposit | | | | $100 |
| Curtis Brooks | Address on file | | Customer Deposit | | | | $100 |
| Customer Deposit | Address on file | | Customer Deposit | | | | $100 |
| Daldos Carr | Address on file | | Customer Deposit | | | | $100 |
| Dale Thiel | Address on file | | Customer Deposit | | | | $100 |
| Dan Hale | Address on file | | Customer Deposit | | | | $100 |
| Dan Silva | Address on file | | Customer Deposit | | | | $100 |
| Dan Tracy | Address on file | | Customer Deposit | | | | $100 |
| Dan Wike | Address on file | | Customer Deposit | | | | $100 |
| Daniel Altieri | Address on file | | Customer Deposit | | | | $100 |
| Daniel Desimone | Address on file | | Customer Deposit | | | | $100 |
| Daniel Domenicucci | Address on file | | Customer Deposit | | | | $100 |
| Daniel Keller | Address on file | | Customer Deposit | | | | $100 |
| Daniel Koskovick | Address on file | | Customer Deposit | | | | $100 |
| Daniel Lieber | Address on file | | Customer Deposit | | | | $100 |
| Daniel Lopez | Address on file | | Customer Deposit | | | | $100 |
| Daniel Macy | Address on file | | Customer Deposit | | | | $100 |
| Daniel Marrazzo | Address on file | | Customer Deposit | | | | $100 |
| Daniel Mccrea | Address on file | | Customer Deposit | | | | $100 |
| Daniel Mcgee | Address on file | | Customer Deposit | | | | $100 |
| Daniel Mcnulty | Address on file | | Customer Deposit | | | | $100 |
| Daniel Mirkin | Address on file | | Customer Deposit | | | | $100 |
| Daniel Nelson | Address on file | | Customer Deposit | | | | $100 |
| Daniel Nesti | Address on file | | Customer Deposit | | | | $100 |
| Daniel Oseran | Address on file | | Customer Deposit | | | | $100 |
| Daniel Pharel | Address on file | | Customer Deposit | | | | $100 |
| Daniel Podobea | Address on file | | Customer Deposit | | | | $100 |
| Daniel Russotto | Address on file | | Customer Deposit | | | | $100 |
| Daniel Sangiorgio | Address on file | | Customer Deposit | | | | $100 |
| Daniel Schooff | Address on file | | Customer Deposit | | | | $100 |
| Daniel Serge | Address on file | | Customer Deposit | | | | $100 |
| Daniel Spenn | Address on file | | Customer Deposit | | | | $100 |
| Daniel Torres | Address on file | | Customer Deposit | | | | $100 |
| Daniel Vallero | Address on file | | Customer Deposit | | | | $100 |
| Daniel Welch | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor: **Lordstown EV Corporation**                                                                                    Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Danielle Mccarthy | Address on file | | Customer Deposit | | | | $100 |
| Danny Barrett | Address on file | | Customer Deposit | | | | $100 |
| Daren Cliff | Address on file | | Customer Deposit | | | | $100 |
| Darin Barker | Address on file | | Customer Deposit | | | | $100 |
| Darin Hoffman | Address on file | | Customer Deposit | | | | $100 |
| Darin Zehr | Address on file | | Customer Deposit | | | | $100 |
| Darren Demarco | Address on file | | Customer Deposit | | | | $100 |
| Darryl Croft | Address on file | | Customer Deposit | | | | $100 |
| Darryl Dobbins | Address on file | | Customer Deposit | | | | $100 |
| Daryl Hansen | Address on file | | Customer Deposit | | | | $100 |
| Dave Becker | Address on file | | Customer Deposit | | | | $100 |
| Dave Edwards | Address on file | | Customer Deposit | | | | $100 |
| Dave Judy | Address on file | | Customer Deposit | | | | $100 |
| Dave Kindrat | Address on file | | Customer Deposit | | | | $100 |
| Dave Rear | Address on file | | Customer Deposit | | | | $100 |
| Dave Zuchero | Address on file | | Customer Deposit | | | | $100 |
| David Anderson | Address on file | | Customer Deposit | | | | $100 |
| David Arms | Address on file | | Customer Deposit | | | | $100 |
| David Bellefuil | Address on file | | Customer Deposit | | | | $100 |
| David Berten | Address on file | | Customer Deposit | | | | $100 |
| David Boesl | Address on file | | Customer Deposit | | | | $100 |
| David Bottjen | Address on file | | Customer Deposit | | | | $100 |
| David Bradbury | Address on file | | Customer Deposit | | | | $100 |
| David Braunscheidel | Address on file | | Customer Deposit | | | | $100 |
| David Byers | Address on file | | Customer Deposit | | | | $100 |
| David Connell | Address on file | | Customer Deposit | | | | $100 |
| David Cox | Address on file | | Customer Deposit | | | | $100 |
| David Crozier | Address on file | | Customer Deposit | | | | $100 |
| David Deal | Address on file | | Customer Deposit | | | | $100 |
| David Delgado | Address on file | | Customer Deposit | | | | $100 |
| David Duron | Address on file | | Customer Deposit | | | | $100 |
| David Epstein | Address on file | | Customer Deposit | | | | $100 |
| David Espling | Address on file | | Customer Deposit | | | | $100 |
| David Fields | Address on file | | Customer Deposit | | | | $100 |
| David Friedrichs | Address on file | | Customer Deposit | | | | $100 |
| David Fuhrman | Address on file | | Customer Deposit | | | | $100 |
| David Gallagher | Address on file | | Customer Deposit | | | | $100 |
| David Gallina | Address on file | | Customer Deposit | | | | $100 |
| David Glause | Address on file | | Customer Deposit | | | | $100 |
| David Griffith | Address on file | | Customer Deposit | | | | $100 |
| David Gruss | Address on file | | Customer Deposit | | | | $100 |
| David Haluch | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor: **Lordstown EV Corporation**                                                                                                        Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| David Haughton | Address on file | | Customer Deposit | | | | $100 |
| David Hebert | Address on file | | Customer Deposit | | | | $100 |
| David Hessert | Address on file | | Customer Deposit | | | | $100 |
| David Hicks | Address on file | | Customer Deposit | | | | $100 |
| David Jackson | Address on file | | Customer Deposit | | | | $100 |
| David Jackson | Address on file | | Customer Deposit | | | | $100 |
| David Jahn | Address on file | | Customer Deposit | | | | $100 |
| David Juarez | Address on file | | Customer Deposit | | | | $100 |
| David Kingsford | Address on file | | Customer Deposit | | | | $100 |
| David Kolstad | Address on file | | Customer Deposit | | | | $100 |
| David Lenrow | Address on file | | Customer Deposit | | | | $100 |
| David Lowry Jr. | Address on file | | Customer Deposit | | | | $100 |
| David Markham | Address on file | | Customer Deposit | | | | $100 |
| David Mazzullo | Address on file | | Customer Deposit | | | | $100 |
| David Mcdaniel | Address on file | | Customer Deposit | | | | $100 |
| David Mebs | Address on file | | Customer Deposit | | | | $100 |
| David Menna | Address on file | | Customer Deposit | | | | $100 |
| David Molik | Address on file | | Customer Deposit | | | | $100 |
| David Morrell | Address on file | | Customer Deposit | | | | $100 |
| David Muellenberg | Address on file | | Customer Deposit | | | | $100 |
| David Naeve | Address on file | | Customer Deposit | | | | $100 |
| David Patrick | Address on file | | Customer Deposit | | | | $100 |
| David Perahia | Address on file | | Customer Deposit | | | | $100 |
| David Phillips | Address on file | | Customer Deposit | | | | $100 |
| David Polizzotti | Address on file | | Customer Deposit | | | | $100 |
| David Russ | Address on file | | Customer Deposit | | | | $100 |
| David Savage | Address on file | | Customer Deposit | | | | $100 |
| David Schonbrun | Address on file | | Customer Deposit | | | | $100 |
| David Seidl | Address on file | | Customer Deposit | | | | $100 |
| David Smith | Address on file | | Customer Deposit | | | | $100 |
| David Smith | Address on file | | Customer Deposit | | | | $100 |
| David St Peter | Address on file | | Customer Deposit | | | | $100 |
| David Stouffer | Address on file | | Customer Deposit | | | | $100 |
| David Tashjian | Address on file | | Customer Deposit | | | | $100 |
| David Thornton | Address on file | | Customer Deposit | | | | $100 |
| David Ventura | Address on file | | Customer Deposit | | | | $100 |
| David Verno | Address on file | | Customer Deposit | | | | $100 |
| David Watkins | Address on file | | Customer Deposit | | | | $100 |
| David Weinstein | Address on file | | Customer Deposit | | | | $100 |
| David Williams | Address on file | | Customer Deposit | | | | $100 |
| David Ziembicki | Address on file | | Customer Deposit | | | | $100 |
| Davin Deleon | Address on file | | Customer Deposit | | | | $100 |

Debtor:  **Lordstown EV Corporation**                                                                                                        Case #:   **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Dean Bonney | Address on file | | Customer Deposit | | | | $100 |
| Dean Dawson | Address on file | | Customer Deposit | | | | $100 |
| Dean Galasso | Address on file | | Customer Deposit | | | | $100 |
| Dean Griffith | Address on file | | Customer Deposit | | | | $100 |
| Dean Svigos | Address on file | | Customer Deposit | | | | $100 |
| Dean Vanderwoude | Address on file | | Customer Deposit | | | | $100 |
| Deanna Ferry | Address on file | | Customer Deposit | | | | $100 |
| Deja Crayton | Address on file | | Customer Deposit | | | | $100 |
| Denis Goodwin | Address on file | | Customer Deposit | | | | $100 |
| Dennis Blackwell | Address on file | | Customer Deposit | | | | $100 |
| Dennis Chen | Address on file | | Customer Deposit | | | | $100 |
| Dennis Daly | Address on file | | Customer Deposit | | | | $100 |
| Dennis Dufour | Address on file | | Customer Deposit | | | | $100 |
| Dennis Fletcher | Address on file | | Customer Deposit | | | | $100 |
| Dennis Gagne | Address on file | | Customer Deposit | | | | $100 |
| Dennis Jeffery | Address on file | | Customer Deposit | | | | $100 |
| Dennis Kahle | Address on file | | Customer Deposit | | | | $100 |
| Dennis Kave | Address on file | | Customer Deposit | | | | $100 |
| Dennis Robertshaw | Address on file | | Customer Deposit | | | | $100 |
| Dennis Steele | Address on file | | Customer Deposit | | | | $100 |
| Denny Kumm | Address on file | | Customer Deposit | | | | $100 |
| Derek Schorzman | Address on file | | Customer Deposit | | | | $100 |
| Derick Morris | Address on file | | Customer Deposit | | | | $100 |
| Derrick Muna-Quinata | Address on file | | Customer Deposit | | | | $100 |
| Deval Ringwala | Address on file | | Customer Deposit | | | | $100 |
| Devang Patel | Address on file | | Customer Deposit | | | | $100 |
| Devin Furlong | Address on file | | Customer Deposit | | | | $100 |
| Dhaval Naik | Address on file | | Customer Deposit | | | | $100 |
| Dhavalkumar Modi | Address on file | | Customer Deposit | | | | $100 |
| Diann Harris | Address on file | | Customer Deposit | | | | $100 |
| Dillon Bolebruch | Address on file | | Customer Deposit | | | | $100 |
| Dillon Epp | Address on file | | Customer Deposit | | | | $100 |
| Dimitrios Theofanides | Address on file | | Customer Deposit | | | | $100 |
| Dmitry Spravko | Address on file | | Customer Deposit | | X | | $100 |
| Dmitry Spravko | Address on file | | Customer Deposit | | X | | $100 |
| Dmitry Test | Address on file | | Customer Deposit | | | | $100 |
| Dominic And Audino | Address on file | | Customer Deposit | | | | $100 |
| Dominic Ruccella | Address on file | | Customer Deposit | | | | $100 |
| Dominick Colucci | Address on file | | Customer Deposit | | | | $100 |
| Don Boyles | Address on file | | Customer Deposit | | | | $100 |
| Don Chelius | Address on file | | Customer Deposit | | | | $100 |
| Don Foote | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor:  **Lordstown EV Corporation**                                                                      Case #:  **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|:----------:|:------------:|:--------:|------------:|
| Don Hall | Address on file | | Customer Deposit | | | | $100 |
| Don Kania | Address on file | | Customer Deposit | | | | $100 |
| Don Loughran | Address on file | | Customer Deposit | | | | $100 |
| Don Niehaus | Address on file | | Customer Deposit | | | | $100 |
| Don Perry | Address on file | | Customer Deposit | | | | $100 |
| Donald Bowen | Address on file | | Customer Deposit | | | | $100 |
| Donald Brown | Address on file | | Customer Deposit | | | | $100 |
| Donald Holliday | Address on file | | Customer Deposit | | | | $100 |
| Donald Potts | Address on file | | Customer Deposit | | | | $100 |
| Donald Roenigk | Address on file | | Customer Deposit | | | | $100 |
| Donald Schaffrick | Address on file | | Customer Deposit | | | | $100 |
| Donald Ungerman | Address on file | | Customer Deposit | | | | $100 |
| Donald Wineland | Address on file | | Customer Deposit | | | | $100 |
| Donato Polignone | Address on file | | Customer Deposit | | | | $100 |
| Donjuan Bell | Address on file | | Customer Deposit | | | | $100 |
| Donna Almond | Address on file | | Customer Deposit | | | | $100 |
| Donny Holender | Address on file | | Customer Deposit | | | | $100 |
| Doug Datish | Address on file | | Customer Deposit | | | | $100 |
| Doug Drube | Address on file | | Customer Deposit | | | | $100 |
| Doug Freutel | Address on file | | Customer Deposit | | | | $100 |
| Doug Shinn | Address on file | | Customer Deposit | | | | $100 |
| Doug Wilson | Address on file | | Customer Deposit | | | | $100 |
| Douglas Alcorn | Address on file | | Customer Deposit | | | | $100 |
| Douglas Darby | Address on file | | Customer Deposit | | | | $100 |
| Douglas Greene | Address on file | | Customer Deposit | | | | $100 |
| Douglas Himan | Address on file | | Customer Deposit | | | | $100 |
| Douglas Jacuzzi | Address on file | | Customer Deposit | | | | $100 |
| Douglas Patriquin | Address on file | | Customer Deposit | | | | $100 |
| Douglas Reynolds | Address on file | | Customer Deposit | | | | $100 |
| Douglas Tucker | Address on file | | Customer Deposit | | | | $100 |
| Dr Christine Charyton Phd | Address on file | | Customer Deposit | | | | $100 |
| Dr Mccormick | Address on file | | Customer Deposit | | | | $100 |
| Dr Simon Idris Beshir | Address on file | | Customer Deposit | | | | $100 |
| Dr. Chris Cale | Address on file | | Customer Deposit | | | | $100 |
| Drew Gorfi | Address on file | | Customer Deposit | | | | $100 |
| Drla Lyons | Address on file | | Customer Deposit | | | | $100 |
| Duane Colby | Address on file | | Customer Deposit | | | | $100 |
| Dulce Gomez | Address on file | | Customer Deposit | | | | $100 |
| Duncan Maio | Address on file | | Customer Deposit | | | | $100 |
| Dustin Cannistraci | Address on file | | Customer Deposit | | | | $100 |
| Dustin Crockett | Address on file | | Customer Deposit | | | | $100 |
| Dustin Grutza | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor: **Lordstown EV Corporation**                                                                                     Case #:   **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Dustin Novotny | Address on file | | Customer Deposit | | | | $100 |
| Dustin Reinhardt | Address on file | | Customer Deposit | | | | $100 |
| Dustin Tran | Address on file | | Customer Deposit | | | | $100 |
| Dustin Wiggins | Address on file | | Customer Deposit | | | | $100 |
| Dwayne Mckinley | Address on file | | Customer Deposit | | | | $100 |
| Dwayne Sutherland | Address on file | | Customer Deposit | | | | $100 |
| Earl Sandstrom | Address on file | | Customer Deposit | | | | $100 |
| Ed Sachs | Address on file | | Customer Deposit | | | | $100 |
| Ed Schulze | Address on file | | Customer Deposit | | | | $100 |
| Ed White | Address on file | | Customer Deposit | | | | $100 |
| Eddie Landry | Address on file | | Customer Deposit | | | | $100 |
| Eddie Villarreal | Address on file | | Customer Deposit | | | | $100 |
| Eddie Villarreal | Address on file | | Customer Deposit | | | | $100 |
| Edsel Pagkanlungan | Address on file | | Customer Deposit | | | | $100 |
| Edward Fernandez | Address on file | | Customer Deposit | | | | $100 |
| Edward Gonzalez | Address on file | | Customer Deposit | | | | $100 |
| Edward Henry | Address on file | | Customer Deposit | | | | $100 |
| Edward Hirstius | Address on file | | Customer Deposit | | | | $100 |
| Edward Kessler | Address on file | | Customer Deposit | | | | $100 |
| Edward Mcmillen | Address on file | | Customer Deposit | | | | $100 |
| Edward Olah | Address on file | | Customer Deposit | | | | $100 |
| Edward Perez | Address on file | | Customer Deposit | | | | $100 |
| Edward Rocheck | Address on file | | Customer Deposit | | | | $100 |
| Edwin Bulleit | Address on file | | Customer Deposit | | | | $100 |
| Edwin Bulleit | Address on file | | Customer Deposit | | | | $100 |
| Edwin Roberts | Address on file | | Customer Deposit | | | | $100 |
| Egbert Leins | Address on file | | Customer Deposit | | | | $100 |
| Eitan Zimerman | Address on file | | Customer Deposit | | | | $100 |
| Eivind Oppegaard | Address on file | | Customer Deposit | | | | $100 |
| Eleana Melcher | Address on file | | Customer Deposit | | | | $100 |
| Eli Riddle | Address on file | | Customer Deposit | | | | $100 |
| Elisa Lite | Address on file | | Customer Deposit | | | | $100 |
| Elkan Sanders | Address on file | | Customer Deposit | | | | $100 |
| Elton Green | Address on file | | Customer Deposit | | | | $100 |
| Elvi Valenzuela | Address on file | | Customer Deposit | | | | $100 |
| Elvin Morales | Address on file | | Customer Deposit | | | | $100 |
| Emanuel Vegaaviles | Address on file | | Customer Deposit | | | | $100 |
| Emilio Ortiz | Address on file | | Customer Deposit | | | | $100 |
| Emilio Sadez | Address on file | | Customer Deposit | | | | $100 |
| Emory plitt | Address on file | | Customer Deposit | | | | $100 |
| Emory Plitt | Address on file | | Customer Deposit | | | | $100 |
| Enrique Martinez | Address on file | | Customer Deposit | | | | $100 |

Debtor:  **Lordstown EV Corporation**                                                                                    Case #:   **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Enrique Vigil | Address on file | | Customer Deposit | | | | $100 |
| Eric Andris | Address on file | | Customer Deposit | | | | $100 |
| Eric C Thompson | Address on file | | Customer Deposit | | | | $100 |
| Eric Carlson | Address on file | | Customer Deposit | | | | $100 |
| Eric Engebretson | Address on file | | Customer Deposit | | | | $100 |
| Eric Eubanks | Address on file | | Customer Deposit | | | | $100 |
| Eric Fraser | Address on file | | Customer Deposit | | | | $100 |
| Eric Fuchino | Address on file | | Customer Deposit | | | | $100 |
| Eric Harrington | Address on file | | Customer Deposit | | | | $100 |
| Eric Holekamp | Address on file | | Customer Deposit | | | | $100 |
| Eric Hoyhtya | Address on file | | Customer Deposit | | | | $100 |
| Eric Pasquale | Address on file | | Customer Deposit | | | | $100 |
| Eric Persley | Address on file | | Customer Deposit | | | | $100 |
| Eric Philip Wittmann | Address on file | | Customer Deposit | | | | $100 |
| Eric Poti | Address on file | | Customer Deposit | | | | $100 |
| Eric Puening | Address on file | | Customer Deposit | | | | $100 |
| Eric Rea | Address on file | | Customer Deposit | | | | $100 |
| Eric Rice | Address on file | | Customer Deposit | | | | $100 |
| Eric Risner | Address on file | | Customer Deposit | | | | $100 |
| Eric Shrago | Address on file | | Customer Deposit | | | | $100 |
| Eric Smith | Address on file | | Customer Deposit | | | | $100 |
| Eric Suchecki | Address on file | | Customer Deposit | | | | $100 |
| Eric Van Abel | Address on file | | Customer Deposit | | | | $100 |
| Eric Wilson | Address on file | | Customer Deposit | | | | $100 |
| Erich Stephens | Address on file | | Customer Deposit | | | | $100 |
| Erich Zaugg | Address on file | | Customer Deposit | | | | $100 |
| Erik Loomis | Address on file | | Customer Deposit | | | | $100 |
| Erik Penaz | Address on file | | Customer Deposit | | | | $100 |
| Erik Shaw | Address on file | | Customer Deposit | | | | $100 |
| Erik Stevens | Address on file | | Customer Deposit | | | | $100 |
| Erik Stratton | Address on file | | Customer Deposit | | | | $100 |
| Erin Espineta | Address on file | | Customer Deposit | | | | $100 |
| Ernest Scalamandre | Address on file | | Customer Deposit | | | | $100 |
| Ernie Malas | Address on file | | Customer Deposit | | | | $100 |
| Evan Hubbard | Address on file | | Customer Deposit | | | | $100 |
| Evelyn Camejo | Address on file | | Customer Deposit | | | | $100 |
| Evelyn Floyd | Address on file | | Customer Deposit | | | | $100 |
| Fadi Opgenorth | Address on file | | Customer Deposit | | | | $100 |
| Faramarz Anjom | Address on file | | Customer Deposit | | | | $100 |
| Farid Zehtab | Address on file | | Customer Deposit | | | | $100 |
| Farlin Halsey | Address on file | | Customer Deposit | | | | $100 |
| Faruk Yildirim | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor: **Lordstown EV Corporation**                                                                 Case #:  **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Fausto Monacelli | Address on file | | Customer Deposit | | | | $100 |
| Federico Alias | Address on file | | Customer Deposit | | | | $100 |
| Fergus Campbell | Address on file | | Customer Deposit | | | | $100 |
| Fernando Ortuno | Address on file | | Customer Deposit | | | | $100 |
| Fernando Rodriguez | Address on file | | Customer Deposit | | | | $100 |
| Florin Muntean | Address on file | | Customer Deposit | | | | $100 |
| Ford Elsaesser | Address on file | | Customer Deposit | | | | $100 |
| Foster Gambrell | Address on file | | Customer Deposit | | | | $100 |
| Francesco Ferretti | Address on file | | Customer Deposit | | | | $100 |
| Frank Baltierrez | Address on file | | Customer Deposit | | | | $100 |
| Frank Copeland | Address on file | | Customer Deposit | | | | $100 |
| Frank Foxworth | Address on file | | Customer Deposit | | | | $100 |
| Frank Garretson | Address on file | | Customer Deposit | | | | $100 |
| Frank Jeffrey | Address on file | | Customer Deposit | | | | $100 |
| Frank Nadell | Address on file | | Customer Deposit | | | | $100 |
| Frank Neubauer | Address on file | | Customer Deposit | | | | $100 |
| Frank Ricketson | Address on file | | Customer Deposit | | | | $100 |
| Frank Verkuijlen | Address on file | | Customer Deposit | | | | $100 |
| Frank Wise | Address on file | | Customer Deposit | | | | $100 |
| Franklin Cantwell | Address on file | | Customer Deposit | | | | $100 |
| Franklin Naivar | Address on file | | Customer Deposit | | | | $100 |
| Fred Geis | Address on file | | Customer Deposit | | | | $100 |
| Fred Rice | Address on file | | Customer Deposit | | | | $100 |
| Freddie Jacobo | Address on file | | Customer Deposit | | | | $100 |
| Frederick Moran | Address on file | | Customer Deposit | | | | $100 |
| Fredy Rodriguez | Address on file | | Customer Deposit | | | | $100 |
| G Daniel Prigmore | Address on file | | Customer Deposit | | | | $100 |
| Gabriel Narrett | Address on file | | Customer Deposit | | | | $100 |
| Gabriel Nizetic | Address on file | | Customer Deposit | | | | $100 |
| Gabriel Oh | Address on file | | Customer Deposit | | | | $100 |
| Gabriel Toala | Address on file | | Customer Deposit | | | | $100 |
| Gabriel Troncoso | Address on file | | Customer Deposit | | | | $100 |
| Gaia Larsen | Address on file | | Customer Deposit | | | | $100 |
| Galen Mudd | Address on file | | Customer Deposit | | | | $100 |
| Garry Briand | Address on file | | Customer Deposit | | | | $100 |
| Gary Adkinson | Address on file | | Customer Deposit | | | | $100 |
| Gary Bae | Address on file | | Customer Deposit | | | | $100 |
| Gary Baron | Address on file | | Customer Deposit | | | | $100 |
| Gary Chan | Address on file | | Customer Deposit | | | | $100 |
| Gary Clark | Address on file | | Customer Deposit | | | | $100 |
| Gary Fusari | Address on file | | Customer Deposit | | | | $100 |
| Gary Jones | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor: __Lordstown EV Corporation__                                                                                    Case #: __23-10832__

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Gary Pitchford | Address on file | | Customer Deposit | | | | $100 |
| Gary Potter | Address on file | | Customer Deposit | | | | $100 |
| Gary Rennick | Address on file | | Customer Deposit | | | | $100 |
| Gary Roell | Address on file | | Customer Deposit | | | | $100 |
| Gary Rotto | Address on file | | Customer Deposit | | | | $100 |
| Gary Slette | Address on file | | Customer Deposit | | | | $100 |
| Gary St Pierre | Address on file | | Customer Deposit | | | | $100 |
| Gary Taylor | Address on file | | Customer Deposit | | | | $100 |
| Gary Tiffany | Address on file | | Customer Deposit | | | | $100 |
| Gary Tullius | Address on file | | Customer Deposit | | | | $100 |
| Gary Williams | Address on file | | Customer Deposit | | | | $100 |
| Gauthier De Gentile | Address on file | | Customer Deposit | | | | $100 |
| Gene Horlander | Address on file | | Customer Deposit | | | | $100 |
| Gene Kremer | Address on file | | Customer Deposit | | | | $100 |
| Geoff Curley | Address on file | | Customer Deposit | | | | $100 |
| Geoff Geruso | Address on file | | Customer Deposit | | | | $100 |
| Geoff Geruso | Address on file | | Customer Deposit | | | | $100 |
| Geoffrey Baldwin | Address on file | | Customer Deposit | | | | $100 |
| Geoffrey Fleming | Address on file | | Customer Deposit | | | | $100 |
| Geoffrey Hoffman | Address on file | | Customer Deposit | | | | $100 |
| George Caleel | Address on file | | Customer Deposit | | | | $100 |
| George Ellis | Address on file | | Customer Deposit | | | | $100 |
| George Farah | Address on file | | Customer Deposit | | | | $100 |
| George Griffith | Address on file | | Customer Deposit | | | | $100 |
| George Leonhardt | Address on file | | Customer Deposit | | | | $100 |
| George Lingle | Address on file | | Customer Deposit | | | | $100 |
| George Pompilio | Address on file | | Customer Deposit | | | | $100 |
| George Simvoulakis | Address on file | | Customer Deposit | | | | $100 |
| George Witter | Address on file | | Customer Deposit | | | | $100 |
| Gerald Croteau | Address on file | | Customer Deposit | | | | $100 |
| Gerald Henn | Address on file | | Customer Deposit | | | | $100 |
| Gerald Keeven | Address on file | | Customer Deposit | | | | $100 |
| Gerald Loschen | Address on file | | Customer Deposit | | | | $100 |
| Gerardo Cruz | Address on file | | Customer Deposit | | | | $100 |
| Gerhard Zimmermann | Address on file | | Customer Deposit | | | | $100 |
| Gerry Venema | Address on file | | Customer Deposit | | | | $100 |
| Gilbert Sanchez | Address on file | | Customer Deposit | | | | $100 |
| Gilbert Vanorder | Address on file | | Customer Deposit | | | | $100 |
| Giovanni Dimauro | Address on file | | Customer Deposit | | | | $100 |
| Girard Gass | Address on file | | Customer Deposit | | | | $100 |
| Glen Williams | Address on file | | Customer Deposit | | | | $100 |
| Glenn Farley | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor: **Lordstown EV Corporation**                                                                                          Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Glenn Mowatt | Address on file | | Customer Deposit | | | | $100 |
| Glenn Reph | Address on file | | Customer Deposit | | | | $100 |
| Glenn Stella | Address on file | | Customer Deposit | | | | $100 |
| Glenn Tinley | Address on file | | Customer Deposit | | | | $100 |
| Gloria Cummins | Address on file | | Customer Deposit | | | | $100 |
| Glyn Bryson | Address on file | | Customer Deposit | | | | $100 |
| Goodwin Porathoor | Address on file | | Customer Deposit | | | | $100 |
| Gopal Ganeshan | Address on file | | Customer Deposit | | | | $100 |
| Gopal Srinivasan | Address on file | | Customer Deposit | | | | $100 |
| Goran Puljic | Address on file | | Customer Deposit | | | | $100 |
| Gordon Brown | Address on file | | Customer Deposit | | | | $100 |
| Gordon Gray | Address on file | | Customer Deposit | | | | $100 |
| Gordon Nishimoto | Address on file | | Customer Deposit | | | | $100 |
| Gradey Iverson | Address on file | | Customer Deposit | | | | $100 |
| Grant Carlson | Address on file | | Customer Deposit | | | | $100 |
| Grant Meeker | Address on file | | Customer Deposit | | | | $100 |
| Grant Poujade | Address on file | | Customer Deposit | | | | $100 |
| Grant Richie | Address on file | | Customer Deposit | | | | $100 |
| Greg Bennett | Address on file | | Customer Deposit | | | | $100 |
| Greg Dach | Address on file | | Customer Deposit | | | | $100 |
| Greg Glassford | Address on file | | Customer Deposit | | | | $100 |
| Greg Gooch | Address on file | | Customer Deposit | | | | $100 |
| Greg Guy | Address on file | | Customer Deposit | | | | $100 |
| Greg Lindsay | Address on file | | Customer Deposit | | | | $100 |
| Greg Roberts | Address on file | | Customer Deposit | | | | $100 |
| Greg Senter | Address on file | | Customer Deposit | | | | $100 |
| Greg Smith | Address on file | | Customer Deposit | | | | $100 |
| Greg Zimmerman | Address on file | | Customer Deposit | | | | $100 |
| Gregory Armstrong | Address on file | | Customer Deposit | | | | $100 |
| Gregory Curley | Address on file | | Customer Deposit | | | | $100 |
| Gregory Driscoll | Address on file | | Customer Deposit | | | | $100 |
| Gregory Fiorindo | Address on file | | Customer Deposit | | | | $100 |
| Gregory Greenwood | Address on file | | Customer Deposit | | | | $100 |
| Gregory Nielsen | Address on file | | Customer Deposit | | | | $100 |
| Gregory Ranallo | Address on file | | Customer Deposit | | | | $100 |
| Gregory Sawchyn | Address on file | | Customer Deposit | | | | $100 |
| Gregory Theobald | Address on file | | Customer Deposit | | | | $100 |
| Gregory Widmeyer | Address on file | | Customer Deposit | | | | $100 |
| Gregory Yahn | Address on file | | Customer Deposit | | | | $100 |
| Griffin Wood | Address on file | | Customer Deposit | | | | $100 |
| Grigoriy Kostrikin | Address on file | | Customer Deposit | | | | $100 |
| Guillermo Chez | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor:  **Lordstown EV Corporation**                                                          Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Gulinder Gill | Address on file | | Customer Deposit | | | | $100 |
| Gursheel Dhillon | Address on file | | Customer Deposit | | | | $100 |
| Gus Doerfler | Address on file | | Customer Deposit | | | | $100 |
| Guy Bates | Address on file | | Customer Deposit | | | | $100 |
| Guy Cordaro | Address on file | | Customer Deposit | | | | $100 |
| H Ray Wellert | Address on file | | Customer Deposit | | | | $100 |
| Hamid Dibadj | Address on file | | Customer Deposit | | | | $100 |
| Hammad Iqbal | Address on file | | Customer Deposit | | | | $100 |
| Hans Kronsbein | Address on file | | Customer Deposit | | | | $100 |
| Harald Torgersen | Address on file | | Customer Deposit | | | | $100 |
| Hari Singh | Address on file | | Customer Deposit | | | | $100 |
| Harold Smith | Address on file | | Customer Deposit | | | | $100 |
| Harry Gebauer | Address on file | | Customer Deposit | | | | $100 |
| Harry Giltz | Address on file | | Customer Deposit | | | | $100 |
| Harry Isaksson | Address on file | | Customer Deposit | | | | $100 |
| Harry Kron | Address on file | | Customer Deposit | | | | $100 |
| Harry Waterman | Address on file | | Customer Deposit | | | | $100 |
| Harsh Vardhan | Address on file | | Customer Deposit | | | | $100 |
| Haydon Rochester Jr | Address on file | | Customer Deposit | | | | $100 |
| Heath Dillon | Address on file | | Customer Deposit | | | | $100 |
| Heather Crowley | Address on file | | Customer Deposit | | | | $100 |
| Helmut Klein | Address on file | | Customer Deposit | | | | $100 |
| Henry Bass | Address on file | | Customer Deposit | | | | $100 |
| Henry Courtney | Address on file | | Customer Deposit | | | | $100 |
| Henry E Rose | Address on file | | Customer Deposit | | | | $100 |
| Henry Fiene | Address on file | | Customer Deposit | | | | $100 |
| Henry Wang | Address on file | | Customer Deposit | | | | $100 |
| Herbert Cordero | Address on file | | Customer Deposit | | | | $100 |
| Herman Sexton | Address on file | | Customer Deposit | | | | $100 |
| Hewitt Pate | Address on file | | Customer Deposit | | | | $100 |
| Hiten Shah | Address on file | | Customer Deposit | | | | $100 |
| Horace Tollett | Address on file | | Customer Deposit | | | | $100 |
| Hovhannes Sinanian | Address on file | | Customer Deposit | | | | $100 |
| Howard Fearn | Address on file | | Customer Deposit | | | | $100 |
| Hubert Langston | Address on file | | Customer Deposit | | | | $100 |
| Hudson David | Address on file | | Customer Deposit | | | | $100 |
| Hugh Mcguirk | Address on file | | Customer Deposit | | | | $100 |
| Hung Le | Address on file | | Customer Deposit | | | | $100 |
| Hung Tran | Address on file | | Customer Deposit | | | | $100 |
| Hutch Schilling | Address on file | | Customer Deposit | | | | $100 |
| Hyuk Joo Oh | Address on file | | Customer Deposit | | | | $100 |
| Ian Bucciarelli | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor: **Lordstown EV Corporation**                                                                                                    Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Ian Huckaby | Address on file | | Customer Deposit | | | | $100 |
| Ibrahim Kassem | Address on file | | Customer Deposit | | | | $100 |
| Inderbir Singh | Address on file | | Customer Deposit | | | | $100 |
| Injune Pak | Address on file | | Customer Deposit | | | | $100 |
| Interra Union | Address on file | | Customer Deposit | | | | $100 |
| Isaac Khan | Address on file | | Customer Deposit | | | | $100 |
| Isidro Solis | Address on file | | Customer Deposit | | | | $100 |
| Ivan Ferro | Address on file | | Customer Deposit | | | | $100 |
| Ivica Radosavljevic | Address on file | | Customer Deposit | | | | $100 |
| J Diano | Address on file | | Customer Deposit | | | | $100 |
| J Johnson | Address on file | | Customer Deposit | | | | $100 |
| Jack Brown | Address on file | | Customer Deposit | | | | $100 |
| Jack Hardy | Address on file | | Customer Deposit | | | | $100 |
| Jack Kirby | Address on file | | Customer Deposit | | | | $100 |
| Jack Maillis | Address on file | | Customer Deposit | | | | $100 |
| Jack Swint | Address on file | | Customer Deposit | | | | $100 |
| Jack Wolf | Address on file | | Customer Deposit | | | | $100 |
| Jackie Fradkin | Address on file | | Customer Deposit | | | | $100 |
| Jackie Palmer-Lasky | Address on file | | Customer Deposit | | | | $100 |
| Jackson Huynh | Address on file | | Customer Deposit | | | | $100 |
| Jacob Danen | Address on file | | Customer Deposit | | | | $100 |
| Jacob Daniels | Address on file | | Customer Deposit | | | | $100 |
| Jacob Darr | Address on file | | Customer Deposit | | | | $100 |
| Jacob Ehninger | Address on file | | Customer Deposit | | | | $100 |
| Jacob Graham | Address on file | | Customer Deposit | | | | $100 |
| Jacob Hansen | Address on file | | Customer Deposit | | | | $100 |
| Jacob Hawkins | Address on file | | Customer Deposit | | | | $100 |
| Jacob Lentini | Address on file | | Customer Deposit | | | | $100 |
| Jager Fornal | Address on file | | Customer Deposit | | | | $100 |
| Jake Beeson | Address on file | | Customer Deposit | | | | $100 |
| Jake Gaddy | Address on file | | Customer Deposit | | | | $100 |
| Jake Hammill | Address on file | | Customer Deposit | | | | $100 |
| Jakob Thompson | Address on file | | Customer Deposit | | | | $100 |
| James Ackerman | Address on file | | Customer Deposit | | | | $100 |
| James Anderson | Address on file | | Customer Deposit | | | | $100 |
| James Arcediano | Address on file | | Customer Deposit | | | | $100 |
| James Babcock | Address on file | | Customer Deposit | | | | $100 |
| James Baker | Address on file | | Customer Deposit | | | | $100 |
| James Bangert | Address on file | | Customer Deposit | | | | $100 |
| James Beavers | Address on file | | Customer Deposit | | | | $100 |
| James Bennett | Address on file | | Customer Deposit | | | | $100 |
| James Bertram | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor: **Lordstown EV Corporation**                                                                                    Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| James Branton | Address on file | | Customer Deposit | | | | $100 |
| James Brown | Address on file | | Customer Deposit | | | | $100 |
| James Budrow | Address on file | | Customer Deposit | | | | $100 |
| James Burleson | Address on file | | Customer Deposit | | | | $100 |
| James Clessuras | Address on file | | Customer Deposit | | | | $100 |
| James Cleveland | Address on file | | Customer Deposit | | | | $100 |
| James Cooper | Address on file | | Customer Deposit | | | | $100 |
| James Danzey | Address on file | | Customer Deposit | | | | $100 |
| James Drew | Address on file | | Customer Deposit | | | | $100 |
| James Eckels | Address on file | | Customer Deposit | | | | $100 |
| James Eixenberger | Address on file | | Customer Deposit | | | | $100 |
| James Elliott | Address on file | | Customer Deposit | | | | $100 |
| James Giorgio | Address on file | | Customer Deposit | | | | $100 |
| James Gleason | Address on file | | Customer Deposit | | | | $100 |
| James Goldenberg | Address on file | | Customer Deposit | | | | $100 |
| James Graham | Address on file | | Customer Deposit | | | | $100 |
| James Gregory | Address on file | | Customer Deposit | | | | $100 |
| James Grosh | Address on file | | Customer Deposit | | | | $100 |
| James Gwinn | Address on file | | Customer Deposit | | | | $100 |
| James Harkins | Address on file | | Customer Deposit | | | | $100 |
| James Hesters | Address on file | | Customer Deposit | | | | $100 |
| James Holmes | Address on file | | Customer Deposit | | | | $100 |
| James Jackson | Address on file | | Customer Deposit | | | | $100 |
| James Kassouf | Address on file | | Customer Deposit | | | | $100 |
| James Kraemer | Address on file | | Customer Deposit | | | | $100 |
| James Leftwich | Address on file | | Customer Deposit | | | | $100 |
| James Macaulay | Address on file | | Customer Deposit | | | | $100 |
| James Macfarland | Address on file | | Customer Deposit | | | | $100 |
| James Mckinney | Address on file | | Customer Deposit | | | | $100 |
| James Mooney | Address on file | | Customer Deposit | | | | $100 |
| James Mooney | Address on file | | Customer Deposit | | | | $100 |
| James Nassif | Address on file | | Customer Deposit | | | | $100 |
| James Potter | Address on file | | Customer Deposit | | | | $100 |
| James Seabold | Address on file | | Customer Deposit | | | | $100 |
| James Simon | Address on file | | Customer Deposit | | | | $100 |
| James Smith | Address on file | | Customer Deposit | | | | $100 |
| James Taylor | Address on file | | Customer Deposit | | | | $100 |
| James Vaughan | Address on file | | Customer Deposit | | | | $100 |
| James Vermilye | Address on file | | Customer Deposit | | | | $100 |
| James Vretis | Address on file | | Customer Deposit | | | | $100 |
| James Zaleski | Address on file | | Customer Deposit | | | | $100 |
| Jan Schoone | Address on file | | Customer Deposit | | | | $100 |

Debtor:  **Lordstown EV Corporation**                                                                                Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|-----------|--------------|----------|-------------|
| Jana Mallder | Address on file | | Customer Deposit | | | | $100 |
| Jandell Chung | Address on file | | Customer Deposit | | | | $100 |
| Jared Ashton | Address on file | | Customer Deposit | | | | $100 |
| Jared Gustafson | Address on file | | Customer Deposit | | | | $100 |
| Jared Premick | Address on file | | Customer Deposit | | | | $100 |
| Jared Reynolds | Address on file | | Customer Deposit | | | | $100 |
| Jared Rudolph | Address on file | | Customer Deposit | | | | $100 |
| Jared Yates | Address on file | | Customer Deposit | | | | $100 |
| Jarrad Scott | Address on file | | Customer Deposit | | | | $100 |
| Jarred Cobb | Address on file | | Customer Deposit | | | | $100 |
| Jarrod Ambrose | Address on file | | Customer Deposit | | | | $100 |
| Jarrod Johnson | Address on file | | Customer Deposit | | | | $100 |
| Jason Brentlinger | Address on file | | Customer Deposit | | | | $100 |
| Jason Bryant | Address on file | | Customer Deposit | | | | $100 |
| Jason Butler | Address on file | | Customer Deposit | | | | $100 |
| Jason Coddington | Address on file | | Customer Deposit | | | | $100 |
| Jason Czarniecki | Address on file | | Customer Deposit | | | | $100 |
| Jason Dull | Address on file | | Customer Deposit | | | | $100 |
| Jason Figueiredo | Address on file | | Customer Deposit | | | | $100 |
| Jason Karadimas | Address on file | | Customer Deposit | | | | $100 |
| Jason Kennedy | Address on file | | Customer Deposit | | | | $100 |
| Jason Kim | Address on file | | Customer Deposit | | | | $100 |
| Jason Lavigne | Address on file | | Customer Deposit | | | | $100 |
| Jason Martin | Address on file | | Customer Deposit | | | | $100 |
| Jason Mertens | Address on file | | Customer Deposit | | | | $100 |
| Jason Moore | Address on file | | Customer Deposit | | | | $100 |
| Jason Tomschin | Address on file | | Customer Deposit | | | | $100 |
| Jason Upshaw | Address on file | | Customer Deposit | | | | $100 |
| Jason Whitley | Address on file | | Customer Deposit | | | | $100 |
| Jason Williams | Address on file | | Customer Deposit | | | | $100 |
| Javier Hernandez Navia | Address on file | | Customer Deposit | | | | $100 |
| Jay Connell | Address on file | | Customer Deposit | | | | $100 |
| Jay Feldmann | Address on file | | Customer Deposit | | | | $100 |
| Jay Feldmann | Address on file | | Customer Deposit | | | | $100 |
| Jay Gordon | Address on file | | Customer Deposit | | | | $100 |
| Jay Hirsch | Address on file | | Customer Deposit | | | | $100 |
| Jay Holler | Address on file | | Customer Deposit | | | | $100 |
| Jean Routhier | Address on file | | Customer Deposit | | | | $100 |
| Jedi Feliu | Address on file | | Customer Deposit | | | | $100 |
| Jeff Babcock | Address on file | | Customer Deposit | | | | $100 |
| Jeff Borofsky | Address on file | | Customer Deposit | | | | $100 |
| Jeff Cieslak | Address on file | | Customer Deposit | | | | $100 |

Debtor: **Lordstown EV Corporation**                                                                                                          Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|----------------|---------------|-----------------|:----------:|:------------:|:--------:|------------:|
| Jeff Deimling | Address on file | | Customer Deposit | | | | $100 |
| Jeff Fowler | Address on file | | Customer Deposit | | | | $100 |
| Jeff Kaden | Address on file | | Customer Deposit | | | | $100 |
| Jeff Koch | Address on file | | Customer Deposit | | | | $100 |
| Jeff Koenig | Address on file | | Customer Deposit | | | | $100 |
| Jeff Koestet | Address on file | | Customer Deposit | | | | $100 |
| Jeff Landry | Address on file | | Customer Deposit | | | | $100 |
| Jeff Lombardi | Address on file | | Customer Deposit | | | | $100 |
| Jeff MacDonald | Address on file | | Customer Deposit | | | | $100 |
| Jeff Mertz | Address on file | | Customer Deposit | | | | $100 |
| Jeff Milligan | Address on file | | Customer Deposit | | | | $100 |
| Jeff Mulholland | Address on file | | Customer Deposit | | | | $100 |
| Jeff Noseworthy | Address on file | | Customer Deposit | | | | $100 |
| Jeff Nottingham | Address on file | | Customer Deposit | | | | $100 |
| Jeff Parks | Address on file | | Customer Deposit | | | | $100 |
| Jeff Rutherford | Address on file | | Customer Deposit | | | | $100 |
| Jeff Rutkowski | Address on file | | Customer Deposit | | | | $100 |
| Jeff Slater | Address on file | | Customer Deposit | | | | $100 |
| Jeff Tomlin | Address on file | | Customer Deposit | | | | $100 |
| Jeff Woods | Address on file | | Customer Deposit | | | | $100 |
| Jeff Zissulis | Address on file | | Customer Deposit | | | | $100 |
| Jeffery Harriman | Address on file | | Customer Deposit | | | | $100 |
| Jeffreu Prose | Address on file | | Customer Deposit | | | | $100 |
| Jeffrey Brooks | Address on file | | Customer Deposit | | | | $100 |
| Jeffrey Flogel | Address on file | | Customer Deposit | | | | $100 |
| Jeffrey Foley | Address on file | | Customer Deposit | | | | $100 |
| Jeffrey Gambach | Address on file | | Customer Deposit | | | | $100 |
| Jeffrey Hollingsworth | Address on file | | Customer Deposit | | | | $100 |
| Jeffrey Kitten | Address on file | | Customer Deposit | | | | $100 |
| Jeffrey Morley | Address on file | | Customer Deposit | | | | $100 |
| Jeffrey Newman | Address on file | | Customer Deposit | | | | $100 |
| Jeffrey Peotter | Address on file | | Customer Deposit | | | | $100 |
| Jeffrey Sventek | Address on file | | Customer Deposit | | | | $100 |
| Jeffrey Trottier | Address on file | | Customer Deposit | | | | $100 |
| Jeffrey Vincenzo | Address on file | | Customer Deposit | | | | $100 |
| Jeffrey Wold | Address on file | | Customer Deposit | | | | $100 |
| Jegesh Patel | Address on file | | Customer Deposit | | | | $100 |
| Jennifer Thompson | Address on file | | Customer Deposit | | | | $100 |
| Jerad Sanders Ii | Address on file | | Customer Deposit | | | | $100 |
| Jerald Smith | Address on file | | Customer Deposit | | | | $100 |
| Jeremiah Reinhardt | Address on file | | Customer Deposit | | | | $100 |
| Jeremy Endlich | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor: **Lordstown EV Corporation**                                                                                         Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Jeremy Fisher | Address on file | | Customer Deposit | | | | $100 |
| Jeremy Hillberry | Address on file | | Customer Deposit | | | | $100 |
| Jeremy Hobbs | Address on file | | Customer Deposit | | | | $100 |
| Jeremy Jacoby | Address on file | | Customer Deposit | | | | $100 |
| Jeremy Kim | Address on file | | Customer Deposit | | | | $100 |
| Jeremy Matsuo | Address on file | | Customer Deposit | | | | $100 |
| Jeremy Schreiber | Address on file | | Customer Deposit | | | | $100 |
| Jeremy Vanfleet | Address on file | | Customer Deposit | | | | $100 |
| Jerome Emery | Address on file | | Customer Deposit | | | | $100 |
| Jerome Wilson | Address on file | | Customer Deposit | | | | $100 |
| Jerry Clubb | Address on file | | Customer Deposit | | | | $100 |
| Jerry Malvasia | Address on file | | Customer Deposit | | | | $100 |
| Jerry Melton | Address on file | | Customer Deposit | | | | $100 |
| Jerry Quance | Address on file | | Customer Deposit | | | | $100 |
| Jess Rodriguez | Address on file | | Customer Deposit | | | | $100 |
| Jesse Coughlin | Address on file | | Customer Deposit | | | | $100 |
| Jesse Rivera | Address on file | | Customer Deposit | | | | $100 |
| Jesse Schultz | Address on file | | Customer Deposit | | | | $100 |
| Jesus Contreras | Address on file | | Customer Deposit | | | | $100 |
| Jian Wu | Address on file | | Customer Deposit | | | | $100 |
| Jill Duffy | Address on file | | Customer Deposit | | | | $100 |
| Jill Williams | Address on file | | Customer Deposit | | | | $100 |
| Jim Borglum | Address on file | | Customer Deposit | | | | $100 |
| Jim Bramlett | Address on file | | Customer Deposit | | | | $100 |
| Jim Casey | Address on file | | Customer Deposit | | | | $100 |
| Jim Fasbender | Address on file | | Customer Deposit | | | | $100 |
| Jim Hennelly | Address on file | | Customer Deposit | | | | $100 |
| Jim Johnson | Address on file | | Customer Deposit | | | | $100 |
| Jim Kolea | Address on file | | Customer Deposit | | | | $100 |
| Jim Lloyd | Address on file | | Customer Deposit | | | | $100 |
| Jim Wasserstrom | Address on file | | Customer Deposit | | | | $100 |
| Jimmy Mansour | Address on file | | Customer Deposit | | | | $100 |
| Jj Trahan | Address on file | | Customer Deposit | | | | $100 |
| Joao Ramon Perez | Address on file | | Customer Deposit | | | | $100 |
| Joasph Mangieri | Address on file | | Customer Deposit | | | | $100 |
| Joe Armstrong | Address on file | | Customer Deposit | | | | $100 |
| Joe Egbers | Address on file | | Customer Deposit | | | | $100 |
| Joe Flarida | Address on file | | Customer Deposit | | | | $100 |
| Joe Kenyon | Address on file | | Customer Deposit | | | | $100 |
| Joe Kerola | Address on file | | Customer Deposit | | | | $100 |
| Joe Lawwer | Address on file | | Customer Deposit | | | | $100 |
| Joe Reale | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor:  **Lordstown EV Corporation**                                                                                     Case #:  **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Joe Salveson | Address on file | | Customer Deposit | | | | $100 |
| Joel Bulpitt | Address on file | | Customer Deposit | | | | $100 |
| Joel Reed | Address on file | | Customer Deposit | | | | $100 |
| Johan Brettell | Address on file | | Customer Deposit | | | | $100 |
| John Barnes | Address on file | | Customer Deposit | | | | $100 |
| John Beauford | Address on file | | Customer Deposit | | | | $100 |
| John Berry | Address on file | | Customer Deposit | | | | $100 |
| John Bono | Address on file | | Customer Deposit | | | | $100 |
| John Bottoms | Address on file | | Customer Deposit | | | | $100 |
| John Boyd | Address on file | | Customer Deposit | | | | $100 |
| John Buenavista | Address on file | | Customer Deposit | | | | $100 |
| John Burke | Address on file | | Customer Deposit | | | | $100 |
| John Byrnre | Address on file | | Customer Deposit | | | | $100 |
| John Calverley | Address on file | | Customer Deposit | | | | $100 |
| John Campbell | Address on file | | Customer Deposit | | | | $100 |
| John Cooper | Address on file | | Customer Deposit | | | | $100 |
| John Cox | Address on file | | Customer Deposit | | | | $100 |
| JOHN DANDREA | Address on file | | Customer Deposit | | | | $100 |
| John Dobyns | Address on file | | Customer Deposit | | | | $100 |
| John Douglas Richards | Address on file | | Customer Deposit | | | | $100 |
| John Duerr | Address on file | | Customer Deposit | | | | $100 |
| John E. Jakobsen | Address on file | | Customer Deposit | | | | $100 |
| John Egger | Address on file | | Customer Deposit | | | | $100 |
| John Ellong3 | Address on file | | Customer Deposit | | | | $100 |
| John Evans | Address on file | | Customer Deposit | | | | $100 |
| John Fishburn | Address on file | | Customer Deposit | | | | $100 |
| John Geneva | Address on file | | Customer Deposit | | | | $100 |
| John Gibson | Address on file | | Customer Deposit | | | | $100 |
| John Grey | Address on file | | Customer Deposit | | | | $100 |
| John Grunwald | Address on file | | Customer Deposit | | | | $100 |
| John Hammill | Address on file | | Customer Deposit | | | | $100 |
| John Hartfield | Address on file | | Customer Deposit | | | | $100 |
| John Hyland | Address on file | | Customer Deposit | | | | $100 |
| John J Samford | Address on file | | Customer Deposit | | | | $100 |
| John Jenkins | Address on file | | Customer Deposit | | | | $100 |
| John Jones | Address on file | | Customer Deposit | | | | $100 |
| John Jordan | Address on file | | Customer Deposit | | | | $100 |
| John Lally | Address on file | | Customer Deposit | | | | $100 |
| John Laskowski | Address on file | | Customer Deposit | | | | $100 |
| John Lerch | Address on file | | Customer Deposit | | | | $100 |
| John Lord | Address on file | | Customer Deposit | | | | $100 |
| John Lucas | Address on file | | Customer Deposit | | | | $100 |

Debtor:   **Lordstown EV Corporation**                                                                                                   Case #:   **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| John M Veres | Address on file | | Customer Deposit | | | | $100 |
| John Manchester | Address on file | | Customer Deposit | | | | $100 |
| John Miller | Address on file | | Customer Deposit | | | | $100 |
| John Mooney | Address on file | | Customer Deposit | | | | $100 |
| John Nauss | Address on file | | Customer Deposit | | | | $100 |
| John Oetinger | Address on file | | Customer Deposit | | | | $100 |
| John Orr | Address on file | | Customer Deposit | | | | $100 |
| John P Holzman | Address on file | | Customer Deposit | | | | $100 |
| John Parker | Address on file | | Customer Deposit | | | | $100 |
| John Podliska | Address on file | | Customer Deposit | | | | $100 |
| John Polka | Address on file | | Customer Deposit | | | | $100 |
| John Prinz | Address on file | | Customer Deposit | | | | $100 |
| John Reed | Address on file | | Customer Deposit | | | | $100 |
| John Rodriguey | Address on file | | Customer Deposit | | | | $100 |
| John Rodriquez | Address on file | | Customer Deposit | | | | $100 |
| John Romano | Address on file | | Customer Deposit | | | | $100 |
| John Ross | Address on file | | Customer Deposit | | | | $100 |
| John Salamone | Address on file | | Customer Deposit | | | | $100 |
| John Schricker | Address on file | | Customer Deposit | | | | $100 |
| John Schuber | Address on file | | Customer Deposit | | | | $100 |
| John Sittner | Address on file | | Customer Deposit | | | | $100 |
| John Skowron | Address on file | | Customer Deposit | | | | $100 |
| John Sullivan | Address on file | | Customer Deposit | | | | $100 |
| John Thomas Jr | Address on file | | Customer Deposit | | | | $100 |
| John Tobia | Address on file | | Customer Deposit | | | | $100 |
| John Todd | Address on file | | Customer Deposit | | | | $100 |
| John Verderame | Address on file | | Customer Deposit | | | | $100 |
| John Waltman | Address on file | | Customer Deposit | | | | $100 |
| John Wolikow | Address on file | | Customer Deposit | | | | $100 |
| John Wolpert | Address on file | | Customer Deposit | | | | $100 |
| Johnny Brooke | Address on file | | Customer Deposit | | | | $100 |
| Johnny Martin | Address on file | | Customer Deposit | | | | $100 |
| Jon Boardman | Address on file | | Customer Deposit | | | | $100 |
| Jon Dewey | Address on file | | Customer Deposit | | | | $100 |
| Jon Falcone | Address on file | | Customer Deposit | | | | $100 |
| Jon Heard | Address on file | | Customer Deposit | | | | $100 |
| Jon Holzbacher | Address on file | | Customer Deposit | | | | $100 |
| Jon Kreitzer | Address on file | | Customer Deposit | | | | $100 |
| Jon Malotke | Address on file | | Customer Deposit | | | | $100 |
| Jon Mogey | Address on file | | Customer Deposit | | | | $100 |
| Jon Ready | Address on file | | Customer Deposit | | | | $100 |
| Jon Sutherlin | Address on file | | Customer Deposit | | | | $100 |

Debtor:  **Lordstown EV Corporation**                                                                                           Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Jon Tempest | Address on file | | Customer Deposit | | | | $100 |
| Jonas Ketterle | Address on file | | Customer Deposit | | | | $100 |
| Jonathan Hinojosa | Address on file | | Customer Deposit | | | | $100 |
| Jonathan Jaffw | Address on file | | Customer Deposit | | | | $100 |
| Jonathan Keller | Address on file | | Customer Deposit | | | | $100 |
| Jonathan Koopman | Address on file | | Customer Deposit | | | | $100 |
| Jonathan Lauchner | Address on file | | Customer Deposit | | | | $100 |
| Jonathan Petit-Frere | Address on file | | Customer Deposit | | | | $100 |
| Jonathan Snow | Address on file | | Customer Deposit | | | | $100 |
| Jonathan Taylot | Address on file | | Customer Deposit | | | | $100 |
| Jonathan Wade | Address on file | | Customer Deposit | | | | $100 |
| Jonathan White | Address on file | | Customer Deposit | | | | $100 |
| Jonathan Wittlin | Address on file | | Customer Deposit | | | | $100 |
| Jonathan Young | Address on file | | Customer Deposit | | | | $100 |
| Jonathon Blumenthal | Address on file | | Customer Deposit | | | | $100 |
| Jonathon Schneider | Address on file | | Customer Deposit | | | | $100 |
| Jonathon Shell | Address on file | | Customer Deposit | | | | $100 |
| Jordan Smith | Address on file | | Customer Deposit | | | | $100 |
| Jorge L. Hernandez | Address on file | | Customer Deposit | | | | $100 |
| Jorge Mercado | Address on file | | Customer Deposit | | | | $100 |
| Jorge Ruiz | Address on file | | Customer Deposit | | | | $100 |
| Jose A Melgar | Address on file | | Customer Deposit | | | | $100 |
| Jose Armenta | Address on file | | Customer Deposit | | | | $100 |
| Jose David Gomez Rangel | Address on file | | Customer Deposit | | | | $100 |
| Jose Juan Melendez | Address on file | | Customer Deposit | | | | $100 |
| Jose Paredes | Address on file | | Customer Deposit | | | | $100 |
| Jose Somers | Address on file | | Customer Deposit | | | | $100 |
| Joseph Ariano | Address on file | | Customer Deposit | | | | $100 |
| Joseph Ayers Jr | Address on file | | Customer Deposit | | | | $100 |
| Joseph Britton | Address on file | | Customer Deposit | | | | $100 |
| Joseph Cimino | Address on file | | Customer Deposit | | | | $100 |
| Joseph Colonna | Address on file | | Customer Deposit | | | | $100 |
| Joseph Danielle | Address on file | | Customer Deposit | | | | $100 |
| Joseph Dimauro | Address on file | | Customer Deposit | | | | $100 |
| Joseph Hanrahan | Address on file | | Customer Deposit | | | | $100 |
| Joseph Henderson | Address on file | | Customer Deposit | | | | $100 |
| Joseph Herr | Address on file | | Customer Deposit | | | | $100 |
| Joseph Ksiaskiewicz | Address on file | | Customer Deposit | | | | $100 |
| Joseph Lane | Address on file | | Customer Deposit | | | | $100 |
| Joseph Lane | Address on file | | Customer Deposit | | | | $100 |
| Joseph Lichtenstein | Address on file | | Customer Deposit | | | | $100 |
| Joseph Mazzitelli | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor:   **Lordstown EV Corporation**                                                                                              Case #:   **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Joseph Mccarthy | Address on file | | Customer Deposit | | | | $100 |
| Joseph Mcmillen | Address on file | | Customer Deposit | | | | $100 |
| Joseph Newcomer | Address on file | | Customer Deposit | | | | $100 |
| Joseph Ponzio | Address on file | | Customer Deposit | | | | $100 |
| Joseph Smith | Address on file | | Customer Deposit | | | | $100 |
| Joseph V Dicicco Jr | Address on file | | Customer Deposit | | | | $100 |
| Joseph Vidich | Address on file | | Customer Deposit | | | | $100 |
| Joseph Wolf | Address on file | | Customer Deposit | | | | $100 |
| Joseph Wolf | Address on file | | Customer Deposit | | | | $100 |
| Joseph Young | Address on file | | Customer Deposit | | | | $100 |
| Josh Blaisdell | Address on file | | Customer Deposit | | | | $100 |
| Josh Strickland | Address on file | | Customer Deposit | | | | $100 |
| Josh Winograd | Address on file | | Customer Deposit | | | | $100 |
| Josh Wright | Address on file | | Customer Deposit | | | | $100 |
| Joshua Barnard | Address on file | | Customer Deposit | | | | $100 |
| Joshua Berkshire | Address on file | | Customer Deposit | | | | $100 |
| Joshua Buckler | Address on file | | Customer Deposit | | | | $100 |
| Joshua Burrs | Address on file | | Customer Deposit | | | | $100 |
| Joshua Foor | Address on file | | Customer Deposit | | | | $100 |
| Joshua Hawkins | Address on file | | Customer Deposit | | | | $100 |
| Joshua Jones | Address on file | | Customer Deposit | | | | $100 |
| Joshua Jones | Address on file | | Customer Deposit | | | | $100 |
| Joshua Lapp | Address on file | | Customer Deposit | | | | $100 |
| Joshua Marr | Address on file | | Customer Deposit | | | | $100 |
| Joshua Smith | Address on file | | Customer Deposit | | | | $100 |
| Joshua Stewart | Address on file | | Customer Deposit | | | | $100 |
| Joshua Throneburg | Address on file | | Customer Deposit | | | | $100 |
| Joventino Raguero | Address on file | | Customer Deposit | | | | $100 |
| Juan De La Vega | Address on file | | Customer Deposit | | | | $100 |
| Juan Diaz | Address on file | | Customer Deposit | | | | $100 |
| Juan Felix | Address on file | | Customer Deposit | | | | $100 |
| Juan Rubio | Address on file | | Customer Deposit | | | | $100 |
| Juan Sanchez | Address on file | | Customer Deposit | | | | $100 |
| Julian Keenan | Address on file | | Customer Deposit | | | | $100 |
| Julio Acosta | Address on file | | Customer Deposit | | | | $100 |
| Julio Carrasco | Address on file | | Customer Deposit | | | | $100 |
| Julio Martinez | Address on file | | Customer Deposit | | | | $100 |
| Julio Rodriguez | Address on file | | Customer Deposit | X | | | $100 |
| Jun Kato | Address on file | | Customer Deposit | | | | $100 |
| Justin Berhow | Address on file | | Customer Deposit | | | | $100 |
| Justin Bowers | Address on file | | Customer Deposit | | | | $100 |
| Justin Brasell | Address on file | | Customer Deposit | | | | $100 |

Debtor:  **Lordstown EV Corporation**                                                                                      Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Justin Caple | Address on file | | Customer Deposit | | | | $100 |
| Justin Dobrowolski | Address on file | | Customer Deposit | | | | $100 |
| Justin Fox | Address on file | | Customer Deposit | | | | $100 |
| Justin Julian | Address on file | | Customer Deposit | | | | $100 |
| Justin Maloney | Address on file | | Customer Deposit | | | | $100 |
| Justin Mason | Address on file | | Customer Deposit | | | | $100 |
| Justin Nadi | Address on file | | Customer Deposit | | | | $100 |
| Justin Page | Address on file | | Customer Deposit | | | | $100 |
| Justin Scanlon | Address on file | | Customer Deposit | | | | $100 |
| Justin Smith | Address on file | | Customer Deposit | | | | $100 |
| Justin Spain | Address on file | | Customer Deposit | | | | $100 |
| Justin Steele | Address on file | | Customer Deposit | | | | $100 |
| Justin Worley | Address on file | | Customer Deposit | | | | $100 |
| Justin Yun | Address on file | | Customer Deposit | | | | $100 |
| Kamal Collotia | Address on file | | Customer Deposit | | | | $100 |
| Karandeep Chahal | Address on file | | Customer Deposit | | | | $100 |
| Karl Fleming | Address on file | | Customer Deposit | | | | $100 |
| Kasey Evans | Address on file | | Customer Deposit | | | | $100 |
| Kathleen Landon | Address on file | | Customer Deposit | | | | $100 |
| Kathleen Steele | Address on file | | Customer Deposit | | | | $100 |
| Kayne R Gilcris | Address on file | | Customer Deposit | | | | $100 |
| Kayvan Sanaiha | Address on file | | Customer Deposit | | | | $100 |
| Kei Pang | Address on file | | Customer Deposit | | | | $100 |
| Keith Ellis | Address on file | | Customer Deposit | | | | $100 |
| Keith Molzer | Address on file | | Customer Deposit | | | | $100 |
| Keith Paxman | Address on file | | Customer Deposit | | | | $100 |
| Keith Quinn | Address on file | | Customer Deposit | | | | $100 |
| Keith Taboada | Address on file | | Customer Deposit | | | | $100 |
| Keith Votaw | Address on file | | Customer Deposit | | | | $100 |
| Keith Wright | Address on file | | Customer Deposit | | | | $100 |
| Kelli Codianne | Address on file | | Customer Deposit | | | | $100 |
| Kelli Medeiros | Address on file | | Customer Deposit | | | | $100 |
| Kelly Holland | Address on file | | Customer Deposit | | | | $100 |
| Kelly Robertson | Address on file | | Customer Deposit | | | | $100 |
| Kelsey Fitzgerrel | Address on file | | Customer Deposit | | | | $100 |
| Kelvin C. Lewis | Address on file | | Customer Deposit | | | | $100 |
| Kelvin Cheng | Address on file | | Customer Deposit | | | | $100 |
| Ken Avell | Address on file | | Customer Deposit | | | | $100 |
| Ken Bouvier | Address on file | | Customer Deposit | | | | $100 |
| Ken Lombardi | Address on file | | Customer Deposit | | | | $100 |
| Ken Mcclain | Address on file | | Customer Deposit | | | | $100 |
| Ken Mueller | Address on file | | Customer Deposit | | | | $100 |

Debtor: **Lordstown EV Corporation**                                                                                    Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|:---:|:---:|:---:|------:|
| Ken Vandewater | Address on file | | Customer Deposit | | | | $100 |
| Kenn Demarchi | Address on file | | Customer Deposit | | | | $100 |
| Kenneth George | Address on file | | Customer Deposit | | | | $100 |
| Kenneth Joseph | Address on file | | Customer Deposit | | | | $100 |
| Kenneth Lindeneau | Address on file | | Customer Deposit | | | | $100 |
| Kenneth Pauze | Address on file | | Customer Deposit | | | | $100 |
| Kenneth Roberts | Address on file | | Customer Deposit | | | | $100 |
| Kenneth Smith | Address on file | | Customer Deposit | | | | $100 |
| Kenny Canup | Address on file | | Customer Deposit | | | | $100 |
| Kenny Lund | Address on file | | Customer Deposit | | | | $100 |
| Kent Bakke | Address on file | | Customer Deposit | | | | $100 |
| Kent Kahle | Address on file | | Customer Deposit | | | | $100 |
| Kent Smith | Address on file | | Customer Deposit | | | | $100 |
| Kerry Bott | Address on file | | Customer Deposit | | | | $100 |
| Kevin Alexander | Address on file | | Customer Deposit | | | | $100 |
| Kevin Bean | Address on file | | Customer Deposit | | | | $100 |
| Kevin Bird | Address on file | | Customer Deposit | | | | $100 |
| Kevin Black | Address on file | | Customer Deposit | | | | $100 |
| Kevin Brown | Address on file | | Customer Deposit | | | | $100 |
| Kevin Bula | Address on file | | Customer Deposit | | | | $100 |
| Kevin Bunday | Address on file | | Customer Deposit | | | | $100 |
| Kevin Clark | Address on file | | Customer Deposit | | | | $100 |
| Kevin Fandozzi | Address on file | | Customer Deposit | | | | $100 |
| Kevin Fitzpatrick | Address on file | | Customer Deposit | | | | $100 |
| Kevin Grazioplene | Address on file | | Customer Deposit | | | | $100 |
| Kevin Hirst | Address on file | | Customer Deposit | | | | $100 |
| Kevin Leonard | Address on file | | Customer Deposit | | | | $100 |
| Kevin Lynch | Address on file | | Customer Deposit | | | | $100 |
| Kevin Manley | Address on file | | Customer Deposit | | | | $100 |
| Kevin Mcclorey | Address on file | | Customer Deposit | | | | $100 |
| Kevin Newkirk | Address on file | | Customer Deposit | | | | $100 |
| Kevin Putnam | Address on file | | Customer Deposit | | | | $100 |
| Kevin Shea | Address on file | | Customer Deposit | | | | $100 |
| Kevin Sutton | Address on file | | Customer Deposit | | | | $100 |
| Kevin Urichich | Address on file | | Customer Deposit | | | | $100 |
| Keyur Patel | Address on file | | Customer Deposit | | | | $100 |
| Kieran Cunningham | Address on file | | Customer Deposit | | | | $100 |
| Kiley Thompson | Address on file | | Customer Deposit | | | | $100 |
| Kimberly D Voshell | Address on file | | Customer Deposit | | | | $100 |
| Kina Chhoeu | Address on file | | Customer Deposit | | | | $100 |
| Kirk Christiansen | Address on file | | Customer Deposit | | | | $100 |
| Kirk Robeson | Address on file | | Customer Deposit | | | | $100 |

Debtor: **Lordstown EV Corporation**                                                          Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|:----------:|:------------:|:--------:|------------:|
| Kisa Kane | Address on file | | Customer Deposit | | | | $100 |
| Kobad Desai | Address on file | | Customer Deposit | | | | $100 |
| Kon Belieu | Address on file | | Customer Deposit | | | | $100 |
| Konstantin Filippenko | Address on file | | Customer Deposit | | | | $100 |
| Kris Kelso | Address on file | | Customer Deposit | | | | $100 |
| Kristian Velle | Address on file | | Customer Deposit | | | | $100 |
| Kurt Affleck | Address on file | | Customer Deposit | | | | $100 |
| Ky Nguyen | Address on file | | Customer Deposit | | | | $100 |
| Kyle Auslander | Address on file | | Customer Deposit | | | | $100 |
| Kyle Bluth | Address on file | | Customer Deposit | | | | $100 |
| Kyle Crowder | Address on file | | Customer Deposit | | | | $100 |
| Kyle Field | Address on file | | Customer Deposit | | | | $100 |
| Kyle Fritz | Address on file | | Customer Deposit | | | | $100 |
| Kyle Gray | Address on file | | Customer Deposit | | | | $100 |
| Kyle Hiatt | Address on file | | Customer Deposit | | | | $100 |
| Kyle Hoppe | Address on file | | Customer Deposit | | | | $100 |
| Kyle Hostetler | Address on file | | Customer Deposit | | | | $100 |
| Kyle Lord | Address on file | | Customer Deposit | | | | $100 |
| Kyle Rose | Address on file | | Customer Deposit | | | | $100 |
| L C Soileau Iv | Address on file | | Customer Deposit | | | | $100 |
| Lance Bolton | Address on file | | Customer Deposit | | | | $100 |
| Lance Miller | Address on file | | Customer Deposit | | | | $100 |
| Lance Ritchie | Address on file | | Customer Deposit | | | | $100 |
| Lance Wynn | Address on file | | Customer Deposit | | | | $100 |
| Landon Lavigne | Address on file | | Customer Deposit | | | | $100 |
| Larry Bath | Address on file | | Customer Deposit | | | | $100 |
| Larry Kimura | Address on file | | Customer Deposit | | | | $100 |
| Larry Prentice | Address on file | | Customer Deposit | | | | $100 |
| Laurel Kirkhart | Address on file | | Customer Deposit | | | | $100 |
| Layne Bogulas | Address on file | | Customer Deposit | | | | $100 |
| Lee Alexander | Address on file | | Customer Deposit | | | | $100 |
| Lee Nirider | Address on file | | Customer Deposit | | | | $100 |
| Lemay Martin | Address on file | | Customer Deposit | | | | $100 |
| Lenen Hernandez | Address on file | | Customer Deposit | | | | $100 |
| Leo Apperloo | Address on file | | Customer Deposit | | | | $100 |
| Leonard Digiovanna | Address on file | | Customer Deposit | | | | $100 |
| Leonard Homeniuk | Address on file | | Customer Deposit | | | | $100 |
| Leonardo Cuadrado | Address on file | | Customer Deposit | | | | $100 |
| Leroy Walters | Address on file | | Customer Deposit | | | | $100 |
| Les Imboden | Address on file | | Customer Deposit | | | | $100 |
| Leslie Goodrich | Address on file | | Customer Deposit | | | | $100 |
| Levi Gilkison | Address on file | | Customer Deposit | | | | $100 |

Debtor: **Lordstown EV Corporation**                                                                     Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Levi Mckee | Address on file | | Customer Deposit | | | | $100 |
| Lindsay Leneave | Address on file | | Customer Deposit | | | | $100 |
| Lisa Cardillo | Address on file | | Customer Deposit | | | | $100 |
| Liviu Marhao | Address on file | | Customer Deposit | | | | $100 |
| Ljurzim Ibraimovski | Address on file | | Customer Deposit | | | | $100 |
| Lloyd Hohenstein | Address on file | | Customer Deposit | | | | $100 |
| Loi Dang | Address on file | | Customer Deposit | | | | $100 |
| Loren Lebovitz | Address on file | | Customer Deposit | | | | $100 |
| Loren Lohmeyer | Address on file | | Customer Deposit | | | | $100 |
| Lori Fieri | Address on file | | Customer Deposit | | | | $100 |
| Lou Cocks | Address on file | | Customer Deposit | | | | $100 |
| Louie Duong | Address on file | | Customer Deposit | | | | $100 |
| Louis B Girod | Address on file | | Customer Deposit | | | | $100 |
| Louis Bettinsoli | Address on file | | Customer Deposit | | | | $100 |
| Louis Petrik | Address on file | | Customer Deposit | | | | $100 |
| Louis Sharp | Address on file | | Customer Deposit | | | | $100 |
| Louis Synnestvedt | Address on file | | Customer Deposit | | | | $100 |
| Lucas Altmann | Address on file | | Customer Deposit | | | | $100 |
| Lucas Franks | Address on file | | Customer Deposit | | | | $100 |
| Lucky Rodriguez | Address on file | | Customer Deposit | | | | $100 |
| Luis Gigante | Address on file | | Customer Deposit | | | | $100 |
| Luis Santos | Address on file | | Customer Deposit | | | | $100 |
| Luis Velez | Address on file | | Customer Deposit | | | | $100 |
| Luke Anderson | Address on file | | Customer Deposit | | | | $100 |
| Luke Cherochak | Address on file | | Customer Deposit | | | | $100 |
| Luke Clausen | Address on file | | Customer Deposit | | | | $100 |
| Luke Dugan | Address on file | | Customer Deposit | | | | $100 |
| Luke Gehrke | Address on file | | Customer Deposit | | | | $100 |
| Luke Miller | Address on file | | Customer Deposit | | | | $100 |
| Luke Perisich | Address on file | | Customer Deposit | | | | $100 |
| Luke Saunders | Address on file | | Customer Deposit | | | | $100 |
| Luke Thomas | Address on file | | Customer Deposit | | | | $100 |
| Lyle Chan | Address on file | | Customer Deposit | | | | $100 |
| Lynette Sanders | Address on file | | Customer Deposit | | | | $100 |
| Lynne Bannen Bannen | Address on file | | Customer Deposit | | | | $100 |
| Mahmud Salam | Address on file | | Customer Deposit | | | | $100 |
| Majdi Darwish | Address on file | | Customer Deposit | | | | $100 |
| Maksim Tkachuk | Address on file | | Customer Deposit | | | | $100 |
| Manish Desai | Address on file | | Customer Deposit | | | | $100 |
| Mansel Coker | Address on file | | Customer Deposit | | | | $100 |
| Manuel Marono | Address on file | | Customer Deposit | | | | $100 |
| Manuel Marono | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

**Debtor:** <u>Lordstown EV Corporation</u>                                                                                                                                        Case #:   <u>23-10832</u>

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Manuel Rios | Address on file | | Customer Deposit | | | | $100 |
| Marc Cossette | Address on file | | Customer Deposit | | | | $100 |
| Marc Fletcher | Address on file | | Customer Deposit | | | | $100 |
| Marc Geller | Address on file | | Customer Deposit | | | | $100 |
| Marc Rachlin | Address on file | | Customer Deposit | | | | $100 |
| Marcelino Ruelas | Address on file | | Customer Deposit | | | | $100 |
| Marcin Gornik | Address on file | | Customer Deposit | | | | $100 |
| Marco Garcia | Address on file | | Customer Deposit | | | | $100 |
| Marco Schweizer | Address on file | | Customer Deposit | | | | $100 |
| Marcos Rodriguez | Address on file | | Customer Deposit | | | | $100 |
| Marcus Wilson | Address on file | | Customer Deposit | | | | $100 |
| Margaret Laakso Kauffman | Address on file | | Customer Deposit | | | | $100 |
| Margaret Webb | Address on file | | Customer Deposit | | | | $100 |
| Marian Reynolds | Address on file | | Customer Deposit | | | | $100 |
| Mario Rojas | Address on file | | Customer Deposit | | | | $100 |
| Mario Rojas | Address on file | | Customer Deposit | | | | $100 |
| Mario Salwan | Address on file | | Customer Deposit | | | | $100 |
| Mark Aldrich | Address on file | | Customer Deposit | | | | $100 |
| Mark Baserman | Address on file | | Customer Deposit | | | | $100 |
| Mark Cardwell | Address on file | | Customer Deposit | | | | $100 |
| Mark Chandler | Address on file | | Customer Deposit | | | | $100 |
| Mark Cramer | Address on file | | Customer Deposit | | | | $100 |
| Mark Davies | Address on file | | Customer Deposit | | | | $100 |
| Mark Dixon | Address on file | | Customer Deposit | | | | $100 |
| Mark Donnelly | Address on file | | Customer Deposit | | | | $100 |
| Mark Douglas | Address on file | | Customer Deposit | | | | $100 |
| Mark Fessler | Address on file | | Customer Deposit | | | | $100 |
| Mark Gingras | Address on file | | Customer Deposit | | | | $100 |
| Mark Hendron | Address on file | | Customer Deposit | | | | $100 |
| Mark Huey | Address on file | | Customer Deposit | | | | $100 |
| Mark Johnson | Address on file | | Customer Deposit | | | | $100 |
| Mark Long | Address on file | | Customer Deposit | | | | $100 |
| Mark Mcmaster | Address on file | | Customer Deposit | | | | $100 |
| Mark Monson | Address on file | | Customer Deposit | | | | $100 |
| Mark ODell | Address on file | | Customer Deposit | | | | $100 |
| Mark Palkovits | Address on file | | Customer Deposit | | | | $100 |
| Mark Printy | Address on file | | Customer Deposit | | | | $100 |
| Mark Ramirez | Address on file | | Customer Deposit | | | | $100 |
| Mark Ramsey | Address on file | | Customer Deposit | | | | $100 |
| Mark Rothamel | Address on file | | Customer Deposit | | | | $100 |
| Mark Russell | Address on file | | Customer Deposit | | | | $100 |
| Mark Strickland | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor: **Lordstown EV Corporation**                                                                      Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Mark Takacs | Address on file | | Customer Deposit | | | | $100 |
| Mark Wesh | Address on file | | Customer Deposit | | | | $100 |
| Mark Westfall | Address on file | | Customer Deposit | | | | $100 |
| Mark Wilson | Address on file | | Customer Deposit | | | | $100 |
| Marshall Brown | Address on file | | Customer Deposit | | | | $100 |
| Marshall Lewis | Address on file | | Customer Deposit | | | | $100 |
| Martin Booher | Address on file | | Customer Deposit | | | | $100 |
| Martin Tarr | Address on file | | Customer Deposit | | | | $100 |
| Marty Howard | Address on file | | Customer Deposit | | | | $100 |
| Marty Treadway | Address on file | | Customer Deposit | | | | $100 |
| Marvin Foust | Address on file | | Customer Deposit | | | | $100 |
| Mary Austin | Address on file | | Customer Deposit | | | | $100 |
| Mathew Robina | Address on file | | Customer Deposit | | | | $100 |
| Mathew Taft | Address on file | | Customer Deposit | | | | $100 |
| Mathieu Lavigne | Address on file | | Customer Deposit | | | | $100 |
| Matin Paddock | Address on file | | Customer Deposit | | | | $100 |
| Matt Ballou | Address on file | | Customer Deposit | | | | $100 |
| Matt Bensman | Address on file | | Customer Deposit | | | | $100 |
| Matt Donlan | Address on file | | Customer Deposit | | | | $100 |
| Matt Elkins | Address on file | | Customer Deposit | | | | $100 |
| Matt Feldmann | Address on file | | Customer Deposit | | | | $100 |
| Matt Healy | Address on file | | Customer Deposit | | | | $100 |
| Matt Johnson | Address on file | | Customer Deposit | | | | $100 |
| Matt Rees | Address on file | | Customer Deposit | | | | $100 |
| Matt Strack | Address on file | | Customer Deposit | | | | $100 |
| Matt Wadle | Address on file | | Customer Deposit | | | | $100 |
| Matteo Stefan | Address on file | | Customer Deposit | | | | $100 |
| Matthew Bowers | Address on file | | Customer Deposit | | | | $100 |
| Matthew Brady | Address on file | | Customer Deposit | | | | $100 |
| Matthew Carlson | Address on file | | Customer Deposit | | | | $100 |
| Matthew Coates | Address on file | | Customer Deposit | | | | $100 |
| Matthew Davis | Address on file | | Customer Deposit | | | | $100 |
| Matthew Fleming | Address on file | | Customer Deposit | | | | $100 |
| Matthew Gilbert | Address on file | | Customer Deposit | | | | $100 |
| Matthew Healy | Address on file | | Customer Deposit | | | | $100 |
| Matthew Hubbard | Address on file | | Customer Deposit | | | | $100 |
| Matthew Kincaid | Address on file | | Customer Deposit | | | | $100 |
| Matthew Kvapil | Address on file | | Customer Deposit | | | | $100 |
| Matthew Mcfarland | Address on file | | Customer Deposit | | | | $100 |
| Matthew Melby | Address on file | | Customer Deposit | | | | $100 |
| Matthew Mitchell | Address on file | | Customer Deposit | | | | $100 |
| Matthew Nielsen | Address on file | | Customer Deposit | | | | $100 |

Debtor:  **Lordstown EV Corporation**                                                                                    Case #:  **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Matthew Osterstrom | Address on file | | Customer Deposit | | | | $100 |
| Matthew Pytel | Address on file | | Customer Deposit | | | | $100 |
| Matthew Rhodes | Address on file | | Customer Deposit | | | | $100 |
| Matthew Rhodes | Address on file | | Customer Deposit | | | | $100 |
| Matthew Russo | Address on file | | Customer Deposit | | | | $100 |
| Matthew Sagui | Address on file | | Customer Deposit | | | | $100 |
| Matthew Wick | Address on file | | Customer Deposit | | | | $100 |
| Maulikkumar Patel | Address on file | | Customer Deposit | | | | $100 |
| Mauricio Leal | Address on file | | Customer Deposit | | | | $100 |
| Mavis Donkor | Address on file | | Customer Deposit | | | | $100 |
| Max Nogay | Address on file | | Customer Deposit | | | | $100 |
| Maxwell Stainback | Address on file | | Customer Deposit | | | | $100 |
| Maz Rabah | Address on file | | Customer Deposit | | | | $100 |
| Megan Perry | Address on file | | Customer Deposit | | | | $100 |
| Melanie OConnor | Address on file | | Customer Deposit | | | | $100 |
| Melanie Sonntag | Address on file | | Customer Deposit | | | | $100 |
| Melhem Imad | Address on file | | Customer Deposit | | | | $100 |
| Micah Bender | Address on file | | Customer Deposit | | | | $100 |
| Micah Mccombs | Address on file | | Customer Deposit | | | | $100 |
| Michael Allwein | Address on file | | Customer Deposit | | | | $100 |
| Michael Ambrozy | Address on file | | Customer Deposit | | | | $100 |
| Michael Aras | Address on file | | Customer Deposit | | | | $100 |
| Michael Attebury | Address on file | | Customer Deposit | | | | $100 |
| Michael Basore | Address on file | | Customer Deposit | | | | $100 |
| Michael Becker | Address on file | | Customer Deposit | | | | $100 |
| Michael Bilic | Address on file | | Customer Deposit | | | | $100 |
| Michael Blancato | Address on file | | Customer Deposit | | | | $100 |
| Michael Cary | Address on file | | Customer Deposit | | | | $100 |
| Michael Chen | Address on file | | Customer Deposit | | | | $100 |
| Michael Craighill | Address on file | | Customer Deposit | | | | $100 |
| Michael Dautle | Address on file | | Customer Deposit | | | | $100 |
| Michael Davies | Address on file | | Customer Deposit | | | | $100 |
| Michael Desimone | Address on file | | Customer Deposit | | | | $100 |
| Michael Dickerson | Address on file | | Customer Deposit | | | | $100 |
| Michael Donnellan | Address on file | | Customer Deposit | | | | $100 |
| Michael Duda | Address on file | | Customer Deposit | | | | $100 |
| Michael Dwyer | Address on file | | Customer Deposit | | | | $100 |
| Michael Garabedian | Address on file | | Customer Deposit | | | | $100 |
| Michael Gibbons | Address on file | | Customer Deposit | | | | $100 |
| Michael Harman | Address on file | | Customer Deposit | | | | $100 |
| Michael Hepworth | Address on file | | Customer Deposit | | | | $100 |
| Michael Hobbs | Address on file | | Customer Deposit | | | | $100 |

Debtor:  **Lordstown EV Corporation**                                                                                          Case #:  **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Michael Hodges | Address on file | | Customer Deposit | | | | $100 |
| Michael Hood | Address on file | | Customer Deposit | | | | $100 |
| Michael Ison | Address on file | | Customer Deposit | | | | $100 |
| Michael Janitch | Address on file | | Customer Deposit | | | | $100 |
| Michael Jurczak | Address on file | | Customer Deposit | | | | $100 |
| Michael Kress | Address on file | | Customer Deposit | | | | $100 |
| Michael Kwiatkowski | Address on file | | Customer Deposit | | | | $100 |
| Michael Land | Address on file | | Customer Deposit | | | | $100 |
| Michael Lankiewicz | Address on file | | Customer Deposit | | | | $100 |
| Michael Leavitt | Address on file | | Customer Deposit | | | | $100 |
| Michael Leogrande | Address on file | | Customer Deposit | | | | $100 |
| Michael Lincoln | Address on file | | Customer Deposit | | | | $100 |
| Michael Long | Address on file | | Customer Deposit | | | | $100 |
| Michael Lowery | Address on file | | Customer Deposit | | | | $100 |
| Michael Marano | Address on file | | Customer Deposit | | | | $100 |
| Michael Mcnally | Address on file | | Customer Deposit | | | | $100 |
| Michael Meagher | Address on file | | Customer Deposit | | | | $100 |
| Michael Morris | Address on file | | Customer Deposit | | | | $100 |
| Michael Murphy | Address on file | | Customer Deposit | | | | $100 |
| Michael Myhal | Address on file | | Customer Deposit | | | | $100 |
| Michael Nicholson | Address on file | | Customer Deposit | | | | $100 |
| Michael Nogay | Address on file | | Customer Deposit | | | | $100 |
| Michael Oconnell | Address on file | | Customer Deposit | | | | $100 |
| Michael Payne | Address on file | | Customer Deposit | | | | $100 |
| Michael Pless | Address on file | | Customer Deposit | | | | $100 |
| Michael R Lee | Address on file | | Customer Deposit | | | | $100 |
| Michael Ream | Address on file | | Customer Deposit | | | | $100 |
| Michael Redenbaugh | Address on file | | Customer Deposit | | | | $100 |
| Michael Rosenfield | Address on file | | Customer Deposit | | | | $100 |
| Michael Russo | Address on file | | Customer Deposit | | | | $100 |
| Michael Sing | Address on file | | Customer Deposit | | | | $100 |
| Michael Somero | Address on file | | Customer Deposit | | | | $100 |
| Michael Sprouse | Address on file | | Customer Deposit | | | | $100 |
| Michael Staropoli | Address on file | | Customer Deposit | | | | $100 |
| Michael Stein | Address on file | | Customer Deposit | | | | $100 |
| Michael Thomas | Address on file | | Customer Deposit | | | | $100 |
| Michael Thomas | Address on file | | Customer Deposit | | | | $100 |
| Michael Toecker | Address on file | | Customer Deposit | | | | $100 |
| Michael Toledo | Address on file | | Customer Deposit | | | | $100 |
| Michael Traficano | Address on file | | Customer Deposit | | | | $100 |
| Michael Wagner | Address on file | | Customer Deposit | | | | $100 |
| Michael Williams | Address on file | | Customer Deposit | | | | $100 |

Debtor:    **Lordstown EV Corporation**                                                                                                    Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Michelle Chase | Address on file | | Customer Deposit | | | | $100 |
| Mickey Wiltz | Address on file | | Customer Deposit | | | | $100 |
| Migdi Martin | Address on file | | Customer Deposit | | | | $100 |
| Miguel Velazquez | Address on file | | Customer Deposit | | | | $100 |
| Mike Balega | Address on file | | Customer Deposit | | | | $100 |
| Mike Barney | Address on file | | Customer Deposit | | | | $100 |
| Mike Dupuis | Address on file | | Customer Deposit | | | | $100 |
| Mike Halloran | Address on file | | Customer Deposit | | | | $100 |
| Mike Harper | Address on file | | Customer Deposit | | | | $100 |
| Mike Karami | Address on file | | Customer Deposit | | | | $100 |
| Mike Kline | Address on file | | Customer Deposit | | | | $100 |
| Mike Kline | Address on file | | Customer Deposit | | | | $100 |
| Mike Knowles | Address on file | | Customer Deposit | | | | $100 |
| Mike Lanning | Address on file | | Customer Deposit | | | | $100 |
| Mike Martinez | Address on file | | Customer Deposit | | | | $100 |
| Mike Noell | Address on file | | Customer Deposit | | | | $100 |
| Mike Peters | Address on file | | Customer Deposit | | | | $100 |
| Mike Reininger | Address on file | | Customer Deposit | | | | $100 |
| Mike Satterwhite | Address on file | | Customer Deposit | | | | $100 |
| Mike Seay | Address on file | | Customer Deposit | | | | $100 |
| Mike Seyle | Address on file | | Customer Deposit | | | | $100 |
| Mike Slattery | Address on file | | Customer Deposit | | | | $100 |
| Mike Verkerk | Address on file | | Customer Deposit | | | | $100 |
| Mike Wagner | Address on file | | Customer Deposit | | | | $100 |
| Milisav Lazarevic | Address on file | | Customer Deposit | | | | $100 |
| Milli Low | Address on file | | Customer Deposit | | | | $100 |
| Mina Meawad | Address on file | | Customer Deposit | | | | $100 |
| Mitch Daffron | Address on file | | Customer Deposit | | | | $100 |
| Mitchell In-Albon | Address on file | | Customer Deposit | | | | $100 |
| Mitchell Jones | Address on file | | Customer Deposit | | | | $100 |
| Mohammad Reza Dineli | Address on file | | Customer Deposit | | | | $100 |
| Monica Damron | Address on file | | Customer Deposit | | | | $100 |
| Morgan Coy | Address on file | | Customer Deposit | | | | $100 |
| Morgan Mckinnon | Address on file | | Customer Deposit | | | | $100 |
| Morgan Smith | Address on file | | Customer Deposit | | | | $100 |
| Morton Gelberd | Address on file | | Customer Deposit | | | | $100 |
| Mouhammad Gab-Allah | Address on file | | Customer Deposit | | | | $100 |
| Muhammad Haq | Address on file | | Customer Deposit | | | | $100 |
| Munir Hantouli | Address on file | | Customer Deposit | | | | $100 |
| Nam Nguyen | Address on file | | Customer Deposit | | | | $100 |
| Nared Struber | Address on file | | Customer Deposit | | | | $100 |
| Nate Chase | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor:  **Lordstown EV Corporation**                                                                                      Case #:  **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Nate Menkin | Address on file | | Customer Deposit | | | | $100 |
| Nathalie Pham | Address on file | | Customer Deposit | | | | $100 |
| Nathan Baily | Address on file | | Customer Deposit | | | | $100 |
| Nathan Bellows | Address on file | | Customer Deposit | | | | $100 |
| Nathan Chance | Address on file | | Customer Deposit | | | | $100 |
| Nathan Day | Address on file | | Customer Deposit | | | | $100 |
| Nathan Fairchild | Address on file | | Customer Deposit | | | | $100 |
| Nathan Findlay | Address on file | | Customer Deposit | | | | $100 |
| Nathan Howard | Address on file | | Customer Deposit | | | | $100 |
| Nathan Kunze | Address on file | | Customer Deposit | | | | $100 |
| Nathan Schulz | Address on file | | Customer Deposit | | | | $100 |
| Nathan Snyder | Address on file | | Customer Deposit | | | | $100 |
| Nathaniel Brooks | Address on file | | Customer Deposit | | | | $100 |
| Nathaniel Clark | Address on file | | Customer Deposit | | | | $100 |
| Nathaniel Lafleur | Address on file | | Customer Deposit | | | | $100 |
| Navin Patel | Address on file | | Customer Deposit | | | | $100 |
| Neal Barkett | Address on file | | Customer Deposit | | | | $100 |
| Neal Broidy | Address on file | | Customer Deposit | | | | $100 |
| Neil Messick | Address on file | | Customer Deposit | | | | $100 |
| Neil Spenta | Address on file | | Customer Deposit | | | | $100 |
| Nephi Casuga | Address on file | | Customer Deposit | | | | $100 |
| Nicholas Bruno | Address on file | | Customer Deposit | | | | $100 |
| Nicholas Colomb | Address on file | | Customer Deposit | | | | $100 |
| Nicholas Donato | Address on file | | Customer Deposit | | | | $100 |
| Nicholas Gully | Address on file | | Customer Deposit | | | | $100 |
| Nicholas Planson | Address on file | | Customer Deposit | | | | $100 |
| Nicholas Som | Address on file | | Customer Deposit | | | | $100 |
| Nicholas Thom | Address on file | | Customer Deposit | | | | $100 |
| Nicholas Wigle | Address on file | | Customer Deposit | | | | $100 |
| Nicholas Yoke | Address on file | | Customer Deposit | | | | $100 |
| Nick Antonio | Address on file | | Customer Deposit | | | | $100 |
| Nick Ball | Address on file | | Customer Deposit | | | | $100 |
| Nick Dew | Address on file | | Customer Deposit | | | | $100 |
| Nick Lakin | Address on file | | Customer Deposit | | | | $100 |
| Nick Peters | Address on file | | Customer Deposit | | | | $100 |
| Niko Paris | Address on file | | Customer Deposit | | | | $100 |
| Nina Pham | Address on file | | Customer Deposit | | | | $100 |
| Noah Rickertsen | Address on file | | Customer Deposit | | | | $100 |
| Noel Lagura | Address on file | | Customer Deposit | | | | $100 |
| Nolan Menachemson | Address on file | | Customer Deposit | | | | $100 |
| Nolan S Clark | Address on file | | Customer Deposit | | | | $100 |
| Nole Schaefer | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor: **Lordstown EV Corporation**    Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Norman Ravski | Address on file | | Customer Deposit | | | | $100 |
| Olin Hotchkiss | Address on file | | Customer Deposit | | | | $100 |
| Oliver Lambert | Address on file | | Customer Deposit | | | | $100 |
| Orestes Varvitsiotes | Address on file | | Customer Deposit | | | | $100 |
| Orlando Capetillo | Address on file | | Customer Deposit | | | | $100 |
| Orville Whittaker | Address on file | | Customer Deposit | | | | $100 |
| Owain Jones | Address on file | | Customer Deposit | | | | $100 |
| Parmjit Brar | Address on file | | Customer Deposit | | | | $100 |
| Pat Strand | Address on file | | Customer Deposit | | | | $100 |
| Patrick Bignardi | Address on file | | Customer Deposit | | | | $100 |
| Patrick Birdsong | Address on file | | Customer Deposit | | | | $100 |
| Patrick Campana | Address on file | | Customer Deposit | | | | $100 |
| Patrick Caspino | Address on file | | Customer Deposit | | | | $100 |
| Patrick Esposito | Address on file | | Customer Deposit | | | | $100 |
| Patrick Grabill | Address on file | | Customer Deposit | | | | $100 |
| Patrick Guerriero | Address on file | | Customer Deposit | | | | $100 |
| Patrick Hennelly | Address on file | | Customer Deposit | | | | $100 |
| Patrick Kelley | Address on file | | Customer Deposit | | | | $100 |
| Patrick Madsen | Address on file | | Customer Deposit | | | | $100 |
| Patrick Mccullough | Address on file | | Customer Deposit | | | | $100 |
| Patrick Patterson | Address on file | | Customer Deposit | | | | $100 |
| Patrick Scalzitti | Address on file | | Customer Deposit | | | | $100 |
| Paul Bockelman | Address on file | | Customer Deposit | | | | $100 |
| Paul Butkiewicz | Address on file | | Customer Deposit | | | | $100 |
| Paul Dzmura | Address on file | | Customer Deposit | | | | $100 |
| Paul Fisher | Address on file | | Customer Deposit | | | | $100 |
| Paul Gordon | Address on file | | Customer Deposit | | | | $100 |
| Paul Goudreault | Address on file | | Customer Deposit | | | | $100 |
| Paul Harris | Address on file | | Customer Deposit | | | | $100 |
| Paul Hartman | Address on file | | Customer Deposit | | | | $100 |
| Paul House | Address on file | | Customer Deposit | | | | $100 |
| Paul Janel | Address on file | | Customer Deposit | | | | $100 |
| Paul Lind | Address on file | | Customer Deposit | | | | $100 |
| Paul Mcalpine | Address on file | | Customer Deposit | | | | $100 |
| Paul Mckim | Address on file | | Customer Deposit | | | | $100 |
| Paul Meyer | Address on file | | Customer Deposit | | | | $100 |
| Paul Moreau | Address on file | | Customer Deposit | | | | $100 |
| Paul Nestor | Address on file | | Customer Deposit | | | | $100 |
| Paul Nguyen | Address on file | | Customer Deposit | | | | $100 |
| Paul Raehpour | Address on file | | Customer Deposit | | | | $100 |
| Paul Rasmussen | Address on file | | Customer Deposit | | | | $100 |
| Paul Reichert | Address on file | | Customer Deposit | | | | $100 |

Debtor:  **Lordstown EV Corporation**                                                                          Case #:  **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Paul Reklaitis | Address on file | | Customer Deposit | | | | $100 |
| Paul Schultz | Address on file | | Customer Deposit | | | | $100 |
| Paul Wakely | Address on file | | Customer Deposit | | | | $100 |
| Paul Whitacre | Address on file | | Customer Deposit | | | | $100 |
| Paul Williams | Address on file | | Customer Deposit | | | | $100 |
| Paul Wilson | Address on file | | Customer Deposit | | | | $100 |
| Pavo Jano | Address on file | | Customer Deposit | | | | $100 |
| Pedro Mateus | Address on file | | Customer Deposit | | | | $100 |
| Perrin Caldwell | Address on file | | Customer Deposit | | | | $100 |
| Perry Williams | Address on file | | Customer Deposit | | | | $100 |
| Pete Boria | Address on file | | Customer Deposit | | | | $100 |
| Pete Sandrev | Address on file | | Customer Deposit | | | | $100 |
| Peter Anton | Address on file | | Customer Deposit | | | | $100 |
| Peter Campbell | Address on file | | Customer Deposit | | | | $100 |
| Peter Christensen | Address on file | | Customer Deposit | | | | $100 |
| Peter DAngelo | Address on file | | Customer Deposit | | | | $100 |
| Peter Decamp | Address on file | | Customer Deposit | | | | $100 |
| Peter Gentry | Address on file | | Customer Deposit | | | | $100 |
| Peter Ike | Address on file | | Customer Deposit | | | | $100 |
| Peter Jensen | Address on file | | Customer Deposit | | | | $100 |
| Peter Kelsey | Address on file | | Customer Deposit | | | | $100 |
| Peter Kiener | Address on file | | Customer Deposit | | | | $100 |
| Peter Le | Address on file | | Customer Deposit | | | | $100 |
| Peter Lee | Address on file | | Customer Deposit | | | | $100 |
| Peter Martin | Address on file | | Customer Deposit | | | | $100 |
| Peter Mennite | Address on file | | Customer Deposit | | | | $100 |
| Peter Nguyen | Address on file | | Customer Deposit | | | | $100 |
| Peter Palmisano | Address on file | | Customer Deposit | | | | $100 |
| Peter Pantelides | Address on file | | Customer Deposit | | | | $100 |
| Peter Roggenbuck | Address on file | | Customer Deposit | | | | $100 |
| Peter Santucci | Address on file | | Customer Deposit | | | | $100 |
| Peter Smith | Address on file | | Customer Deposit | | | | $100 |
| Peter Stiansen | Address on file | | Customer Deposit | | | | $100 |
| Peter Stiansen | Address on file | | Customer Deposit | | | | $100 |
| Peter Stodolak | Address on file | | Customer Deposit | | | | $100 |
| Peter Van Deventer | Address on file | | Customer Deposit | | | | $100 |
| Peter Vanderwal | Address on file | | Customer Deposit | | | | $100 |
| Petter Kristoffersen | Address on file | | Customer Deposit | | | | $100 |
| Phil Myers | Address on file | | Customer Deposit | | | | $100 |
| Phil Roberts | Address on file | | Customer Deposit | | | | $100 |
| Philip Ardire | Address on file | | Customer Deposit | | | | $100 |
| Philip Coupe | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor: <u>Lordstown EV Corporation</u>                                                                                                                    Case #: <u>23-10832</u>

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | | | | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Philip Parnagian | Address on file | | | | | Customer Deposit | | | | $100 |
| Philip Rische | Address on file | | | | | Customer Deposit | | | | $100 |
| Phillip Gates | Address on file | | | | | Customer Deposit | | | | $100 |
| Phillip Gomez | Address on file | | | | | Customer Deposit | | | | $100 |
| Phillip Gutwein | Address on file | | | | | Customer Deposit | | | | $100 |
| Phillip Neal | Address on file | | | | | Customer Deposit | | | | $100 |
| Phillip Oherron | Address on file | | | | | Customer Deposit | | | | $100 |
| Phillip Saadey | Address on file | | | | | Customer Deposit | | | | $100 |
| Phuong Nguyen | Address on file | | | | | Customer Deposit | | | | $100 |
| Phuong Vu | Address on file | | | | | Customer Deposit | | | | $100 |
| Pinar Zanbak | Address on file | | | | | Customer Deposit | | | | $100 |
| Prajakta Pimple | Address on file | | | | | Customer Deposit | | | | $100 |
| Prateek Yadav | Address on file | | | | | Customer Deposit | | | | $100 |
| Pravin Bhakta | Address on file | | | | | Customer Deposit | | | | $100 |
| Prince Kottiath | Address on file | | | | | Customer Deposit | | | | $100 |
| Pritpaul Sagoo | Address on file | | | | | Customer Deposit | | | | $100 |
| Priya Patel | Address on file | | | | | Customer Deposit | | | | $100 |
| Punxcutawney Finishing Works | 701 Martha Street | Punxcutawney | PA | 15767 | | Inventory purrchased within 20 days before filing | | | | $460 |
| Quang Huynh | Address on file | | | | | Customer Deposit | | | | $100 |
| Rachel Alday | Address on file | | | | | Customer Deposit | | | | $100 |
| Rachel Cooper | Address on file | | | | | Customer Deposit | | | | $100 |
| Rachel Wolfe | Address on file | | | | | Customer Deposit | | | | $100 |
| Radu Petrescu | Address on file | | | | | Customer Deposit | | | | $100 |
| Raed Manasrah | Address on file | | | | | Customer Deposit | | | | $100 |
| Raef Williams | Address on file | | | | | Customer Deposit | | | | $100 |
| Rafal Scharf | Address on file | | | | | Customer Deposit | | | | $100 |
| Rahul Singh | Address on file | | | | | Customer Deposit | | | | $100 |
| Raja Parthav Reddy Buddam | Address on file | | | | | Customer Deposit | | | | $100 |
| Rajeev Arora | Address on file | | | | | Customer Deposit | | | | $100 |
| Ralph Degliobizzi | Address on file | | | | | Customer Deposit | | | | $100 |
| Ralph Dinola | Address on file | | | | | Customer Deposit | | | | $100 |
| Ralph Harris | Address on file | | | | | Customer Deposit | | | | $100 |
| Ramiro Chavez | Address on file | | | | | Customer Deposit | | | | $100 |
| Ramiro Guzman | Address on file | | | | | Customer Deposit | | | | $100 |
| Ramon Silvestre | Address on file | | | | | Customer Deposit | | | | $100 |
| Ramsin Barkhoy | Address on file | | | | | Customer Deposit | | | | $100 |
| Randall Burkard | Address on file | | | | | Customer Deposit | | | | $100 |
| Randall Easter | Address on file | | | | | Customer Deposit | | | | $100 |
| Randall Routson | Address on file | | | | | Customer Deposit | | | | $100 |
| Randolph Sawyer | Address on file | | | | | Customer Deposit | | | | $100 |
| Randy Arthur | Address on file | | | | | Customer Deposit | | | | $100 |
| Randy Blaylock | Address on file | | | | | Customer Deposit | | | | $100 |

Debtor: __Lordstown EV Corporation__                                                                                          Case #: __23-10832__

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Randy Bonn | Address on file | | Customer Deposit | | | | $100 |
| Randy Carlson | Address on file | | Customer Deposit | | | | $100 |
| Randy Evans | Address on file | | Customer Deposit | | | | $100 |
| Randy Hutchinson | Address on file | | Customer Deposit | | | | $100 |
| Randy Johnson | Address on file | | Customer Deposit | | | | $100 |
| Randy Koss | Address on file | | Customer Deposit | | | | $100 |
| Randy Minnon | Address on file | | Customer Deposit | | | | $100 |
| Randy Walter | Address on file | | Customer Deposit | | | | $100 |
| Raphael Alba | Address on file | | Customer Deposit | | | | $100 |
| Raudel Napoles | Address on file | | Customer Deposit | | | | $100 |
| Ray C. Moore | Address on file | | Customer Deposit | | | | $100 |
| Ray Hobizal | Address on file | | Customer Deposit | | | | $100 |
| Ray Jasko | Address on file | | Customer Deposit | | | | $100 |
| Ray Pfaff | Address on file | | Customer Deposit | | | | $100 |
| Ray Yozwiak | Address on file | | Customer Deposit | | | | $100 |
| Raymon Zeran | Address on file | | Customer Deposit | | | | $100 |
| Raymond Batz | Address on file | | Customer Deposit | | | | $100 |
| Rebecca Kramer | Address on file | | Customer Deposit | | | | $100 |
| Rebecca Stansifer | Address on file | | Customer Deposit | | | | $100 |
| Reid Brown | Address on file | | Customer Deposit | | | | $100 |
| Reinaldo Cintron | Address on file | | Customer Deposit | | | | $100 |
| Rex Underwood | Address on file | | Customer Deposit | | | | $100 |
| Rhoderick Miranda | Address on file | | Customer Deposit | | | | $100 |
| Ricardo Herrera | Address on file | | Customer Deposit | | | | $100 |
| Ricardo Lemos | Address on file | | Customer Deposit | | | | $100 |
| Ricco Tong | Address on file | | Customer Deposit | | | | $100 |
| Rich Defrancisco | Address on file | | Customer Deposit | | | | $100 |
| Rich Gabruch | Address on file | | Customer Deposit | | | | $100 |
| Rich Lotstein | Address on file | | Customer Deposit | | | | $100 |
| Rich Lutley | Address on file | | Customer Deposit | | | | $100 |
| Rich Romell | Address on file | | Customer Deposit | | | | $100 |
| Rich Schmidt | Address on file | | Customer Deposit | | | | $100 |
| Rich Williams | Address on file | | Customer Deposit | | | | $100 |
| Richard Arnoldussen | Address on file | | Customer Deposit | | | | $100 |
| Richard Blohm | Address on file | | Customer Deposit | | | | $100 |
| Richard Cardenas | Address on file | | Customer Deposit | | | | $100 |
| Richard Clemson | Address on file | | Customer Deposit | | | | $100 |
| Richard Connell | Address on file | | Customer Deposit | | | | $100 |
| Richard Cottrell | Address on file | | Customer Deposit | | | | $100 |
| Richard Davidson | Address on file | | Customer Deposit | | | | $100 |
| Richard Day | Address on file | | Customer Deposit | | | | $100 |
| Richard Donaldson | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

**Debtor:** **Lordstown EV Corporation**                                                                                                                                           Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Richard Getz | Address on file | | Customer Deposit | | | | $100 |
| Richard Glasheen | Address on file | | Customer Deposit | | | | $100 |
| Richard Gu | Address on file | | Customer Deposit | | | | $100 |
| Richard Hanegan | Address on file | | Customer Deposit | | | | $100 |
| Richard Helm | Address on file | | Customer Deposit | | | | $100 |
| Richard Kemnitz | Address on file | | Customer Deposit | | | | $100 |
| Richard Knuth | Address on file | | Customer Deposit | | | | $100 |
| Richard Rickenbrode | Address on file | | Customer Deposit | | | | $100 |
| Richard Ross | Address on file | | Customer Deposit | | | | $100 |
| Richard Schmidt | Address on file | | Customer Deposit | | | | $100 |
| Richard Sere | Address on file | | Customer Deposit | | | | $100 |
| Richard Tauro | Address on file | | Customer Deposit | | | | $100 |
| Richard Teng | Address on file | | Customer Deposit | | | | $100 |
| Richard Vachon | Address on file | | Customer Deposit | | | | $100 |
| Richard York | Address on file | | Customer Deposit | | | | $100 |
| Richo Vergara | Address on file | | Customer Deposit | | | | $100 |
| Rick Apolskis | Address on file | | Customer Deposit | | | | $100 |
| Rick Blanco | Address on file | | Customer Deposit | | | | $100 |
| Rick Carlton | Address on file | | Customer Deposit | | | | $100 |
| Rick Durst | Address on file | | Customer Deposit | | | | $100 |
| Rick Faulkner | Address on file | | Customer Deposit | | | | $100 |
| Rick Gilliam | Address on file | | Customer Deposit | | | | $100 |
| Rick Herold | Address on file | | Customer Deposit | | | | $100 |
| Rick Hunts | Address on file | | Customer Deposit | | | | $100 |
| Rick Krejci | Address on file | | Customer Deposit | | | | $100 |
| Rick Mccaffrey | Address on file | | Customer Deposit | | | | $100 |
| Rick Ryczek | Address on file | | Customer Deposit | | | | $100 |
| Rigoberto Rodriguez | Address on file | | Customer Deposit | | | | $100 |
| Riley Penna | Address on file | | Customer Deposit | | | | $100 |
| Rob Boschee | Address on file | | Customer Deposit | | | | $100 |
| Rob Bossert | Address on file | | Customer Deposit | | | | $100 |
| Rob Bradley | Address on file | | Customer Deposit | | | | $100 |
| Rob Franco | Address on file | | Customer Deposit | | | | $100 |
| Rob Frost | Address on file | | Customer Deposit | | | | $100 |
| Rob Kokx | Address on file | | Customer Deposit | | | | $100 |
| Rob Kollin | Address on file | | Customer Deposit | | | | $100 |
| Rob Mcginty | Address on file | | Customer Deposit | | | | $100 |
| Rob Miller | Address on file | | Customer Deposit | | | | $100 |
| Rob Rochelle | Address on file | | Customer Deposit | | | | $100 |
| Rob Weidner | Address on file | | Customer Deposit | | | | $100 |
| Robert Abrams | Address on file | | Customer Deposit | | | | $100 |
| Robert Barber | Address on file | | Customer Deposit | | | | $100 |

Debtor:   **Lordstown EV Corporation**                                                                                              Case #:   **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Robert Barnes | Address on file | | Customer Deposit | | | | $100 |
| Robert Beeler | Address on file | | Customer Deposit | | | | $100 |
| Robert Belzerowski | Address on file | | Customer Deposit | | | | $100 |
| Robert Blake | Address on file | | Customer Deposit | | | | $100 |
| Robert Bonnet | Address on file | | Customer Deposit | | | | $100 |
| Robert Bradley | Address on file | | Customer Deposit | | | | $100 |
| Robert Chambers | Address on file | | Customer Deposit | | | | $100 |
| Robert Cowen | Address on file | | Customer Deposit | | | | $100 |
| Robert Crawford | Address on file | | Customer Deposit | | | | $100 |
| Robert Derderian | Address on file | | Customer Deposit | | | | $100 |
| Robert Dickson | Address on file | | Customer Deposit | | | | $100 |
| Robert Difazio | Address on file | | Customer Deposit | | | | $100 |
| Robert Eaton Jr. | Address on file | | Customer Deposit | | | | $100 |
| Robert Fabish | Address on file | | Customer Deposit | | | | $100 |
| Robert Honders Sr | Address on file | | Customer Deposit | | | | $100 |
| Robert Ingwersen | Address on file | | Customer Deposit | | | | $100 |
| Robert Jones | Address on file | | Customer Deposit | | | | $100 |
| Robert Kemper | Address on file | | Customer Deposit | | | | $100 |
| Robert Keys | Address on file | | Customer Deposit | | | | $100 |
| Robert Knoll | Address on file | | Customer Deposit | | | | $100 |
| Robert Kostkowski | Address on file | | Customer Deposit | | | | $100 |
| Robert Kovacs | Address on file | | Customer Deposit | | | | $100 |
| Robert Lafond | Address on file | | Customer Deposit | | | | $100 |
| Robert Lee | Address on file | | Customer Deposit | | | | $100 |
| Robert Ludricks | Address on file | | Customer Deposit | | | | $100 |
| Robert Macey | Address on file | | Customer Deposit | | | | $100 |
| Robert Manche | Address on file | | Customer Deposit | | | | $100 |
| Robert Maragliano | Address on file | | Customer Deposit | | | | $100 |
| Robert Markwith | Address on file | | Customer Deposit | | | | $100 |
| Robert Max Martin | Address on file | | Customer Deposit | | | | $100 |
| Robert Morgalo | Address on file | | Customer Deposit | | | | $100 |
| Robert Myers | Address on file | | Customer Deposit | | | | $100 |
| Robert Nack | Address on file | | Customer Deposit | | | | $100 |
| Robert Nevarez | Address on file | | Customer Deposit | | | | $100 |
| Robert Palmer | Address on file | | Customer Deposit | | | | $100 |
| Robert Pasersky | Address on file | | Customer Deposit | | | | $100 |
| Robert Pate | Address on file | | Customer Deposit | | | | $100 |
| Robert Perkins | Address on file | | Customer Deposit | | | | $100 |
| Robert Proctor | Address on file | | Customer Deposit | | | | $100 |
| Robert Riffle | Address on file | | Customer Deposit | | | | $100 |
| Robert Riley | Address on file | | Customer Deposit | | | | $100 |
| Robert Rose | Address on file | | Customer Deposit | | | | $100 |

Debtor: **Lordstown EV Corporation**                                                                                Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|
| Robert Ruhlman | Address on file | | Customer Deposit | | | | $100 |
| Robert Selag | Address on file | | Customer Deposit | | | | $100 |
| Robert Stodola | Address on file | | Customer Deposit | | | | $100 |
| Robert Trupe | Address on file | | Customer Deposit | | | | $100 |
| Robert Turner | Address on file | | Customer Deposit | | | | $100 |
| Robert Vestal | Address on file | | Customer Deposit | | | | $100 |
| Robert Wolfram | Address on file | | Customer Deposit | | | | $100 |
| Robert Wulff | Address on file | | Customer Deposit | | | | $100 |
| Roberto Johnson | Address on file | | Customer Deposit | | | | $100 |
| Roberts | Address on file | | Customer Deposit | | | | $100 |
| Rocco Lavecchia | Address on file | | Customer Deposit | | | | $100 |
| Rocco Lojac | Address on file | | Customer Deposit | | | | $100 |
| Rod Anderson | Address on file | | Customer Deposit | | | | $100 |
| Rodel Gamboa | Address on file | | Customer Deposit | | | | $100 |
| Roderick Baird | Address on file | | Customer Deposit | | | | $100 |
| Rodger Vojcek | Address on file | | Customer Deposit | | | | $100 |
| Rodney Bell | Address on file | | Customer Deposit | | | | $100 |
| Rodrigo Ampudia | Address on file | | Customer Deposit | | | | $100 |
| Rogelio Alcala | Address on file | | Customer Deposit | | | | $100 |
| Roger Barry | Address on file | | Customer Deposit | | | | $100 |
| Roger Griffith | Address on file | | Customer Deposit | | | | $100 |
| Roger Kiel | Address on file | | Customer Deposit | | | | $100 |
| Roger Loughney | Address on file | | Customer Deposit | | | | $100 |
| Roger Riedel | Address on file | | Customer Deposit | | | | $100 |
| Romann Henderson | Address on file | | Customer Deposit | | | | $100 |
| Romi Bhatia | Address on file | | Customer Deposit | | | | $100 |
| Ron Auletta | Address on file | | Customer Deposit | | | | $100 |
| Ron Delucia | Address on file | | Customer Deposit | | | | $100 |
| Ron Konig | Address on file | | Customer Deposit | | | | $100 |
| Ron Lefton | Address on file | | Customer Deposit | | | | $100 |
| Ron Oneill | Address on file | | Customer Deposit | | | | $100 |
| Ron Tomlinson | Address on file | | Customer Deposit | | | | $100 |
| Ron Tucker | Address on file | | Customer Deposit | | | | $100 |
| Ronald Adams | Address on file | | Customer Deposit | | | | $100 |
| Ronald Bender | Address on file | | Customer Deposit | | | | $100 |
| Ronald Cherry | Address on file | | Customer Deposit | | | | $100 |
| Ronald Osti-Helsley | Address on file | | Customer Deposit | | | | $100 |
| Ronald Rekowski | Address on file | | Customer Deposit | | | | $100 |
| Ronald Ryan | Address on file | | Customer Deposit | | | | $100 |
| Ronald Tramposch | Address on file | | Customer Deposit | | | | $100 |
| Ross Daniel | Address on file | | Customer Deposit | | | | $100 |
| Ross Harmon | Address on file | | Customer Deposit | | | | $100 |

Debtor:   **Lordstown EV Corporation**                                                                                                                   Case #:   **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Ross Lyon | Address on file | | Customer Deposit | | | | $100 |
| Rosy Sultana | Address on file | | Customer Deposit | | | | $100 |
| Rowen Naidoo | Address on file | | Customer Deposit | | | | $100 |
| Roy Powers | Address on file | | Customer Deposit | | | | $100 |
| Ruben Limon | Address on file | | Customer Deposit | | | | $100 |
| Rudolph Anderson Ph.D | Address on file | | Customer Deposit | | | | $100 |
| Rudolph Padilla | Address on file | | Customer Deposit | | | | $100 |
| Rudy Gerbus | Address on file | | Customer Deposit | | | | $100 |
| Rupinder Singh | Address on file | | Customer Deposit | | | | $100 |
| Rus Kravchenko | Address on file | | Customer Deposit | | | | $100 |
| Russ Kolesar Kolesar | Address on file | | Customer Deposit | | | | $100 |
| Russ Lane | Address on file | | Customer Deposit | | | | $100 |
| Russell Gehring | Address on file | | Customer Deposit | | | | $100 |
| Russell Jeter | Address on file | | Customer Deposit | | | | $100 |
| Russell Morgan | Address on file | | Customer Deposit | | | | $100 |
| Russell Romeo | Address on file | | Customer Deposit | | | | $100 |
| Russell Wroblewski | Address on file | | Customer Deposit | | | | $100 |
| Ruth Dawson | Address on file | | Customer Deposit | | | | $100 |
| Ryan Anderson | Address on file | | Customer Deposit | | | | $100 |
| Ryan Carlson | Address on file | | Customer Deposit | | | | $100 |
| Ryan Ford | Address on file | | Customer Deposit | | | | $100 |
| Ryan Hoover | Address on file | | Customer Deposit | | | | $100 |
| Ryan Lemmerbrock | Address on file | | Customer Deposit | | | | $100 |
| Ryan Manka-White | Address on file | | Customer Deposit | | | | $100 |
| Ryan Mcmullin | Address on file | | Customer Deposit | | | | $100 |
| Ryan Moskau | Address on file | | Customer Deposit | | | | $100 |
| Ryan Murphy | Address on file | | Customer Deposit | | | | $100 |
| Ryan Nevins | Address on file | | Customer Deposit | | | | $100 |
| Ryan Ostler | Address on file | | Customer Deposit | | | | $100 |
| Ryan Perdue | Address on file | | Customer Deposit | | | | $100 |
| Ryan Waters | Address on file | | Customer Deposit | | | | $100 |
| Ryan Widzinski | Address on file | | Customer Deposit | | | | $100 |
| Ryan Wild | Address on file | | Customer Deposit | | | | $100 |
| S Baig | Address on file | | Customer Deposit | | | | $100 |
| Saeed Patel | Address on file | | Customer Deposit | | | | $100 |
| Sahil Bhardwaj | Address on file | | Customer Deposit | | | | $100 |
| Salomon Sibony | Address on file | | Customer Deposit | | | | $100 |
| Salvador Alanis Gracia | Address on file | | Customer Deposit | | | | $100 |
| Salvatore Sorice | Address on file | | Customer Deposit | | | | $100 |
| Sam Ehlers | Address on file | | Customer Deposit | | | | $100 |
| Sam Wilson | Address on file | | Customer Deposit | | | | $100 |
| Sandi Safier | Address on file | | Customer Deposit | | | | $100 |

Debtor: **Lordstown EV Corporation**                                                                                    Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|:----------:|:------------:|:--------:|------------:|
| Sanford Weiner | Address on file | | Customer Deposit | | | | $100 |
| Sarah Close | Address on file | | Customer Deposit | | | | $100 |
| Sarah Cooke | Address on file | | Customer Deposit | | | | $100 |
| Sarah Meservey | Address on file | | Customer Deposit | | | | $100 |
| Satish Ramachandran | Address on file | | Customer Deposit | | | | $100 |
| Saul Jaffe | Address on file | | Customer Deposit | | | | $100 |
| Scot Hrbacek | Address on file | | Customer Deposit | | | | $100 |
| Scott Baltes | Address on file | | Customer Deposit | | | | $100 |
| Scott Benack | Address on file | | Customer Deposit | | | | $100 |
| Scott Brown | Address on file | | Customer Deposit | | | | $100 |
| Scott Campbell | Address on file | | Customer Deposit | | | | $100 |
| Scott Catania | Address on file | | Customer Deposit | | | | $100 |
| Scott Clark | Address on file | | Customer Deposit | | | | $100 |
| Scott Craver | Address on file | | Customer Deposit | | | | $100 |
| Scott Dobrin | Address on file | | Customer Deposit | | | | $100 |
| Scott Eidman | Address on file | | Customer Deposit | | | | $100 |
| Scott Funk | Address on file | | Customer Deposit | | | | $100 |
| Scott Graham | Address on file | | Customer Deposit | | | | $100 |
| Scott Hadley | Address on file | | Customer Deposit | | | | $100 |
| Scott Hartle | Address on file | | Customer Deposit | | | | $100 |
| Scott Harvey | Address on file | | Customer Deposit | | | | $100 |
| Scott Hebert | Address on file | | Customer Deposit | | | | $100 |
| Scott Jeffries | Address on file | | Customer Deposit | | | | $100 |
| Scott King | Address on file | | Customer Deposit | | | | $100 |
| Scott Linklater | Address on file | | Customer Deposit | | | | $100 |
| Scott Linzer | Address on file | | Customer Deposit | | | | $100 |
| Scott Martin Md | Address on file | | Customer Deposit | | | | $100 |
| Scott Mcdannold | Address on file | | Customer Deposit | | | | $100 |
| Scott Mcinnis | Address on file | | Customer Deposit | | | | $100 |
| Scott Oakley | Address on file | | Customer Deposit | | | | $100 |
| Scott Pulling | Address on file | | Customer Deposit | | | | $100 |
| Scott Robbins | Address on file | | Customer Deposit | | | | $100 |
| Scott Ryan | Address on file | | Customer Deposit | | | | $100 |
| Scott Stephens | Address on file | | Customer Deposit | | | | $100 |
| Scott Tidwell | Address on file | | Customer Deposit | | | | $100 |
| Scott Vocht | Address on file | | Customer Deposit | | | | $100 |
| Sean Hinkein | Address on file | | Customer Deposit | | | | $100 |
| Sean Madden | Address on file | | Customer Deposit | | | | $100 |
| Sean OKeefe | Address on file | | Customer Deposit | | | | $100 |
| Sean Privette | Address on file | | Customer Deposit | | | | $100 |
| Sean Spencer | Address on file | | Customer Deposit | | | | $100 |
| Sean Sullivan | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor: **Lordstown EV Corporation**                                                                                      Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Sebastien Duval | Address on file | | Customer Deposit | | | | $100 |
| Sergey Dermendzhyan | Address on file | | Customer Deposit | | | | $100 |
| Sergio Bicas | Address on file | | Customer Deposit | | | | $100 |
| Sergio Graham | Address on file | | Customer Deposit | | | | $100 |
| Seyed Rouzati | Address on file | | Customer Deposit | | | | $100 |
| Shafeh Thabatah | Address on file | | Customer Deposit | | | | $100 |
| Shailesh Vanani | Address on file | | Customer Deposit | | | | $100 |
| Shaji Mepparambath | Address on file | | Customer Deposit | | | | $100 |
| Shane Keppley | Address on file | | Customer Deposit | | | | $100 |
| Shane Weldon | Address on file | | Customer Deposit | | | | $100 |
| Shannon Corcoran | Address on file | | Customer Deposit | | | | $100 |
| Sharon Silverstein | Address on file | | Customer Deposit | | | | $100 |
| Shaun Fitzgibbons | Address on file | | Customer Deposit | | | | $100 |
| Shawn Cowdin | Address on file | | Customer Deposit | | | | $100 |
| Shawn Ritchie | Address on file | | Customer Deposit | | | | $100 |
| Shelby Palmer | Address on file | | Customer Deposit | | | | $100 |
| Shoban Sriram | Address on file | | Customer Deposit | | | | $100 |
| Sigismund Wysolmerski | Address on file | | Customer Deposit | | | | $100 |
| Silas Rose | Address on file | | Customer Deposit | | | | $100 |
| Simon Maalouf | Address on file | | Customer Deposit | | | | $100 |
| Sivakumar Annamalai | Address on file | | Customer Deposit | | | | $100 |
| Sluggo S | Address on file | | Customer Deposit | | | | $100 |
| Spencer Malkin | Address on file | | Customer Deposit | | | | $100 |
| Spencer Seitz | Address on file | | Customer Deposit | | | | $100 |
| Spencer Thomas | Address on file | | Customer Deposit | | | | $100 |
| Spenser Huzicka | Address on file | | Customer Deposit | | | | $100 |
| Srikanth Thakkellapati | Address on file | | Customer Deposit | | | | $100 |
| Srinivas Akella | Address on file | | Customer Deposit | | | | $100 |
| Srinivas C Paruchuri | Address on file | | Customer Deposit | | | | $100 |
| Srinivas Ginjupalli | Address on file | | Customer Deposit | | | | $100 |
| Stan Spencer | Address on file | | Customer Deposit | | | | $100 |
| Stanley Berkefelt | Address on file | | Customer Deposit | | | | $100 |
| Stanly Simon | Address on file | | Customer Deposit | | | | $100 |
| Stephan Lowy | Address on file | | Customer Deposit | | | | $100 |
| Stephen Baksa | Address on file | | Customer Deposit | | | | $100 |
| Stephen Blakely | Address on file | | Customer Deposit | | | | $100 |
| Stephen Buie | Address on file | | Customer Deposit | | | | $100 |
| Stephen Duffin | Address on file | | Customer Deposit | | | | $100 |
| Stephen Johnson | Address on file | | Customer Deposit | | | | $100 |
| Stephen Lee | Address on file | | Customer Deposit | | | | $100 |
| Stephen Lynd | Address on file | | Customer Deposit | | | | $100 |
| Stephen Mclaughlin | Address on file | | Customer Deposit | | | | $100 |

Debtor:  **Lordstown EV Corporation**                                                                                                                Case #:  **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Stephen Parker | Address on file | | Customer Deposit | | | | $100 |
| Stephen Schultz | Address on file | | Customer Deposit | | | | $100 |
| Stephen Smith | Address on file | | Customer Deposit | | | | $100 |
| Stephen Smolen | Address on file | | Customer Deposit | | | | $100 |
| Stephen Tovt | Address on file | | Customer Deposit | | | | $100 |
| Stephen Winiarski | Address on file | | Customer Deposit | | | | $100 |
| Stephen Winter | Address on file | | Customer Deposit | | | | $100 |
| Steve Barraco | Address on file | | Customer Deposit | | | | $100 |
| Steve Campbell | Address on file | | Customer Deposit | | | | $100 |
| Steve Coben | Address on file | | Customer Deposit | | | | $100 |
| Steve Colopy | Address on file | | Customer Deposit | | | | $100 |
| Steve Coulombe | Address on file | | Customer Deposit | | | | $100 |
| Steve Ellis | Address on file | | Customer Deposit | | | | $100 |
| Steve Ferris | Address on file | | Customer Deposit | | | | $100 |
| Steve Fulgham | Address on file | | Customer Deposit | | | | $100 |
| Steve Hazel | Address on file | | Customer Deposit | | | | $100 |
| Steve Hebert | Address on file | | Customer Deposit | | | | $100 |
| Steve Jacobsen | Address on file | | Customer Deposit | | | | $100 |
| Steve Jones | Address on file | | Customer Deposit | | | | $100 |
| Steve Mccoy | Address on file | | Customer Deposit | | | | $100 |
| Steve Mehaffey | Address on file | | Customer Deposit | | | | $100 |
| Steve OBrien | Address on file | | Customer Deposit | | | | $100 |
| Steve Peterson | Address on file | | Customer Deposit | | | | $100 |
| Steve Peterson | Address on file | | Customer Deposit | | | | $100 |
| Steve Ricossa | Address on file | | Customer Deposit | | | | $100 |
| Steve Smith | Address on file | | Customer Deposit | | | | $100 |
| Steve Stevens | Address on file | | Customer Deposit | | | | $100 |
| Steve Waller | Address on file | | Customer Deposit | | | | $100 |
| Steve Wertheimer | Address on file | | Customer Deposit | | | | $100 |
| Steven Ayers | Address on file | | Customer Deposit | | | | $100 |
| Steven Berkowitz | Address on file | | Customer Deposit | | | | $100 |
| Steven Blair | Address on file | | Customer Deposit | | | | $100 |
| Steven Burke | Address on file | | Customer Deposit | | | | $100 |
| Steven Carlson | Address on file | | Customer Deposit | | | | $100 |
| Steven Durkee | Address on file | | Customer Deposit | | | | $100 |
| STEVEN DURKEE | Address on file | | Customer Deposit | | | | $100 |
| Steven Filchock | Address on file | | Customer Deposit | | | | $100 |
| Steven Haase | Address on file | | Customer Deposit | | | | $100 |
| Steven Massie | Address on file | | Customer Deposit | | | | $100 |
| Steven Morgan | Address on file | | Customer Deposit | | | | $100 |
| Steven Paperno | Address on file | | Customer Deposit | | | | $100 |
| Steven Passerell | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

Debtor:  **Lordstown EV Corporation**                                                                                      Case #:  **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Steven Scheetz | Address on file | | Customer Deposit | | | | $100 |
| Steven Shouldice | Address on file | | Customer Deposit | | | | $100 |
| Steven Stevenson | Address on file | | Customer Deposit | | | | $100 |
| Steven Wasylak | Address on file | | Customer Deposit | | | | $100 |
| Steven Wilson | Address on file | | Customer Deposit | | | | $100 |
| Steven Wilson | Address on file | | Customer Deposit | | | | $100 |
| Steven Wyse | Address on file | | Customer Deposit | | | | $100 |
| Stuart Marra | Address on file | | Customer Deposit | | | | $100 |
| Sunil Chhabra | Address on file | | Customer Deposit | | | | $100 |
| Sunil Thomas | Address on file | | Customer Deposit | | | | $100 |
| Susan Doman | Address on file | | Customer Deposit | | | | $100 |
| Suvidhi Patel | Address on file | | Customer Deposit | | | | $100 |
| Sylvain FreChette | Address on file | | Customer Deposit | | | | $100 |
| Taiseer Hmeed | Address on file | | Customer Deposit | | | | $100 |
| Talha Matloob | Address on file | | Customer Deposit | | | | $100 |
| Talmage Booth | Address on file | | Customer Deposit | | | | $100 |
| Tamara Hicks | Address on file | | Customer Deposit | | | | $100 |
| Taro Ariga | Address on file | | Customer Deposit | | | | $100 |
| Taurino Anaya | Address on file | | Customer Deposit | | | | $100 |
| Taylor Evans | Address on file | | Customer Deposit | | | | $100 |
| Ted Colburn | Address on file | | Customer Deposit | | | | $100 |
| Ted Duncan | Address on file | | Customer Deposit | | | | $100 |
| Ted Hawksford | Address on file | | Customer Deposit | | | | $100 |
| Ted Lautzenheiser | Address on file | | Customer Deposit | | | | $100 |
| Ted Titcomb | Address on file | | Customer Deposit | | | | $100 |
| Terri Howard | Address on file | | Customer Deposit | | | | $100 |
| Terry Briegel | Address on file | | Customer Deposit | | | | $100 |
| Terry Dwyer | Address on file | | Customer Deposit | | | | $100 |
| Terry Irvine | Address on file | | Customer Deposit | | | | $100 |
| Terry Jones | Address on file | | Customer Deposit | | | | $100 |
| Terry Reesor | Address on file | | Customer Deposit | | | | $100 |
| Thaddeus Bort Md | Address on file | | Customer Deposit | | | | $100 |
| Thanh Dang | Address on file | | Customer Deposit | | | | $100 |
| Thao Hoang | Address on file | | Customer Deposit | | | | $100 |
| The Levine Family | Address on file | | Customer Deposit | | | | $100 |
| Theodore Appling | Address on file | | Customer Deposit | | | | $100 |
| Theodore Geeraerts | Address on file | | Customer Deposit | | | | $100 |
| Theresa Lennartz | Address on file | | Customer Deposit | | | | $100 |
| Thien Tran | Address on file | | Customer Deposit | | | | $100 |
| Thierry Rouillard | Address on file | | Customer Deposit | | | | $100 |
| Thomas Baird | Address on file | | Customer Deposit | | | | $100 |
| Thomas Barth | Address on file | | Customer Deposit | | | | $100 |

APPENDIX F

**Debtor:**  <u>Lordstown EV Corporation</u>                                                                                                 **Case #:**  <u>23-10832</u>

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Thomas Benjamin | Address on file | | Customer Deposit | | | | $100 |
| Thomas Biel | Address on file | | Customer Deposit | | | | $100 |
| Thomas Breznau | Address on file | | Customer Deposit | | | | $100 |
| Thomas Brooks | Address on file | | Customer Deposit | | | | $100 |
| Thomas Collins | Address on file | | Customer Deposit | | | | $100 |
| Thomas Dayton | Address on file | | Customer Deposit | | | | $100 |
| Thomas Hayes | Address on file | | Customer Deposit | | | | $100 |
| Thomas Keleher | Address on file | | Customer Deposit | | | | $100 |
| Thomas Kurzawski | Address on file | | Customer Deposit | | | | $100 |
| Thomas Mastin | Address on file | | Customer Deposit | | | | $100 |
| Thomas Mccarthy | Address on file | | Customer Deposit | | | | $100 |
| Thomas Mccormick | Address on file | | Customer Deposit | | | | $100 |
| Thomas Mcdade | Address on file | | Customer Deposit | | | | $100 |
| Thomas Meinert | Address on file | | Customer Deposit | | | | $100 |
| Thomas Reisser | Address on file | | Customer Deposit | | | | $100 |
| Thomas Schmuhl | Address on file | | Customer Deposit | | | | $100 |
| Thomas Schoenecker | Address on file | | Customer Deposit | | | | $100 |
| Thomas Skidmore | Address on file | | Customer Deposit | | | | $100 |
| Thomas Tierney | Address on file | | Customer Deposit | | | | $100 |
| Thomas Vokaty | Address on file | | Customer Deposit | | | | $100 |
| Thomas Voutsos | Address on file | | Customer Deposit | | | | $100 |
| Thomas Watson | Address on file | | Customer Deposit | | | | $100 |
| Thomas Whalen | Address on file | | Customer Deposit | | | | $100 |
| Thomas Wolfe | Address on file | | Customer Deposit | | | | $100 |
| Thomas Wysocki | Address on file | | Customer Deposit | | | | $100 |
| Tien Nguyen | Address on file | | Customer Deposit | | | | $100 |
| Tiffany Chill | Address on file | | Customer Deposit | | | | $100 |
| Tim Bathkey | Address on file | | Customer Deposit | | | | $100 |
| Tim Colley | Address on file | | Customer Deposit | | | | $100 |
| Tim Hilty | Address on file | | Customer Deposit | | | | $100 |
| Tim Judd | Address on file | | Customer Deposit | | | | $100 |
| Tim Klco | Address on file | | Customer Deposit | | | | $100 |
| Tim Kruger | Address on file | | Customer Deposit | | | | $100 |
| Tim Peyton | Address on file | | Customer Deposit | | | | $100 |
| Tim Szen | Address on file | | Customer Deposit | | | | $100 |
| Tim Willi | Address on file | | Customer Deposit | | | | $100 |
| Timo Repo | Address on file | | Customer Deposit | | | | $100 |
| Timothy Auran | Address on file | | Customer Deposit | | | | $100 |
| Timothy Carleton | Address on file | | Customer Deposit | | | | $100 |
| Timothy Casten | Address on file | | Customer Deposit | | | | $100 |
| Timothy Coggin | Address on file | | Customer Deposit | | | | $100 |
| Timothy Felker | Address on file | | Customer Deposit | | | | $100 |

Debtor: __Lordstown EV Corporation__                                                                                                          Case #: __23-10832__

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Timothy Groth | Address on file | | Customer Deposit | | | | $100 |
| Timothy Isoniemi | Address on file | | Customer Deposit | | | | $100 |
| Timothy Jayasundera | Address on file | | Customer Deposit | | | | $100 |
| Timothy Johnson | Address on file | | Customer Deposit | | | | $100 |
| Timothy Kozicki | Address on file | | Customer Deposit | | | | $100 |
| Timothy Simpson | Address on file | | Customer Deposit | | | | $100 |
| Timothy Simpson | Address on file | | Customer Deposit | | | | $100 |
| Timothy Smith | Address on file | | Customer Deposit | | | | $100 |
| Timothy Watson | Address on file | | Customer Deposit | | | | $100 |
| Timothy West | Address on file | | Customer Deposit | | | | $100 |
| Timothy Williams | Address on file | | Customer Deposit | | | | $100 |
| Ting Yen | Address on file | | Customer Deposit | | | | $100 |
| Toan Nguyen | Address on file | | Customer Deposit | | | | $100 |
| Tod Curtis | Address on file | | Customer Deposit | | | | $100 |
| Todd Baron | Address on file | | Customer Deposit | | | | $100 |
| Todd Carlson | Address on file | | Customer Deposit | | | | $100 |
| Todd Colbourne | Address on file | | Customer Deposit | | | | $100 |
| Todd Eddie | Address on file | | Customer Deposit | | | | $100 |
| Todd Green | Address on file | | Customer Deposit | | | | $100 |
| Todd Huxtable | Address on file | | Customer Deposit | | | | $100 |
| Todd Mullen | Address on file | | Customer Deposit | | | | $100 |
| Todd Redding | Address on file | | Customer Deposit | | | | $100 |
| Todd Schuster | Address on file | | Customer Deposit | | | | $100 |
| Todd Webb | Address on file | | Customer Deposit | | | | $100 |
| Todd Zampa | Address on file | | Customer Deposit | | | | $100 |
| Tom Bartley | Address on file | | Customer Deposit | | | | $100 |
| Tom Cohen | Address on file | | Customer Deposit | | | | $100 |
| Tom Davidson | Address on file | | Customer Deposit | | | | $100 |
| Tom Huhn | Address on file | | Customer Deposit | | | | $100 |
| Tom Meadows | Address on file | | Customer Deposit | | | | $100 |
| Tom Rekas | Address on file | | Customer Deposit | | | | $100 |
| Tom Ryan | Address on file | | Customer Deposit | | | | $100 |
| Tom Schultheis | Address on file | | Customer Deposit | | | | $100 |
| Tom Skook | Address on file | | Customer Deposit | | | | $100 |
| Tommy Andreassen | Address on file | | Customer Deposit | | | | $100 |
| Tommy Roninson | Address on file | | Customer Deposit | | | | $100 |
| Tony Byers | Address on file | | Customer Deposit | | | | $100 |
| Tony Casale | Address on file | | Customer Deposit | | | | $100 |
| Tony Harris | Address on file | | Customer Deposit | | | | $100 |
| Tony Linton | Address on file | | Customer Deposit | | | | $100 |
| Tracie Wilson | Address on file | | Customer Deposit | | | | $100 |
| Travis Bos | Address on file | | Customer Deposit | | | | $100 |

Debtor: **Lordstown EV Corporation**                                                                                    Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Travis Curnutte | Address on file | | Customer Deposit | | | | $100 |
| Travis Duke | Address on file | | Customer Deposit | | | | $100 |
| Travis Rogers | Address on file | | Customer Deposit | | | | $100 |
| Travis Smith | Address on file | | Customer Deposit | | | | $100 |
| Trong Truong | Address on file | | Customer Deposit | | | | $100 |
| Troy Dean | Address on file | | Customer Deposit | | | | $100 |
| Troy Herbst | Address on file | | Customer Deposit | | | | $100 |
| Troy Knight | Address on file | | Customer Deposit | | | | $100 |
| Troy Slonecker | Address on file | | Customer Deposit | | | | $100 |
| Tushar Bhakta | Address on file | | Customer Deposit | | | | $100 |
| Ty Jacob | Address on file | | Customer Deposit | | | | $100 |
| Ty Melton | Address on file | | Customer Deposit | | | | $100 |
| Tyler Boggs | Address on file | | Customer Deposit | | | | $100 |
| Tyler Burnet | Address on file | | Customer Deposit | | | | $100 |
| Tyler Henfling | Address on file | | Customer Deposit | | | | $100 |
| Tyler Robertson | Address on file | | Customer Deposit | | | | $100 |
| Tyler Sheveland | Address on file | | Customer Deposit | | | | $100 |
| Tyler Tysdal | Address on file | | Customer Deposit | | | | $100 |
| Tynchtykbek Mamatov | Address on file | | Customer Deposit | | | | $100 |
| Umar Ahmad | Address on file | | Customer Deposit | | | | $100 |
| Vadim Zakarev | Address on file | | Customer Deposit | | | | $100 |
| Valentino Caceres | Address on file | | Customer Deposit | | | | $100 |
| Valerie Nicholls | Address on file | | Customer Deposit | | | | $100 |
| Vamsi Chavali | Address on file | | Customer Deposit | | | | $100 |
| Vartan Uzunyan | Address on file | | Customer Deposit | | | | $100 |
| Varun Ratti | Address on file | | Customer Deposit | | | | $100 |
| Vasyl Magura | Address on file | | Customer Deposit | | | | $100 |
| Ved Suyal | Address on file | | Customer Deposit | | | | $100 |
| Vera Myers | Address on file | | Customer Deposit | | | | $100 |
| Vern Sproat | Address on file | | Customer Deposit | | | | $100 |
| Vernon Gowen | Address on file | | Customer Deposit | | | | $100 |
| Vic Djurdjevic | Address on file | | Customer Deposit | | | | $100 |
| Victor Gurel | Address on file | | Customer Deposit | | | | $100 |
| Victor Langdon | Address on file | | Customer Deposit | | | | $100 |
| Victor Smayra | Address on file | | Customer Deposit | | | | $100 |
| Victor Sparks | Address on file | | Customer Deposit | | | | $100 |
| Vikas Vats | Address on file | | Customer Deposit | | | | $100 |
| Viktor Karpenko | Address on file | | Customer Deposit | | | | $100 |
| Vince Glassco | Address on file | | Customer Deposit | | | | $100 |
| Vincent Bejgrowicz | Address on file | | Customer Deposit | | | | $100 |
| Vincent Vince Conforte | Address on file | | Customer Deposit | | | | $100 |
| Vito Furio | Address on file | | Customer Deposit | | | | $100 |

**Debtor:**  <u>Lordstown EV Corporation</u>                                                                                      **Case #:**  <u>23-10832</u>

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|------|-----------------|---------------|-----------------|------------|--------------|----------|-------------|
| Vj George | Address on file | | Customer Deposit | | | | $100 |
| Waleed Shindy | Address on file | | Customer Deposit | | | | $100 |
| Walker Gray | Address on file | | Customer Deposit | | | | $100 |
| Walter Weiss | Address on file | | Customer Deposit | | | | $100 |
| Ward Kemerer | Address on file | | Customer Deposit | | | | $100 |
| Warren Babbage | Address on file | | Customer Deposit | | | | $100 |
| Warren Stiles | Address on file | | Customer Deposit | | | | $100 |
| Wayne Christian | Address on file | | Customer Deposit | | | | $100 |
| Wayne Kornelsen | Address on file | | Customer Deposit | | | | $100 |
| Wei Zhao | Address on file | | Customer Deposit | | | | $100 |
| Wendy Antonelli | Address on file | | Customer Deposit | | | | $100 |
| Wesley Steigerwalt | Address on file | | Customer Deposit | | | | $100 |
| Weston Jones | Address on file | | Customer Deposit | | | | $100 |
| Will Alphin | Address on file | | Customer Deposit | | | | $100 |
| Will Barkhouse | Address on file | | Customer Deposit | | | | $100 |
| Will Kantz | Address on file | | Customer Deposit | | | | $100 |
| William Anderson | Address on file | | Customer Deposit | | | | $100 |
| William Bodinger | Address on file | | Customer Deposit | | | | $100 |
| William Breslin | Address on file | | Customer Deposit | | | | $100 |
| William Brinton | Address on file | | Customer Deposit | | | | $100 |
| William Carriere | Address on file | | Customer Deposit | | | | $100 |
| William Cowan | Address on file | | Customer Deposit | | | | $100 |
| William Crooks | Address on file | | Customer Deposit | | | | $100 |
| William Dueker | Address on file | | Customer Deposit | | | | $100 |
| William Dykes | Address on file | | Customer Deposit | | | | $100 |
| William Edgar | Address on file | | Customer Deposit | | | | $100 |
| William Fabrizio | Address on file | | Customer Deposit | | | | $100 |
| William Grigsby | Address on file | | Customer Deposit | | | | $100 |
| William Harris | Address on file | | Customer Deposit | | | | $100 |
| William Hartley | Address on file | | Customer Deposit | | | | $100 |
| William Hocott | Address on file | | Customer Deposit | | | | $100 |
| William Holt | Address on file | | Customer Deposit | | | | $100 |
| William Hood | Address on file | | Customer Deposit | | | | $100 |
| William Hornung | Address on file | | Customer Deposit | | | | $100 |
| William Jones | Address on file | | Customer Deposit | | | | $100 |
| William Kanitz | Address on file | | Customer Deposit | | | | $100 |
| William Kargo | Address on file | | Customer Deposit | | | | $100 |
| William Kelly | Address on file | | Customer Deposit | | | | $100 |
| William Kingsmill | Address on file | | Customer Deposit | | | | $100 |
| William Miles | Address on file | | Customer Deposit | | | | $100 |
| William Morgan | Address on file | | Customer Deposit | | | | $100 |
| William Norwell | Address on file | | Customer Deposit | | | | $100 |

**Debtor:** <u>Lordstown EV Corporation</u>                                                                                                                                   **Case #:** <u>23-10832</u>

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Name | Mailing address | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|
| William Pope | Address on file | | Customer Deposit | | | | $100 |
| William Schmitz | Address on file | | Customer Deposit | | | | $100 |
| William Steiner | Address on file | | Customer Deposit | | | | $100 |
| William Vella | Address on file | | Customer Deposit | | | | $100 |
| William Wood | Address on file | | Customer Deposit | | | | $100 |
| Wilmer Duran | Address on file | | Customer Deposit | | | | $100 |
| Wilson Hirshberg | Address on file | | Customer Deposit | | | | $100 |
| Woody Strayser | Address on file | | Customer Deposit | | | | $100 |
| Wyatt Earp | Address on file | | Customer Deposit | | | | $100 |
| Xander Swartz | Address on file | | Customer Deposit | | | | $100 |
| Yamen Nanne | Address on file | | Customer Deposit | | | | $100 |
| Yi Xiao | Address on file | | Customer Deposit | | | | $100 |
| Youbert Murad | Address on file | | Customer Deposit | | | | $100 |
| Zac Cataldo | Address on file | | Customer Deposit | | | | $100 |
| Zac Mcclanahan | Address on file | | Customer Deposit | | | | $100 |
| Zach Ball | Address on file | | Customer Deposit | | | | $100 |
| Zach Crouse | Address on file | | Customer Deposit | | | | $100 |
| Zach Graham | Address on file | | Customer Deposit | | | | $100 |
| Zachary Piotrowski | Address on file | | Customer Deposit | | | | $100 |
| Zachary Stoltzfus | Address on file | | Customer Deposit | | | | $100 |
| Zack Manley | Address on file | | Customer Deposit | | | | $100 |
| Zack Teachout | Address on file | | Customer Deposit | | | | $100 |
| Zbigniew Rogalski | Address on file | | Customer Deposit | | | | $100 |
| Zenon Miscierewicz | Address on file | | Customer Deposit | | | | $100 |
| Zlatko Blazeski | Address on file | | Customer Deposit | | | | $100 |
| Total | | | | | | | $240,774 |

**Debtor:** Lordstown EV Corporation

Case #: 23-10832

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | | | | | | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Absolute Electronics Incorporated | N85W 13730 Leon Road | | Menomonee Falls | WI | 53051 | | | Goods or services | | | X | $13,337.73 |
| Advanced Test Equipment Corporation dba Advanced Test Equipment Rentals | 10401 Roselle Street | | San Diego | CA | 92121 | | | Goods or services | | | | $849.94 |
| Aerabati, Raghunath R. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Aguilar Amoros, Mauricio | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Akebono Brake Company | 34385 W twelve Mile rd | | Farmington Hills | MI | 48331 | | | Goods or services | | | X | $5,500.00 |
| Alagarsamy, Mayakrishnan | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Ambrosiewicz, Darren L. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Amphenol Interconnect Products Corporation | 20 Valley Street | | Endicott | NY | 13760 | | | Goods or services | | | X | $104,687.92 |
| Anchor Tool and Die Company dba Anchor Manufacturing Group, Inc. | 12200 Brookpark Rd. | | Cleveland | OH | 44130 | | | Goods or services | | | X | $40,623.60 |
| Anderton Castings SAS | 1388 Rue Adrienne BOLLAND | | Andrezieux Boutheon | | 42160 | France | | Goods or services | | | | $15,739.68 |
| AP Expert Group, LLC | 1019 Fort Salonga Road | Suite 10-185 | Northport | NY | 11768 | | | Goods or services | | | | $13,975.00 |
| Armada Toolworks LTD. | 6 LOF Drive | PO Box 535 | Lindsay | Ontario | K9V 4S5 | Canada | | Goods or services | | | | $13,730.00 |
| ATT Business Direct | PO Box 5019 | | Carol Stream | IL | 60197 | | | Goods or services | | | X | $2,053.69 |
| ATCO Industries, Inc. | 7200 15 Mile Road | | Sterling Heights | MI | 48312 | | | Goods or services | | | X | $41,715.45 |
| Auto Motive Power Inc | 11643 Telegraph Road | | Santa Fe Springs | CA | 90670 | | | Goods or services | | | | $19,860.20 |
| Auvenshine, Emerson B. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| AVI Foodsystems Inc | 2590 Elm St | | Warren | OH | 44483 | | | Goods or services | | | | $571.65 |
| Baddi, Ashok | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Bajpai, Alok Kumar | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Baker, David | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Baker, Donald E. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Bangalore, Prahlada | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Baran, Mallory L. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Barry L. Leonard and Company Inc. dba Trans Machine Technologies | 920 Brenner St | | Winston-Salem | NC | 27101 | | | Goods or services | | | X | $361,252.80 |
| Bell, Christopher T. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Bennie W Fowler, LLC | 625 Dream Island Road | | Longboat Key | FL | 34228 | | | Goods or services | | | | $30,861.90 |
| Berkeley Research Group, LLC | 2200 Powell Street | Suite 1200 | Emmeryville | CA | 94608 | | | Goods or services | | | | $350.00 |
| Bhanot, Shaan | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Bogala, Prasad Reddy | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Bossard Inc. | 6521 Production Drive | | Cedar Falls | IA | 50613 | | | Goods or services | | | X | $470,606.95 |
| Brunner, Jared E. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Burns, Austin J. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Capezzuto, Jacob B. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Celmer, Matthew J. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| CEVA Contract Logistics US Inc | 15350 Vickery Drive | | Houston | TX | 77032 | | | Goods or services | | | | $145,881.62 |
| Chiang, Ching-Hui | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Chinolla Rey, Ivan | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Churches, Kent R. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Ciccone, Amanda L. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Cognizant Mobility, Inc | 1391 Wheaton | Suite 700 | Troy | MI | 48083 | | | Goods or services | | | | $423,337.94 |
| Cognizant Worldwide Limited | 1 Kingdon Street | | Paddington Central | London | W2 68D | United Kingdom | | Goods or services | | | X | $66,056.04 |
| Cox Automotive Mobility Solutions, Inc | 6205-A Peachtree Dunwoody Road | CP-12 | Atlanta | GA | 30328 | | | Goods or services | | | | $7,758.56 |
| Cox Automotive, Inc - Manheim | PO Box 105156 | | Atlanta | GA | 30348 | | | Goods or services | | | | $5,510.76 |
| CSB Strategic Business Solutions | 8140 N. Hayden Rd. | Suite H-110 | Scottsdale | AZ | 85258 | | | Goods or services | | | | $38,192.85 |
| CSC | 251 Little Falls Drive | | Wilmington | DE | 19808 | | | Goods or services | | | | $96.00 |
| Dachapally, Akhil | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Daehnert, Kurt G. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Dechert LLP | 35 W. Wacker Dr. | Suite 3400 | Chicago | IL | 60601 | | | Goods or services | | | | $16,096.46 |
| DeGroff, Michael J. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Detroit Engineered Products dba DEP | 850 East Long Lake Dr | | Troy | MI | 48085 | | | Goods or services | | | | $40,000.00 |
| DeVries, Michael R. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Dhande, Swapnil Chandrakant | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Dinh, Quinn | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Dinh, Richard V. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Driscoll, Carter W. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Duggan Manufacturing, LLC | 50150 Ryan Road | | Shelby Twp | MI | 48317 | | | Goods or services | | | X | $2,500.00 |
| Durre, Roger J. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Dusi, Santhiprada | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |

Debtor: **Lordstown EV Corporation**                                                                                                                 Case #:    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | | | | | | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elaphe Propulsion Technologies LTD | Teslova 30 | | Ljubljana | | 1000 | Slovenia | | Goods or services | | | X | $294,537.62 |
| ElectroCycle, Inc | 23953 Research Dr | | Farmington Hills | MI | 48335 | | | Goods or services | | | X | $40.00 |
| Engelgau, Steven J. | Address on file | | | | | | | Employee benefits | | | | Unknown |
| ETRADE Financial Corporate Services, Inc. | C/O Corp Tax Dept | | Arlington | VA | 22203 | | | Goods or services | | | | $8,750.00 |
| Federal Express Corporation | 942 South Shady Grove Rd | | Memphis | TN | 38120 | | | Goods or services | | | | $112.50 |
| Fedex Freight | 942 South Shady Grove Rd | | Memphis | TN | 38120 | | | Goods or services | | | | $82.00 |
| Fiberdyne | 14 Carmel Ave. | | Ferntree Gully | VIC | 3156 | Australia | | Goods or services | | | X | $312,640.00 |
| Fiberdyne Research Pty Ltd | 14 Carmel Ave. | | Ferntree Gully | VIC | 3156 | Australia | | Goods or services | | | X | $69,480.00 |
| Filec Production SAS - Amphenol | All. De Disse | | Airvault | | 79600 | France | | Goods or services | | | X | $90,500.00 |
| Flex 'n' Gate | 1 Riverside Drive West | Suite 700 | Windsor | ON | N9A-5K3 | Canada | | Goods or services | | | X | $328,875.21 |
| FOLEY & LARDNER LLP | 777 E Wisconsin Ave | | Milwaukee | WI | 53202 | | | Goods or services | | | | $3,423.15 |
| Foshan Aoya Electrical and Mechanical Co., Ltd. | Unit 1, No 17 Taojin Road | Hengjiang | Foshan City | Guangdong | 528216 | China | | Goods or services | | | | $9,450.00 |
| Foster, Steven L. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Foxconn EV System LLC | 2300 Hallock Young Rd | | Warren | OH | 44481 | | | Goods or services | | | X | $305,220.35 |
| Frierson, Jennifer A. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| FTI Consulting, Inc. | 16701 Melford Blvd | | Bowie | MD | 20715 | | | Goods or services | | | | $15,974.85 |
| Fu, Qiang | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Garrahan, Gregory | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Glezman, Stacy L. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Godell, Paul | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Goli, Jyothi | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Gopalan, Paranjothi | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Greatech Interagation (M) SDN.BHD. | Plot 287 (A) | Lengkok Kampung Jawa Satu | Penang | | 11900 | Malaysia | | Goods or services | | | X | $102,600.00 |
| Green, Brian | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Gummaraju, Rakshit Manjunath | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Gurski, Michael R. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Harco | 3535 Kettering Blvd. | | Moraine | OH | 45439 | | | Goods or services | | | X | $491,209.87 |
| Haynes and Boone LLP | 6000 Headquarters Drive | Suite 200 | Plano | TX | 75024 | | | Goods or services | | | | $15,200.00 |
| Healey, Ian J. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| HRB | 3485 Swenson Ave. | | St. Charles | IL | 60174 | | | Goods or services | | | | $153,204.00 |
| Huan, Hong Xin George | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Huang, Weitong | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Hubbard, David A. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| HubSpot Inc | 2 Canal Park | | Cambridge | MA | 2141 | | | Goods or services | | | | $7,806.10 |
| Hui, Aaron C. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Hunt, Carnita E. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| IEE S.A. | 12 Rue Pierre Richardot | Zone Industrielle | Echternach | | L-6468 | LU | | Goods or services | | | | $63,946.22 |
| Infosys Limited | 2400 N Glenville Drive | | Richardson | TX | 75082 | | | Goods or services | | | | $11,613.10 |
| Innovision Automation Ltd | 1414 park Avenue east | | Mansfield | OH | 44905 | | | Goods or services | | | | $1,808.50 |
| Jenks, Nathaniel L. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Jerrim, Joel T. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Jeyabal, Vijaybabu | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| JLC Industries, Inc dba Metro Bolt & Fastener Corporation | 19339 Glenmore | | Redford | MI | 48240 | | | Goods or services | | | | $896.00 |
| Jogdeo, Poonam A. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Jones, Michael W. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| JVIS USA LLC | 52048 Shelby Pkwy | | Shelby Twp | MI | 48315 | | | Goods or services | | | X | $632,178.34 |
| Kad, Abhishek V. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Kadam, Gaurav U. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Kalamets, Emily E. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Kamara, Alex H. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Kamat, Vinayak Dattatraya | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Karpe, Pradeep D. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Kato, Bashar T. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Kevin J. Soltis dba Quality Sorting Service, LLC. | 6440 Tara Dr. | | Youngstown | OH | 44514 | | | Goods or services | | | | $2,467.72 |
| Khaykin, Larry | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Khieu, Loc H. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Kim, Christopher | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Kisha, Nathan G. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |

APPENDIX G

Debtor: **Lordstown EV Corporation**          Case #: **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | | | | | | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Koeske, Benjamin P. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Kowalke, Dominic S. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Krause, Gerald | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Kruse, Josiah D. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Kulkarni, Aaishwary Sharad | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Kulkarni, Chinmay Aniruddha | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Kusmierek, Mark D. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Kwong, Benny T. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Ladha, Akash | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Laval Tool & Mould LTD. | 4965 8th Concession Road | | Maidstone | ON | N0R 1K0 | Canada | | Goods or services | | | X | $189,977.91 |
| Lee, Sung Bum | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Lee, Young | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Lepley, David J. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Lewis, Rick A. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Logicalis, Inc. | 2600 S Telegraph Road | Suite 200 | Bloomfield Hills | MI | 48302 | | | Goods or services | | | | $60,420.51 |
| Luengo Herrero, Laura I. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Luis Mayen dba Guarantee Details Cleaning dba G.D.C. | 714 S Halladay Street | | Santa Ana | CA | 92701 | | | Goods or services | | | | $1,750.00 |
| Lunde, Catherine M. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Luxt | 102 Magneti Marelli Drive | | Pulaski | TN | 38478 | | | Goods or services | | | X | $300,465.34 |
| Maddireddy, Sudhir K. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Mainfreight, Inc - Canada | 230 Export Blvd | | Mississauga | ON | L5S 1Y9 | Canada | | Goods or services | | | | $4,500.00 |
| Mainfreight, Inc. | 1450 Glenn Curtiss St | | Carson | CA | 90746 | | | Goods or services | | | | $13,006.99 |
| Malviya, Dhiraj S. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Manduch, Kyle C. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| MANN, NAVDEEP S. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Marcheff, Anthony A. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Marelli North America Inc dba CalsonicKansel North America Inc | 1 Calsonic Way | | Shelbyville | TN | 37160 | | | Goods or services | | | X | $1,614,554.02 |
| Mariani, Shawn D. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Marks Reliable Towing LLC dba MRT | 5717 15 Mile road | | Sterling Heights | MI | 48310 | | | Goods or services | | | | $9,230.00 |
| Mathuranayagam, Shobhana Meenakshi | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Mattson, Lauren O. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| McCormick, Paul B. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| McKenna, Charles J. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| McPherson, Tieara C. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| McSweeney, Wei Chuan M. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Megatronix | Room 1101, 11th Floor, Building 6 | No. 34 Chuangyuan Road | Beijing | | | China | | Goods or services | | | | $45,686.72 |
| Meta systems | Via Laghetto 1 | 21020 Mornago (VA) - Italy | Mornago | Varese | 21020 | Italy | | Goods or services | | | X | $431,959.57 |
| Miller, John P. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Miller, Jordan | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Miotti Srl | Viale del Lavaro 22 | | Vicenza | | 36100 | Italy | | Goods or services | | | | $67,640.00 |
| Mitchelson, Lydon C. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Moser, Kevin M. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| MSSC | 540 Park Ave. E | | Chatham | ON | N7M 3V7 | Canada | | Goods or services | | | X | $16,100.93 |
| Murphy, Mark | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Muruganandam, Vinodh | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Naqvi, Mohsin A. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Nelson Mullins Riley & Scarborough | 1320 Main St. | | Columbia | SC | 29201 | | | Goods or services | | | | $2,341.75 |
| Nexteer Automotive | 1272 Doris Road | | Auburn Hills | MI | 48326 | | | Goods or services | | | X | $568,511.35 |
| Nguyen, Nicholas D. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Nguyen, Steven T. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Nibhanupudi, Sai Abhiram | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Nomula, Sandeep Kumar | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Nuthalapati, Rao N. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| OpenText Inc. | 2950 S Deleware Street | Bay Meadows Station 3 Building | San Mateo | CA | 94403 | | | Goods or services | | | X | $18,061.91 |
| Padubidri, Ashley Vivek | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Pandhare, Abhidnya A. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Parvathaneni, Roshmitha | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |

**Debtor:** **Lordstown EV Corporation**                                                                                                                                                                 **Case #:**    **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Name | Mailing address | | | | | | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patel, Prafulchandra J. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Pathmanathan, Pirakalathan | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Payscale Inc | 1000 1st Ave S | | Seattle | WA | 98134 | | | Goods or services | | | X | $11,500.00 |
| Pektron | Alfreton Road | | Derby | | DE21 4AP | United Kingdom | | Goods or services | | | X | $188,549.92 |
| Penta, Venugopal | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Perry, Heather L. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Peterson, Mark A. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Phalke, Suryaji Rajendra | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Pi Innovo LLC | 47047 W Five Mile Rd | | Plymouth | MI | 48170 | | | Goods or services | | | X | $29,172.00 |
| Platzer, Christopher J. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Porter, David B. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Post, Darren C. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Potter Anderson & Corron LLP | 1313 North Markert St | PO Box 951 | Willmington | DE | 19899-0951 | | | Goods or services | | | | $9,091.50 |
| Prospect Law LLP | 120 N. LaSalle St. | Suite 2000 | Chicago | IL | 60602 | | | Goods or services | | | | $1,950.00 |
| Qin, Bei | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| QMC | 12001 Farmington Road | | Livonia | MI | 48150 | | | Goods or services | | | X | $209,017.92 |
| Raab, Trudie L. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Racar Engineering, LLC | 555 Metro PL N | Suite #500 | Dublin | OH | 43017 | | | Goods or services | | | | $41,180.00 |
| Rajaraman, Senthilraja | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Rajendraprasad, Raja Kanna | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Ramesh, Bhaskar Praveen | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Rangel Chavez, Victor | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Ranta, Charles M. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Rehman, Sean T. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Rheinmetall | Rheinmetall Platz 1 | | Dusseldorf | | 40476 | Germany | | Goods or services | | | X | $270,000.00 |
| Robinson, Michele M. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Rock, Timothy H. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Rodricks, Milton | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Rork, Luke C. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Rosenberger, Jeffery M. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Roush Industries, Inc. | 34300 West Nine Mile Rd | | Farmington | MI | 48334 | | | Goods or services | | | | $28,504.76 |
| RTL Systems, LLC | 30 N Gould St. | STE R | Sheridan | WY | 82801 | | | Goods or services | | | | $15,912.00 |
| Rusnak, Mark A. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| SA Automotive LTD | 1307 Highview Dr | | Webberville | MI | 48892 | | | Goods or services | | | X | $380,030.74 |
| Sabin, Scott M. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Sarvepalli, Sunil | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Schwab Industries, Inc. | 50850 Rizzo Drive | | Shelby Township | MI | 48315 | | | Goods or services | | | X | $64,336.94 |
| SG Automotive | Industrijska cesta 12 | | Slovenske Konjice | | SI-3210 | Slovenija | | Goods or services | | | X | $20,766.00 |
| Sharp Dimension Inc | 4240 Business Center Dr. | | Fremont | CA | 94538 | | | Goods or services | | | X | $323,060.00 |
| Shatney, Nicholas C. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Shete, Ganesh M. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Shinwon USA Inc dba Shinwon Precision | 12147 Globe Street | | Livonia | MI | 48150 | | | Goods or services | | | X | $344.26 |
| Silvi, Dennis J. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Simpson Thacher & Bartlett LLP | 425 Lexington Ave | | New york | NY | 10017 | | | Goods or services | | | | $424,710.68 |
| Singh, Jasvir | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Singh, Prabhjeet | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| SKYNET INNOVATIONS | 350 E Main Street | Suite 200 | Batavia | OH | 45103 | | | Goods or services | | | X | $38,323.67 |
| Slawson, Steven | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Socotec Advisory, LLC | 1601 Elm Street | Suite 3600 | Dallas | TX | 75201 | | | Goods or services | | | X | $4,725.00 |
| Southern California Edison | 2244 Walnut Grove Ave | | Rosemead | CA | 91770 | | | Goods or services | | | X | $8,505.68 |
| Southern California Gas Company dba The Gas Company; So Cal Gas | 555 West 5th Street | | Los Angeles | CA | 90013 | | | Goods or services | | | X | $1,098.04 |
| St. Clair | 827 Dufferin Ave. | | Wallaceburg | ON | N8A 2V5 | Canada | | Goods or services | | | X | $159,398.16 |
| Stringer, Corey J. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Subramani, Vijayakumar | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Superior Cam Inc | 31240 Stephenson Highway | | Madison Heights | MI | 48071 | | | Goods or services | | | X | $851,488.41 |
| Sybridge | Advantage Engineering, Inc. | 2030 North Talbot | Windsor | ON | N9A 6J3 | Canada | | Goods or services | | | X | $5,927.00 |
| Syngin Technology, LLC - Wallenius Wilhelmsen | 100 South Ashley Dr | Suite 600 | Tampa | FL | 33602 | | | Goods or services | | | | $1,709.75 |
| Tandra, Gargi | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |

APPENDIX G

**Debtor:** **Lordstown EV Corporation**    **Case #:** **23-10832**

**Schedule E/F: Creditors Who Have Unsecured Claims**
**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Name | Mailing address | | | | | | Date Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tata Consulting Services Limited | Nirmal Building 9th Floor | Nariman Point | Mumbai | | 400021 | India | | Goods or services | | | X | $14,544.00 |
| Tech Belt Energy Innovation Center dba Brite Energy Innovators | 125 West Market Street | | Warren | OH | 44481 | | | Goods or services | | | | $407.02 |
| Technical Molding Management System, Inc | 5380 Brendan Lane | | Tecumseh | Ontario | N0R 2L1 | Canada | | Goods or services | | | | $2,500.00 |
| Technology Solutions Anywhere LLC dba Readysoft | 5966 Lovewood Ct | | Canton | MI | 48187 | | | Goods or services | | | | $191,945.00 |
| Teijin Automotive Technologies, Inc | 255 Rex Boulevard | | Auburn Hills | MI | 48326 | | | Goods or services | | | X | $2,083,980.20 |
| Teoresi, Inc. | 3001 West Big Beaver Rd | Suite 306 | Troy | MI | 48984 | | | Goods or services | | | X | $108,000.00 |
| TERIS - Phoenix LLC DBA TERIS | 11333 N Scottsdale Rd | Suite 294 | Scottsdale | AZ | 85254 | | | Goods or services | | | | $31,065.18 |
| The Renco Group, Inc dba Inteva Products, LLC | 1401 Crooks Rd. | Suite 100 | Troy | MI | 48084 | | | Goods or services | | | X | $621,354.16 |
| Thomas, Elliott | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Thomas, Natalie C. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Thornton, Thomas R. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Three-Dimensional Services dba 3 Dimensional Services Group | 2547 Product Dr. | | Rochester Hills | MI | 48309 | | | Goods or services | | | X | $1,529,719.95 |
| Timken | 4500 Mount Pleasant Street NW | | North Canton | OH | 44720 | | | Goods or services | | | X | $316,514.00 |
| Tran, Huy | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Transportation Research Center, Inc. dba TRC, Inc. | 10820 State Route 347 | PO Box B-67 | East Liberty | OH | 43319 | | | Goods or services | | | | $42,203.02 |
| Triple Crown Consulting, LLC | 10820 State Route 347 | PO Box B-67 | East Liberty | OH | 43319 | | | Goods or services | | | | $18,560.00 |
| TTI | 3737 Meacham Road | | Fort Worth | TX | 76137-5024 | | | Goods or services | | | X | $27,431.00 |
| Turpen, Christopher R. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Vandenberghe, Steven J. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Vestige | 23 Public Square | Suite 250 | Medina | OH | 44256 | | | Goods or services | | | | $3,015.00 |
| Victoria | Plot No. 42 | Sector - 20A | Faridabad | Haryana | 121001 | India | | Goods or services | | | X | $35,353.77 |
| Wadaskar, Abhishek | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Wehrly, Jennifer L. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Willetts, Eric S. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Williston, Scott | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| WIT Legal, LLC | 1370 Broadway | 15th Floor | New York | NY | 10018 | | | Goods or services | | | | $2,935.00 |
| Wong, Wai Man | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Xie, Jiyuan | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Yip, Chi | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Zetwerk Manufacturing USA, Inc | The Oriental Towers No 461 1st Floor | 17th Cross Rd, 4th Sector, Sector 4 | Bengaluru | Karnataka | 560102 | India | | Goods or services | | | | $62,638.30 |
| ZF PASSIVE SAFETY SYSTEMS US INC. | 4505 W. 26 Mile Rd. | | Washington | MI | 48094 | | | Goods or services | | | X | $692,948.56 |
| Zieroff, Shirley D. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Ziola, Christine A. | Address on file | | | | | | | Employee benefits | X | X | X | Unknown |
| Total | | | | | | | | | | | | $17,021,785.86 |

In re: Lordstown EV Corporation
Case No. 23-10832
Schedule G
Executory Contracts and Unexpired Leases

Appendix H

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | 275 Hills Tech Ventures LLC | PO Box 668 | | Troy | MI | 48099 | | Lease | 9/30/2024 | |
| 2.2 | Accredited Specialty Insurance Company | 4798 New Broad Street Suite 200 | | Orlando | FL | 32814 | | Insurance Policy: Cyber Liability (2-CIA-OH-17S0113708-00) | | |
| 2.3 | Amazon Web Services, Inc. | 410 Terry Ave N | | Seattle | WA | 98109-5210 | | AWS Customer Agreement | | |
| 2.4 | Amazon Web Services, Inc. | PO BOX 81207 | | Seattle | WA | 98108 | | Purchase order 117360 dated August 3, 2023 | | |
| 2.5 | Amerit Fleet Solutions, Inc. | 1331 N. California Blvd., Ste. 150 | | Walnut Creek | CA | 94596 | | Fleet Maintenance & Service Agreement | 1/8/2024 | |
| 2.6 | AT&T Mobility LLC | 1025 Lenox Park Boulevard | | Atlanta | GA | 30319 | | Purchase order 118647 dated June 24, 2023 | | |
| 2.7 | Baker & Hostetler LLP | Key Tower | 127 Public Square, Suite 2000 | Cleveland | OH | 44114-1214 | | Letter re: Confirmation of Engagement as Counsel | | |
| 2.8 | Baker Hostetler | 127 Public Sq., Ste. 2000 | | Cleveland | OH | 44114 | | Statement of Work | | |
| 2.9 | Bennie W Fowler, LLC | 625 Dream Island Road | | Longboat Key | FL | 34228 | | Consulting Agreement | | |
| 2.10 | Brikho & Kallabat, P.C. DBA Joseph Kallabat and Associates, PC | 7031 Orchard Lake Road Ste 302 | | West Bloomfield | MI | 48322 | | Purchase order 119167 dated June 8, 2023 | | |
| 2.11 | CEVA Logistics U.S., Inc. | 15350 Vickery Drive | | Houston | TX | 77032 | | Services Agreement | 12/31/2023 | |
| 2.12 | Cigna Health And Life Insurance Company | 900 Cottage Grove Road | | Bloomfield | CT | 06002 | | OAP Base Plan, OAP Enhanced Plan, HDHP Plan, Dental Base Plan & Dental Buy Up Plan Insurance Policies (00631629) | | |
| 2.13 | Cintas Corp - Payer# 21007041 | PO BOX 630803 | | Cincinnati | OH | 45263 | | Purchase order 118805 dated July 24, 2023 | | |
| 2.14 | Cintas Corporation No.2 -  Payer#18650915 | P.O BOX 630910 | | Cincinnati | OH | 45262 | | Purchase order 118742 dated July 31, 2023 | | |
| 2.15 | Cognizant Worldwide Limited | 1 Kingdom Street | Paddington Central | London | | W2 68D | United Kingdom | Purchase order 106725 dated April 1, 2023 | | |
| 2.16 | Cognizant Worldwide Limited | 1 Kingdom Street | Paddington Central | London | | W2 68D | United Kingdom | Purchase order 118230 dated January 18, 2023 | | |
| 2.17 | Complete Discovery Source, Inc. | 250 Park Avenue, Floor 18 | | New York | NY | 10177 | | Statement of Work | | |
| 2.18 | Corporate Dining, Inc | 1645 W Hamlin | | Rochester Hills | MI | 48309 | | Purchase order 118447 dated May 3, 2023 | | |
| 2.19 | Cox Automotive Mobility Solutions, Inc | 6205-A Peachtree Dunwoody Road, CP-12 | | Atlanta | GA | 30328 | | Purchase order 118446 dated July 18, 2023 | | |
| 2.20 | Cox Automotive Mobility Solutions, Inc | 6205-A Peachtree Dunwoody Road, CP-12 | | Atlanta | GA | 30328 | | Purchase order 119185 dated July 18, 2023 | | |
| 2.21 | Cox Automotive, Inc - Manheim | P.O. Box 105156 | | Atlanta | GA | 30348 | | Purchase order 118442 dated June 1, 2023 | | |
| 2.22 | Cox Automotive, Inc - Manheim | P.O. Box 105156 | | Atlanta | GA | 30348 | | Purchase order 119133 dated June 22, 2023 | | |
| 2.23 | Cox Communications California, LLC., Cox California Telcom, LLC | 27121 Towne Centre Dr | | Foothill Ranch | CA | 92610 | | Purchase order 118771 dated July 23, 2023 | | |
| 2.24 | Custodial Building Services, Inc | 30200 Telegraph #158 | | Bingham Farms | MI | 48025 | | Purchase order 118440 dated May 30, 2023 | | |
| 2.25 | Custodial Building Services, Inc | 30200 Telegraph #158 | | Bingham Farms | MI | 48025 | | Purchase order 118848 dated May 30, 2023 | | |
| 2.26 | Detroit Disposal & Recycling, LLC | 1475 E. Milwaukee St | | Detroit | MI | 48211 | | Waste Collection and Recycling Service Agreement | | |
| 2.27 | Detroit Engineered Products dba DEP | 850 E Long Lake Rd | | Troy | MI | 48085 | | Purchase order 118645 dated April 30, 2023 | | |
| 2.28 | devPHASE LLC | P.O. Box 498943 | | Cincinnati | OH | 45249 | | Purchase order 113471 dated May 20, 2023 | | |
| 2.29 | E*TRADE Financial Corporate Services, Inc. | 3 Edison Drive | | Alpharetta | GA | 30005 | | Equity Edge Online and Employee Stock Plan Services Agreement | | |
| 2.30 | E*TRADE Financial Corporate Services, Inc. | 3 Edison Drive | | Alpharetta | GA | 30005 | | Amendment #3 to Equity Edge Online and Employee Stock Plan Services Agreement | | |
| 2.31 | Elaphe Propulsion Technologies LTD | Teslova Ulica 30 | | Ljubljana | | 1000 | Slovenia | License Agreement | | |
| 2.32 | Elaphe Propulsion Technologies LTD | Teslova Ulica 30 | | Ljubljana | | 1000 | Slovenia | First Amendment to License Agreement | | |
| 2.33 | Elaphe Propulsion Technologies LTD. | Teslova Ulica 30 | | Ljubljana | | 1000 | Slovenia | Facilities and Support Agreement | | |
| 2.34 | Foxconn EV Property Development LLC | 4568 Mayfield Rd., Ste. 204 | | Cleveland | OH | 44121 | | Lease Agreement | | |
| 2.35 | Foxconn EV System LLC | 4568 Mayfield Road, Suite 204 | | Cleveland | OH | 44121 | | Manufacturing Supply Agreement | | |
| 2.36 | Foxconn EV System LLC | 4568 Mayfield Road, Suite 204 | | Cleveland | OH | 44121 | | Purchase order 117863 dated June 16, 2023 | | |
| 2.37 | GAC R&D Center Detroit, LLC | 38555 Hills Tech Drive | | Farmington Hills | MI | 48331 | | Landlord's Consent to Sublease | | |
| 2.38 | GAC R&D Center Detroit, LLC | 38555 Hills Tech Drive | | Farmington Hills | MI | 48331 | | Sublease | 8/31/2023 | |
| 2.39 | GE Digital LLC | 2700 Camino Ramon | | San Ramon | CA | 94583-9130 | | Quote re: Parts | 10/18/2021 | |
| 2.40 | Gemini Insurance Company | 7233 E BUTHERUS DR | | SCOTTSDALE | AZ | 85260 | | Insurance Policy: Ohio General Liability Only (VNGP001774) | | |
| 2.41 | General Motors LLC | 300 GM Renaissance Center | Mail Code: 483-C20-C76 | Detroit | MI | 48265 | | Emissions Credit Agreement | | |
| 2.42 | General Motors LLC | 6200 Grand Pointe Drive | | Grand Blanc | MI | 48439 | | Specialty Sales Agreement for Lordstown EV Corporation | 12/31/2023 | |
| 2.43 | General Motors LLC | 777 Joslyn Avenue | Mail Code: 483-720-250 | Pontiac | MI | 48340 | | Supply Agreement | 12/1/2026 | |
| 2.44 | General Star Indemnity Company | 120 Long Ridge Rd | | Stamford | CT | 06902-1843 | | Insurance Policy: Lordstown EV Corporation Commercial General Liability Policy  (IYG930132B) | | |
| 2.45 | General Star Indemnity Company | 120 Long Ridge Rd | | Stamford | CT | 06902-1843 | | Insurance Policy: Lordstown EV Corporation Excess Commercial General Liability Policy  (IXG670561B) | | |
| 2.46 | Greatech Intergration (M) Sdn. Bhd. | Plot 287 (A), Lengkok Kampung Jawa Satu | Bayan Lepas Fiz Phase 3 | 11900 Penang | | | Malaysia | Airfreight Reimbursement Agreement | | |
| 2.47 | Greatech Intergration (M) Sdn. Bhd. | Plot 287 (A), Lengkok Kampung Jawa Satu | Bayan Lepas Fiz Phase 3 | 11900 Penang | | | Malaysia | Purchase of Equipment | | |
| 2.48 | Hewlett-Packard Financial Services Company | 200 Connell Drive Suite 5000 | | Berkeley Heights | NJ | 07922 | | Business Lease Agreement (Lease Number: 5542969051222479USA1) | 9/16/2023 | |

In re: Lordstown EV Corporation
Case No. 23-10832
Schedule G
Executory Contracts and Unexpired Leases

Appendix H

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.49 | Hewlett-Packard Financial Services Company | 200 Connell Drive | | Berkeley Heights | NJ | 07922 | | Business Lease Agreement (Lease Number: 5542969051228412USA2) | 9/30/2023 | |
| 2.50 | Hewlett-Packard Financial Services Company | 200 Connell Drive Suite 5000 | | Berkeley Heights | NJ | 07922 | | Letter re: Business Lease Agreement | | |
| 2.51 | HubSpot Inc. | 25 First Street, 2nd Floor | | Cambridge | MA | 02141 | | Customer Terms of Service | 12/16/2023 | |
| 2.52 | HubSpot Inc. | 25 First Street, 2nd Floor | | Cambridge | MA | 02141 | | Purchase order 118505 dated June 17, 2023 | | |
| 2.53 | Infosys Limited | 2400 N Glenville Dr, C150 | | Richardson | TX | 75082 | | Purchase order 118888 dated July 13, 2023 | | |
| 2.54 | Infosys Limited | 2400 N Glenville Dr, C150 | | Richardson | TX | 75082 | | Purchase order 118889 dated June 27, 2023 | | |
| 2.55 | Intrado Digital Media, LLC | 11808 Miracle Hills Drive | | Omaha | NE | 68154 | | Purchase order 118860 dated April 27, 2023 | | |
| 2.56 | Logicalis, Inc. | 2600 S Telegraph Road | | Bloomfield Hills | MI | 48302 | | Purchase order 117854 dated October 31, 2022 | | |
| 2.57 | Luis Mayen dba Guarantee Details Cleaning lease dba G.D.C. | 11 E. Normandy PL | | Santa Ana | CA | 92701 | | Purchase order 118520 dated July 1, 2023 | | |
| 2.58 | Lumma Clean LLC | 48572 Carnegie Way | | Macomb | MI | 48042 | | Purchase order 119137 dated July 3, 2023 | | |
| 2.59 | Magna Carta Insurance Ltd. / Lloyds | Windsor Place 2nd Floor | 22 Queen Street | Hamilton | | HM 12 | Bermuda | Insurance Policy: Excess Products Liability Punitive Wrap (MCPD209578) | | |
| 2.60 | Mosaic Corporation | 3050 Northeast Pkwy Ste 100 | | Atlanta | GA | 30360 | | Purchase order 110739 dated July 16, 2021 | | |
| 2.61 | ODP Business Solution, LLC | PO Box 633211 | | Cincinnati | OH | 45263 | | Purchase order 118854 dated May 8, 2023 | | |
| 2.62 | Open Text Inc. | 9711 Washingtonian Blvd., Suite 700 | | Gaithersburg | MD | 20878 | | Purchase order 106170 dated May 23, 2023 | | |
| 2.63 | Open Text Inc. | 9711 Washingtonian Blvd., Suite 700 | | Gaithersburg | MD | 20878 | | Purchase order 111548 dated May 31, 2023 | | |
| 2.64 | Paragon Die & Engineering Company | 5225 33rd St. SE | | Grand Rapids | MI | 49512 | | Purchase order 119189 dated June 20, 2023 | | |
| 2.65 | Paylocity Corporation | 1400 American Lane | | Schaumburg | IL | 60173 | | Paylocity Corporation Full Bundle Subscription Term Agreement | | |
| 2.66 | Principal Life Insurance Company | 711 High Street | | Des Moines | IA | 50392 | | Group Long Term Disability Insurance (GLT 1119738) | | |
| 2.67 | Principal Life Insurance Company | 711 High Street | | Des Moines | IA | 50392 | | Group Member Life Insurance (GL 1119738) | | |
| 2.68 | Principal Life Insurance Company | 711 High Street | | Des Moines | IA | 50392 | | Group Short Term Disability Insurance (GST 1119738) | | |
| 2.69 | Principal Life Insurance Company | 711 High Street | | Des Moines | IA | 50392 | | Group Vision Care Expense Insurance (GVE 1119738) | | |
| 2.70 | Red Dawn Intermediate I, Inc | 3854 Broadmoor Ave SE | | Grand Rapids | MI | 49512 | | Purchase order 118852 dated October 27, 2022 | | |
| 2.71 | Rentokil North America, INC dba Western Exterminator Company | P.O. Box 16350 | | Reading | PA | 19612 | | Purchase order 118659 dated April 19, 2023 | | |
| 2.72 | Ricoh USA, Inc | PO Box 802815 | | Chicago | IL | 60680 | | Purchase order 115234 dated July 14, 2023 | | |
| 2.73 | Robar Public Relations | 1600 E Grand Blvd Unit #300 | | Detroit | MI | 48211 | | Purchase order 118851 dated June 4, 2023 | | |
| 2.74 | Robert Half International Inc | 2613 Camino Ramon | | San Ramon | CA | 94583 | | Purchase order 119036 dated May 17, 2023 | | |
| 2.75 | Samsung SDI America, Inc. | 4121 North Atlantic Blvd | | Auburn Hills | MI | 48326 | | First Amended and Restated Long Term Supply Agreement | 12/31/2023 | |
| 2.76 | Silverman Consulting | One North Wacker Drive, Suite 3925 | | Chicago | IL | 60606 | | Letter re: Engagement | | |
| 2.77 | Sonitrol Orange County, LLC | 23 Mauchly #100 | | Irvine | CA | 92618 | | Purchase order 119008 dated August 1,2023 | | |
| 2.78 | Staples, Inc dba Staples Contract & Commercial, LLC | 500 Staples Drive | | Framingham | MA | 01702 | | Purchase order 118244 dated January 1, 2023 | | |
| 2.79 | Syngin Technology, LLC - Wallenius Wilhelmsen | 100 South Ashley Dr. | | Tampa | FL | 33602 | | Purchase order 119108 dated May 2, 2023 | | |
| 2.80 | Syngin Technology, LLC - Wallenius Wilhelmsen | 100 South Ashley Dr. | | Tampa | FL | 33602 | | Purchase order 119120 dated June 23, 2023 | | |
| 2.81 | TAG Resources, LLC | 6501 Deane Hill Dr | | Knoxville | TN | 37919 | | Amendment(s) Cycle 3 Restatement and the Plan | | |
| 2.82 | TAG Resources, LLC | 6501 Deane Hill Drive | | Knoxville | TN | 37919 | | Guide to Restatement | | |
| 2.83 | Tata Consultancy Services Limited | TCS House, Ravelin Street, Fort | | Mumbai | | 400 001 | India | Master Agreement for Professional Services | 12/9/2023 | |
| 2.84 | Tata Consultancy Services Limited | Nirmal Building | 9th Floor | Nariman Point | | 400021 | India | Statement of Work dated 2/16/22 | 8/31/2022 | |
| 2.85 | Tata Consultancy Services Limited | Nirmal Building | 9th Floor | Nariman Point | | 400021 | India | Statement of Work dated 8/1/22 | 1/31/2023 | |
| 2.86 | Tata Consulting Services Limited | Nirmal Building | 9th Floor | Nariman Point | | 400021 | India | Purchase order 118858 dated June 6, 2023 | | |
| 2.87 | Tata Consulting Services Limited | Nirmal Building | 9th Floor | Nariman Point | | 400021 | India | Purchase order 118953 dated June 6, 2023 | | |
| 2.88 | The Cincinnati Insurance Company | 6200 S. Gilmore Road | | Fairfield | OH | 45014-5141 | | Insurance Policy: Machinery & Equipment / Inland Marine (ENP 063 71 21) | | |
| 2.89 | The Cincinnati Insurance Company | 6200 S. Gilmore Road | | Fairfield | OH | 45014-5141 | | Insurance Policy: Scheduled Autos / Hired & Non-Owned (EBA 056 86 29) | | |
| 2.90 | Toppan Merrill Bridge | 1501 Energy Park Drive | | St. Paul | MN | 55108 | | Proposal re: Pre-IPO Collaboration to Post-IPO Disclosure Management | | |
| 2.91 | Transportation Research Center, Inc. dba TRC, Inc. | 10820 State Route 347 | PO Box B-67 | East Liberty | OH | 43319 | | Purchase order 113497 dated May 31, 2023 | | |
| 2.92 | Underwriters At Lloyds London | One Lime Street | | London | | EC3M 7HA | United Kingdom | Insurance Policy: Excess Products Liability (CSUSA2206318) | | |
| 2.93 | Underwriters At Lloyds London | One Lime Street | | London | | EC3M 7HA | United Kingdom | Insurance Policy: Primary Products Liability (CSUSA2206317) | | |
| 2.94 | Vestige Ltd dba Vestige Digital Investments | 23 Public Square, Suite 250 | | Medina | OH | 44256 | | Purchase order 109088 dated May 19, 2021 | | |

**In re: Lordstown EV Corporation**
**Case No. 23-10832**
Schedule G
Executory Contracts and Unexpired Leases

Appendix H

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Address 1 | Address 2 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining | List the contract number of any government contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.95 | Willowgreen Building Group, LLC | 260 E. Brown St. | Ste. 280 | Birmingham | MI | 48009 | | Landlord's Consent to Sublease | | |
| 2.96 | Willowgreen Building Group, LLC | 260 E. Brown Street, Suite 280 | | Birmingham | MI | 48009 | | Lease | | |
| 2.97 | Workhorse Group Inc. | 3600 Park 42 Dr., Suite 160 E | | Sharonville | OH | 45241 | | Agreement | | |
| 2.98 | Workhorse Group Inc. | 100 Commerce Drive | | Cincinnati | OH | 45140 | | Intellectual Property License Agreement | | |

**Fill in this information to identify the case and this filing:**

Debtor Name <u>Lordstown EV Corporation</u>

United States Bankruptcy Court for the District of Delaware

Case number (if known): <u>23-10832</u>

<u>Official Form 202</u>
**Declaration Under Penalty of Perjury for Non-Individual Debtors**                    **12/15**

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership, or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☐    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐    *Schedule H: Codebtors* (Official Form 206H)

☒    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☒    *Amended Schedules: A/B, E/F and G*

☐    *Chapter 11* or *Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐    Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    <u>09/07/2023</u>          **X**    <u>/s/ Adam Kroll</u>
                        MM/DD/YYYY                          Signature of individual on behalf of debtor

                                            <u>Adam Kroll</u>
                                                        Printed name

                                            <u>Executive Vice President and Chief Financial Officer</u>
                                            <u>of Lordstown Motors Corp.</u>
                                            Position or relationship to debtor