## **Exhibit A**

**Detailed Statement of Hours and Fees**

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

For professional services for the period ending 31 July 2023

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Asset Analysis, Sale & Disposition** | | | | |
| 27 June 2023 | Call with S. Costello (Jefferies) re: bidding process issues (0.2); call with R. Hamilton (Jefferies) re: sale process matters (0.1); further analysis re: sale process issues (0.5); call with J. Finger (Jefferies) re: bidder/sale process issues (0.2); emails to G. Pryor (W&C), A. Cieply (W&C) and others re: same (0.2); emails to F. He (W&C) re: sale process issues (0.1). | D Turetsky | 1.30 | 2,275.00 |
| 27 June 2023 | Correspondence with W&C team (G. Pryor, D. Turetsky, R. Rzuba, others) re: bids. | A Cieply | 0.20 | 292.00 |
| 27 June 2023 | Draft and review materials re: sale process (0.3); confer with A. Cieply re: same (0.2); correspond with L Hultgren (Jefferies) re: same (0.2). | R Szuba | 0.70 | 798.00 |
| 28 June 2023 | Review emails re: sale process (0.1); email to Lordstown (D. Ninivaggi, others) re: same (0.1); further attention to sale matters (0.2). | T Lauria | 0.40 | 840.00 |
| 28 June 2023 | Review messages from A. Cieply and D. Turetsky re: appropriate interaction with potential bidder (0.2) and potential NDA with same (0.2); review messages re: potential bidder (0.2). | G Pryor | 0.60 | 1,170.00 |
| 28 June 2023 | Further analysis re: sale process issues in connection with potential bidder inquiry (0.2); emails to Lordstown (D. Ninivaggi, M. Leonard, E. Hightower, A. Kroll) and W&C (T. Lauria, J. Zakia, G. Pryor, and A. Cieply) re: potential bidder issues (0.2); call with S. Costello (Jefferies) re: bidder issues (0.3). | D Turetsky | 0.70 | 1,225.00 |
| 28 June 2023 | Correspondence with W&C team (S. Zhang and others) re: NDAs. | A Cieply | 0.50 | 730.00 |
| 29 June 2023 | Review correspondence from bidder re: NDA (0.2) and respond to A. Cieply re: same (0.2); review of draft 8K (0.5). | G Pryor | 0.90 | 1,755.00 |
| 29 June 2023 | Calls with D. Ninivaggi (Lordstown) re: sale process issues (0.5); further analysis re: bidder issues in connection with inquiry from Lordstown (0.2); calls with R. Hamilton (Jefferies) re: sale process issues (0.2); further analysis re: additional sale issues (0.3); emails to R. Hamilton (Jefferies) re: same (0.1); call with M. Murphy (Paul Hastings) re: sale process issues (0.4); emails to T. Lauria (W&C) re: sale process issues (0.1); call with R. Kampfner (W&C) re: sale issues (0.2). | D Turetsky | 2.00 | 3,500.00 |
| 30 June 2023 | Call with S. Costello (Jefferies) re: sale process issues (0.2); call with Jefferies (S. Costello, R. Hamilton, J. Finger) and A. Cieply (W&C) re: sale process issues | D Turetsky | 0.70 | 1,225.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.4); email to L. Mezei (W&C) re: sale employee issues (0.1). | | | |
| 30 June 2023 | Call with W&C team (S. Zhang) re: NDAs. | A Cieply | 0.20 | 292.00 |
| 30 June 2023 | Correspond with T. Akkoyun re: received NDAs (0.3); review counterparty NDA (0.8); prepare NDA tracker and correspond with Jefferies (0.3); review and revise NDA from counterparty and summarize material issues (0.9). | S Zhang | 2.30 | 1,909.00 |
| 1 July 2023 | Revise counterparty's NDA and correspond with A. Cieply (0.4); review counterparty NDA and correspond with Jefferies (0.3); update NDA tracker (0.2). | S Zhang | 0.90 | 747.00 |
| 2 July 2023 | Review inbound inquiry from D. Ninivaggi re: NDA counterparty and related message to S. Costello (0.5); messages with A. Cieply and D. Turetsky re: NDA counterparty inquiry (0.4). | G Pryor | 0.90 | 1,755.00 |
| 2 July 2023 | Emails to G. Pryor (W&C) and A. Cieply (W&C) re: bidder inquiry (0.2); calls with A. Cieply (W&C) re: same (0.2); call with S. Costello (W&C) re: same (0.1); call with S. Costello (Jefferies) re: same (0.1); email to D. Ninivaggi (Lordstown) re: same (0.1). | D Turetsky | 0.70 | 1,225.00 |
| 2 July 2023 | Correspondence with W&C team (S. Zhang, G. Pryor, D. Turetsky, others) re: NDA matters. | A Cieply | 0.30 | 438.00 |
| 3 July 2023 | Calls with R. Kampfner (W&C) re: sale process issues (0.4); further analysis re: sale process issues (0.2); review sale CIM (0.2); email to G. Pryor (W&C) and A. Cieply (W&C) re: same (0.1). | D Turetsky | 0.90 | 1,575.00 |
| 3 July 2023 | Correspond with T. Akkoyun and Jefferies re: NDA status (0.1); send revised NDA to counterparty (0.2); send executed NDA to counterparty (0.1); update Form NDAs and correspond with A. Tanyidiz (0.1); review counterparty NDA form (0.5); correspond with Y. Yan re: counterparty NDA (0.2); update and circulate NDA tracker (0.1). | S Zhang | 1.30 | 1,079.00 |
| 4 July 2023 | Further analysis re: asset sale issues. | D Turetsky | 0.20 | 350.00 |
| 4 July 2023 | Correspondence with W&C team (S. Zhang) re: NDAs. | A Cieply | 0.20 | 292.00 |
| 4 July 2023 | Update NDA tracker. | S Zhang | 0.10 | 83.00 |
| 5 July 2023 | Review of A. Cieply's and D. Turetsky's comments on process letter. | G Pryor | 0.50 | 975.00 |
| 5 July 2023 | Further analysis re: sale process issues (0.6); review and comment re: draft sale process letter for bidders (0.2). | D Turetsky | 0.80 | 1,400.00 |
| 5 July 2023 | Confer with R. Hamilton (Jefferies) re: sale issues (0.3); review process letter (0.5). | F He | 0.80 | 1,048.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 July 2023 | Conduct research re: potential bidding procedures issues. | P Strom | 1.40 | 1,344.00 |
| 5 July 2023 | Correspond with A. Tanyildiz, Y. Yan and A. Liebers re: counterparty NDA (0.4); revise counterparty NDA (1.1) and correspond with T. Akkoyun (0.1); correspond with Jefferies re: consent requirement for counterparty to share information with co-bidders (0.1); review and revise counterparty NDA (0.4); send revised NDA to counterparty (0.1); update NDA tracker (0.2); review emails (0.1). | S Zhang | 2.50 | 2,075.00 |
| 6 July 2023 | Further analysis re: sale process issues (0.6); call with A. Cieply (W&C) re: sale process issues (0.1); emails to A. Cieply (W&C) and others re: same (0.1). | D Turetsky | 0.80 | 1,400.00 |
| 6 July 2023 | Attention to sale issues. | R Kampfner | 0.70 | 1,113.00 |
| 6 July 2023 | Correspondence with W&C team re: confidential sale matters. | A Cieply | 0.70 | 1,022.00 |
| 6 July 2023 | Draft and review Jefferies process letter (0.1); correspond with F. He re: same (0.2); draft correspondence to Jefferies team re: same (0.1); draft emails to A. Cieply, J. Zakia and W&C team re: confidentiality issue related to dataroom (0.4); draft analysis re: same (0.6). | R Szuba | 1.40 | 1,596.00 |
| 6 July 2023 | Review counterparty NDA (0.6); revise counterparty NDA and correspond with counterparty (0.4); update NDA tracker and correspond with Jefferies (0.2); review License Agreement re: LMC's confidentiality obligation (0.2). | S Zhang | 1.40 | 1,162.00 |
| 7 July 2023 | Calls with S. Costello (Jefferies) re: sale process issues (0.6); call with M. Leonard (Lordstown) re: sale process issues (0.2); email to M. Leonard (Lordstown) re: same (0.1); further analysis re: sale process issues (0.5); calls with R. Kampfner (W&C) re: sale process issues (0.6); calls with R. Szuba (W&C) re: sale process issues (0.1). | D Turetsky | 2.10 | 3,675.00 |
| 7 July 2023 | Calls with D. Turetsky re: sale process issues (0.6) and further review sale process issues (0.2). | R Kampfner | 0.80 | 1,272.00 |
| 7 July 2023 | Correspondence with W&C team re: confidentiality obligations. | A Cieply | 0.20 | 292.00 |
| 7 July 2023 | Review and analyze emails from L. Hultgren and Jefferies re: sale process (0.2); draft and review correspondence and analysis to D. Turetsky re: notice to license counterparty re: confidentiality issue (0.4); calls with D. Turetsky re: same (0.2); draft and review correspondence to M. Leonard re: same (0.2); create datasite re: documents for review to LMC team (0.1). | R Szuba | 1.10 | 1,254.00 |
| 7 July 2023 | Correspond with T. Akkoyun and R. Szuba re: License Agreement (0.3); save down executed NDAs (0.2); | S Zhang | 1.00 | 830.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | review counterparties NDAs (0.3); update and send NDA tracker to Jefferies (0.2). | | | |
| 8 July 2023 | Further analysis re: sale process issues. | D Turetsky | 0.10 | 175.00 |
| 9 July 2023 | Draft correspondence to D. Turetsky re: confidentiality issue re: sale dataroom (0.1); draft correspondence to M. Leonard re: same (0.1); draft correspondence to D. DeFranceschi re: sale process (0.1). | R Szuba | 0.30 | 342.00 |
| 10 July 2023 | Email to Jefferies and D. Ninivaggi (Debtors) re: Foxconn sale process issues (0.1); attention to sale issues (0.2). | T Lauria | 0.30 | 630.00 |
| 10 July 2023 | Review correspondence with Foxconn. | G Pryor | 0.30 | 585.00 |
| 10 July 2023 | Further analysis re: sale process issues (0.2); call with Jefferies (J. Finger, S. Costello, R. Hamilton, and others), A. Kroll (Lordstown), and R. Kampfner (W&C) re: sale process issues (0.4); call with S. Costello (Jefferies) re: sale process issues (0.1); emails to R. Hamilton (Jefferies), S. Costello (Jefferies), J. Finger (Jefferies) re: data room issues (0.1); email to D. Kavouras (Baker Hostetler) re: data room issues (0.1); call with R. Kampfner (W&C) re: sale process issues (0.3). | D Turetsky | 1.20 | 2,100.00 |
| 10 July 2023 | Attend call with Jefferies (J. Finger, S. Costello, and others) and W&C (D. Turetsky and others) concerning sales process (0.4); call with D. Turetsky re: sale process issues (0.3); further attention to sale process issues (0.5). | R Kampfner | 1.20 | 1,908.00 |
| 10 July 2023 | Revise draft APA. | A Cieply | 1.00 | 1,460.00 |
| 10 July 2023 | Call with W&C and Jefferies re: sale process. | F He | 0.50 | 655.00 |
| 10 July 2023 | Review and analyze documents for confidentiality concerns re: posting to sale VDR (0.5); draft and review correspondence to D. Turetsky re: same (0.2); draft and review correspondence to Debtors and Jefferies team re: same (0.2); draft and review correspondence from Baker team re: same (0.1). | R Szuba | 1.00 | 1,140.00 |
| 10 July 2023 | Conduct research and draft summary re: potential bidding procedures issues. | P Strom | 4.10 | 3,936.00 |
| 10 July 2023 | Revise counterparty NDA (1.6); revise counterparty NDA (0.6) and correspond with A. Liebers and A. Tanyildiz (0.3); update and circulate NDA tracker (0.2); proofread APA and send to A. Cieply (0.4). | S Zhang | 3.10 | 2,573.00 |
| 11 July 2023 | Call with A. Cieply (W&C) re: sale bidder issues (0.4); call with S. Costello (Jefferies) re: sale process issues (0.3); further follow up and analysis re: same (0.1); emails and call with A. Cieply (W&C) re: NDA issues (0.1); email to S. Koehler (Silverman), Jefferies (S. Costello, J. Finger, and R. Hamilton), A. Kroll | D Turetsky | 1.00 | 1,750.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (Lordstown), and A. Cieply (W&C) re: sale NDA issues (0.1). | | | |
| 11 July 2023 | Revise APA (2.3); call with D. Turetsky re: sale issues (0.4). | A Cieply | 2.70 | 3,942.00 |
| 11 July 2023 | Conduct research (1.6) and draft summary (0.6) re: bidding procedures issues. | P Strom | 2.20 | 2,112.00 |
| 11 July 2023 | Correspond with T. Akkoyun re: sale issues (0.2); revise APA based on comments received (2.1); correspond with Jefferies and review newly received NDAs (0.2); update NDA tracker (0.2); circulate NDA forms to Silverman Consulting (0.2); review emails (0.1). | S Zhang | 3.00 | 2,490.00 |
| 12 July 2023 | Review of inquiry from potential bidder (0.2) and proposed changes to related NDA (0.8). | G Pryor | 1.00 | 1,950.00 |
| 12 July 2023 | Emails to A. Cieply (W&C) re: sale process (0.1); email to S. Kohler (Silverman), A. Kroll (Lordstown), R. Hamilton (Jefferies) and A. Cieply (W&C) re: sale process issues (0.1); email to G. Pryor (W&C) and T. Lauria (W&C) re: sale process issues (0.1). | D Turetsky | 0.30 | 525.00 |
| 12 July 2023 | Revise APA (0.5) and NDA (0.5). | A Cieply | 1.00 | 1,460.00 |
| 12 July 2023 | Review draft form of APA (0.9); provide comments to same (0.1). | D Kim | 1.00 | 1,270.00 |
| 12 July 2023 | Draft bidding procedures reply shell (1.5); research re: same (0.7). | A Kropp | 2.20 | 2,244.00 |
| 12 July 2023 | Conduct follow up research re: bidding procedures issues. | P Strom | 0.80 | 768.00 |
| 12 July 2023 | Correspond with A. Cieply and revise counterparty NDA (0.2); review newly received NDAs (1.5) and correspond with Jefferies (0.2); incorporate comments to APA and circulate to specialists for review and comment (0.2); update NDA tracker and circulate to Jefferies (0.2); attention to emails (0.1). | S Zhang | 2.40 | 1,992.00 |
| 13 July 2023 | Review and analysis of inquiry from D. Turetsky re: 8K filings and related precedent (0.5); review of bidder comments on NDA (0.2) and inquiry to M. Leonard (LMC) re: proposed approach to response (0.2). | G Pryor | 0.90 | 1,755.00 |
| 13 July 2023 | Further analysis re: bidder NDA issues (0.1); email to G. Pryor (W&C) and A. Cieply (W&C) re: same (0.1). | D Turetsky | 0.20 | 350.00 |
| 13 July 2023 | Call with A. Kropp and P. Strom re: bid procedures reply. | F He | 0.50 | 655.00 |
| 13 July 2023 | Conference with W&C team (F. He and P. Strom) re: bidding procedures reply (0.5); draft same (0.2). | A Kropp | 0.70 | 714.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 13 July 2023 | Call with W&C team (F. He and A. Kropp) re: bidding procedures issues. | P Strom | 0.50 | 480.00 |
| 13 July 2023 | Revise counterparty NDA and send to A. Cieply for review (1.6); correspond with counterparty re: NDA (0.3) and conduct entity search on Texas SoS website (0.3); correspond with P. Vora and revise counterparty NDA (0.2); review and revise newly received NDA into execution version (0.6); save down fully executed NDAs (0.2); update NDA tracker and correspond with Jefferies (0.2). | S Zhang | 3.40 | 2,822.00 |
| 14 July 2023 | Emails to D. DeFranceschi (RLF), A. Steele (RLF), and K. Gross (RLF) re: CIGNA comments to bid procedures (0.2); further analysis re: same (0.1); call with J. Finger (Jefferies) re: sale process issues (0.1). | D Turetsky | 0.40 | 700.00 |
| 14 July 2023 | Review US Trustee comments to bid procedures (0.3); research in connection with: same (0.3); draft responses to same (0.2); correspond with W&C team re: same (0.1). | A Kropp | 0.90 | 918.00 |
| 14 July 2023 | Correspond with counterparty re: NDA (0.6); correspond with P. Vora (0.2) and revise counterparty NDA (0.5); update and circulate NDA tracker to Jefferies (0.2). | S Zhang | 1.50 | 1,245.00 |
| 15 July 2023 | Further analysis re: sale process issues. | D Turetsky | 0.20 | 350.00 |
| 16 July 2023 | Review and comment re: draft APA (0.7); emails to F. He (W&C), R. Szuba (W&C) and D. Kim (W&C) re: APA issues (0.1). | D Turetsky | 0.80 | 1,400.00 |
| 16 July 2023 | Confer with D. Turetsky and A. Cieply re: APA for sale (0.7); confer with A. Kropp re: same (0.3). | F He | 1.00 | 1,310.00 |
| 16 July 2023 | Research re: bid procedures issues (0.5); review revised draft APA (0.6). | D Kim | 1.10 | 1,397.00 |
| 17 July 2023 | Review of correspondence from bidder (0.3) and related changes to NDA (0.4). | G Pryor | 0.70 | 1,365.00 |
| 17 July 2023 | Further analysis re: bidder NDA issues and email to A. Cieply (W&C) re: same (0.1); call with Jefferies (Costello, Finger, etc.), W&C (R. Kampfner, and A. Cieply), and Lordstown (Ninivaggi, Kroll) re: sale process (0.6); further analysis re: bid procedures issues (0.4); further analysis re: sale issues in connection with inquiry (0.3); further review/revise bid procedure order (0.2); call with J. Finger (Jefferies) re: sale process issues (0.1). | D Turetsky | 1.70 | 2,975.00 |
| 17 July 2023 | Attend call with Jefferies (Costello, Finger, etc.), W&C (Kampfner and Turetsky), and Lordstown (D. Ninivaggi, A. Kroll) re: sale process (0.6); further attention re: sale process issues (0.3). | R Kampfner | 0.90 | 1,431.00 |
| 17 July 2023 | Call with Jefferies (S. Costello, J. Finger, others), W&C | A Cieply | 0.70 | 1,022.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (R. Kampfner and D. Turetsky), and Lordstown (D. Ninivaggi, A. Kroll) re: sale process (0.4); correspondence re: NDAs with D. Turetsky, S. Zhang, and D. Kim (0.3). | | | |
| 17 July 2023 | Confer with Jefferies re: sale process call with Committee (0.2); confer with A. Steele (RLF) re: sale process deadlines (0.2). | F He | 0.40 | 524.00 |
| 17 July 2023 | Further review and revise bidding procedures order (0.5) and proposed bidding procedures per comments from US Trustee (0.5); correspond with D. Turetsky, F. He and W&C team re: same (0.2); further review and revise notices re: bidding procedures order (0.7); analyze bid procedures motion for same (0.1). | D Kim | 2.00 | 2,540.00 |
| 17 July 2023 | Correspond with D. Kim re: bid procedures (0.1); revise same (0.3). | A Kropp | 0.40 | 408.00 |
| 17 July 2023 | Revise potential bidder NDA (0.4); correspond with A. Cieply re: NDA (0.3); incorporate specialists' comments to APA (2.1); coordinate with counterparty re: NDA (0.2); correspond with Jefferies re: newly received NDAs and joinder (0.3); revise counterparty NDA and correspond with P. Vora (1.2); review counterparty's comments and correspond with counterparty (0.8); update NDA tracker (0.3); prepare joinder NDA for counterparty (0.6); emails re: same (0.2). | S Zhang | 6.40 | 5,312.00 |
| 18 July 2023 | Call with J. Wisler (Connolly Gallagher) re: bidding procedure issues (0.2); emails to F. He (W&C) D. Kim (W&C) re: same (0.2); call with R. Hamilton (Jefferies) re: sale process issues (0.1); calls with S. Costello (Jefferies) re: sale process issues (0.5); call with Troutman (D. Kovsky, F. Lawall), Jefferies (S. Costello, L. Hultgren, K. Lisanti, K. Pasekoff) re: sale process issues (0.9); calls with R. Kampfner (W&C) re: bid procedure issues (0.4); further analysis re: bidding procedure issues (0.2); further call with J. Zakia (W&C) and (partial) R. Kampfner (W&C) re: bid procedures issues (0.2); further analysis re: bid procedure issues (0.2); call with J. Finger (Jefferies) re: sale process issues (0.1); calls with A. Cieply (W&C) re: potential bidder issues (0.2); further emails to F. He (W&C) and A. Kropp (W&C) re: bid procedures issues (0.1). | D Turetsky | 3.30 | 5,775.00 |
| 18 July 2023 | Calls with D. Turetsky (W&C) re: bid procedure issues (0.4); review of bid procedures order (0.5). | R Kampfner | 0.90 | 1,431.00 |
| 18 July 2023 | Correspondence re: NDAs and bidding procedures with S. Zhang, D. Turetsky, others (W&C). | A Cieply | 0.90 | 1,314.00 |
| 18 July 2023 | Call with Committee and R. Hamilton, J. Finger and S. Castello (Jeffries) and D. Turetsky, R. Kampfnor and A. Ceiply (W&C) re: sale process (0.9); research and revise bid procedures order per creditor comments (0.7). | F He | 1.60 | 2,096.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 18 July 2023 | Revise bidding procedures (0.9); correspond with D. Kim re: same (0.3); conference with Jefferies, W&C team re: same (0.4). | A Kropp | 1.60 | 1,632.00 |
| 18 July 2023 | Correspond with counterparty re: Joinder and NDA (0.3); correspond with R. Concha and incorporate tax comments (0.2); send joinder to Jefferies (0.1); call with A. Cieply and revise counterparty NDA (0.3); correspond with J. Kim re: NDA precedents and standstill provision (0.3); correspond with counterparty re: counterparty NDA (0.3); update NDA tracker and share with Jefferies (0.5); revises counterparty NDA (1.4) and correspond with counterparty re: same (0.2); send NDA to P. Vora for review (0.2); correspond with A. Cieply re: APA (0.3); attention to emails (0.2). | S Zhang | 4.30 | 3,569.00 |
| 19 July 2023 | Call with A. Cieply (W&C) re: bidder diligence issues (0.1); review and comment re: sale process letter (0.2); emails to A. Cieply (W&C) re: same (0.1); email to S. Costello (Jefferies), R. Hamilton (Jefferies) and others re: bidding procedures issues (0.1); further email to F. He (W&C) and A. Cieply (W&C) re: same (0.1); call with D. Ninivaggi (Debtors) and E. Hightower (Debtors) re: sale process issues (0.5); call with S. Costello (Jefferies) re: sale process issues (0.2); emails to D. Ninivaggi (Debtors), S. Costello (Jefferies) and others re: sale process issues (0.2); emails to T. Lauria (W&C), G. Pryor (W&C), A. Cieply (W&C) and others re: sale process issues (0.3); further review and revise bid procedures (0.2); confer with G. Pryor (W&C) re: sale process issues (0.2); email to K. Lisanti (Jefferies) re: sale process letter (0.1); emails to A. Kropp (W&C) re: bid procedures issues (0.1); further call with D. Ninivaggi (Debtors) re: sale process issues (0.1); email to J. Wisler (CIGNA) re: bid procedures order (0.1); email to D. Azman (McDermott) and others re: sale process issues (0.1); further review and comment re: bid process letter (0.2); emails to A. Cieply (W&C) re: same (0.1); further analysis re: sale process issues (0.2). | D Turetsky | 3.20 | 5,600.00 |
| 19 July 2023 | Attention to IP issues in connection with sale process. | R Kampfner | 0.30 | 477.00 |
| 19 July 2023 | Review and comment on NDAs. | A Cieply | 1.10 | 1,606.00 |
| 19 July 2023 | Confer with A. Kropp re: bid procedure issues (0.2); revise bid procedures to address US Trustee comments (0.5); confer with D. Turetsky and A. Kropp re: creditor comments to bid procedures motion (0.7). | F He | 1.40 | 1,834.00 |
| 19 July 2023 | Revise draft reply in support of bid procedures (0.9); revise bid procedures order (0.7); revise bidding procedures (0.4); revise other relevant notices attached to order (0.4). | D Kim | 2.40 | 3,048.00 |
| 19 July 2023 | Revise bidding procedures (0.4); conference with F. He re: same (0.2); draft reply re: same (1.3); research re: issues arising in connection with potential bid procedure objection matters (1.6). | A Kropp | 3.50 | 3,570.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 19 July 2023 | Correspond with W&C tax team (M. Illoegbunam) re: excluded assets (0.4); revise and circulate counterparty NDA (0.4); incorporate tax comments to APA (0.8); prepare responses to counterparty NDA comments (0.7); revise counterparty NDA and correspond with colleagues (0.4); correspond with Y. Yan re: counterparty NDA (0.3); update NDA tracker and send to Jefferies (0.5); prepare Settlement Committee Resolution approving Ohio and Delaware actions (0.5); revise counterparty NDA and correspond with P. Vora (0.3); revise counterparty NDA and correspond with counterparty (0.3); attention to emails (0.2). | S Zhang | 4.80 | 3,984.00 |
| 20 July 2023 | Calls with S. Costello (Jefferies) re: sale process issues (0.2); emails to K. Lisanti (Jefferies) and others re: bid process letter issues (0.1); further analysis re: bid procedures issues (0.2); email to J. Wisler (Connolly Gallagher) re: bid procedures (0.1); call with D. Ninivaggi (W&C) re: sale process issues (0.1); emails to A. Cieply (W&C) re: bidder NDA issues (0.1) and other sale process issues (0.1); further analysis re: sale process issues (0.2); call with A. Cieply (W&C) re: bidder NDA issues (0.2); call with R. Kampfner (W&C) re: Karma objection to bid procedure issues (0.3); review Karma objection to bid procedures (0.7); research/analysis re: issues re: Karma objection to bid procedures motion (1.1). | D Turetsky | 3.40 | 5,950.00 |
| 20 July 2023 | Review Karma objection to sales procedures. | R Kampfner | 2.00 | 3,180.00 |
| 20 July 2023 | Review Karma objection to bid procedures (0.8); confer with D. Kim and R. Szuba re: response to objection (0.5); review creditor committee comments to bid procedures motion (0.4). | F He | 1.70 | 2,227.00 |
| 20 July 2023 | Review and analyze Karma's objection to bid procedures motion (0.8); analysis/research re: same (1.4); further review and revise bid procedures order and bid procedures (0.5); correspond with A. Kropp re: same (0.1); review and provide comments to draft sale order (0.5). | D Kim | 3.30 | 4,191.00 |
| 20 July 2023 | Review and analyze Karma objections to bid procedures and estimation motion (0.9); draft and review correspondence to W&C team re: bid procedures reply and supporting research (0.3). | R Szuba | 1.20 | 1,368.00 |
| 20 July 2023 | Correspond with W&C team (F. He and others) re: bid procedures reply issues (0.1); draft same (3.6); revise bid procedures re: same (0.4); research re: issues concerning bid procedures reply (2.2). | A Kropp | 6.30 | 6,426.00 |
| 20 July 2023 | Revise counterparty NDA and coordinate with counterparty (1.2); send revised NDA to counterparty (0.1); revise counterparty NDA (0.3); have call with counterparty to discuss injunction provision (0.2); review counterparty NDA and correspond with Jefferies (0.3); correspond with Jefferies and counterparty re: joint venture partner (0.3); revise | S Zhang | 4.40 | 3,652.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | counterparty NDA and send back to Jefferies (0.4); revise NDA and correspond with P. Vora (1.4); attention to emails (0.2). | | | |
| 21 July 2023 | Further research in connection with issues raised by Karma bid procedures objection (1.7); call with R. Szuba (W&C) re: reply to Karma bid procedures objection (0.1); emails to R. Szuba (W&C) re: same (0.1); call with J. Zakia (W&C) re: reply to Karma bid procedures objection (0.3); calls with S. Costello (Jefferies) re: sale process issues (0.3); call with J. Finger (Jefferies) and R. Hamilton (Jefferies) re: bid procedures issues (0.2); call with R. Kampfner (W&C) and (partial) R. Szuba (W&C) re: Karma objection to bid procedures (0.5); further calls with R. Kampfner (W&C) re: Karma bidding procedures objection (0.4); email to T. Lauria (W&C) re: Karma bid procedures objection (0.1). | D Turetsky | 3.70 | 6,475.00 |
| 21 July 2023 | Review objection to bid procedures and case law cited therein. | J Zakia | 2.10 | 3,675.00 |
| 21 July 2023 | Review and analyze Karma's objection to bid procedures (2.3); call with J. Zakia and D. Turetsky re: same (0.5); call with litigation group re: Karma objection (0.5); further calls with D. Turetsky re: Karma same (0.4). | R Kampfner | 3.70 | 5,883.00 |
| 21 July 2023 | Review of Committee financial advisor NDA. | A Cieply | 0.20 | 292.00 |
| 21 July 2023 | Call with D. Turetsky and R. Kampfner re: bid procedures objection issues (0.5); call with L. Meizei, R. Szuba and D. Kim re: various research issues (0.7); draft declaration in support of reply to bid procedures (1.3). | F He | 2.50 | 3,275.00 |
| 21 July 2023 | Further revise bid procedures order (0.9); circulate same to US Trustee and Committee (0.1); correspond with RLF re: motion for leave to file late reply in support of bid procedures (0.1); review draft of same (0.3). | D Kim | 1.40 | 1,778.00 |
| 21 July 2023 | Further draft and review bid procedures reply (4.9); research re: same (5.2); review caselaw related to bid procedures reply (1.4). | R Szuba | 11.50 | 13,110.00 |
| 21 July 2023 | Research re: issues raised by Karma bid procedures objection. | L Mezei | 8.20 | 8,364.00 |
| 21 July 2023 | Conduct research re: bidding procedures reply issues. | P Strom | 5.40 | 5,184.00 |
| 21 July 2023 | Correspond with Jefferies re: counterparty NDA (0.3); update NDA tracker (0.1); review counterparty NDA and prepare execution version (0.2). | S Zhang | 0.60 | 498.00 |
| 22 July 2023 | Further analysis re: bid procedure objection issues (1.2); further review and comment re: bidding procedures order (0.7); review and comment re: | D Turetsky | 5.20 | 9,100.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | revised bid procedures (0.8); emails to F. He (W&C), R. Szuba (W&C), and D. Kim (W&C) re: bid procedures order issues (0.4); review and comment re: reply in support of bid procedures (1.3); calls with R. Kampfner (W&C) re: reply in support of bid procedures (0.2); review and comment re: Debtors declaration in support of reply to bidding procedures objection (0.3); review and comment re: Jefferies declaration in support of reply to bidding procedures objection (0.3). | | | |
| 22 July 2023 | Review and revise reply to Karma bid procedures objection (3.6); calls with D. Turetsky re: same (0.2). | R Kampfner | 3.80 | 6,042.00 |
| 22 July 2023 | Confer with R. Szuba and D. Kim re: bid procedures issues. | F He | 0.70 | 917.00 |
| 22 July 2023 | Review and analyze research issues re: sale and bid process (1.2); further review and revise reply in support of bid procedures motion (1.9); correspond with R. Szuba and F. He re: same (0.3); review and revise Kroll declaration in support of bid procedures motion (0.4); review and revise Jefferies declaration in support of bid procedures motion (0.3); revise proposed bid procedures order (0.8); revise proposed bid procedures (0.7); correspond with D. Turetsky re: same (0.1). | D Kim | 5.70 | 7,239.00 |
| 22 July 2023 | Draft reply re: bidding procedures (3.7); correspondence to D. Turetsky, F. He; D. Kim, and R. Kampfner re: same (0.4). | R Szuba | 4.10 | 4,674.00 |
| 22 July 2023 | Research re: issues raised by Karma bid procedures objection. | L Mezei | 4.30 | 4,386.00 |
| 22 July 2023 | Conduct research re: bidding procedures reply issues. | P Strom | 1.80 | 1,728.00 |
| 23 July 2023 | Call with J. Finger (Jefferies) re: sale process issues (0.3); review and comment re: revised draft of reply to Karma bid procedures objection (0.6); review and comment re: revised Debtors declaration in support of bid procedures reply (0.2); review and comment re: revised draft of bidding procedures (0.5); review and comment re: revised draft of bidding procedures order (0.3); emails to R. Szuba (W&C) re: bidding procedure issues (0.1); review and comment re: revised draft of Jefferies declaration (0.2); calls with R. Kampfner (W&C) re: bidding procedure issues (0.3). | D Turetsky | 2.50 | 4,375.00 |
| 23 July 2023 | Review and revise reply in support of bid procedures. | J Zakia | 1.80 | 3,150.00 |
| 23 July 2023 | Continue review of reply to Karma's objection to Bid Procedures (0.9); review of Kroll Declaration (0.7); review of Jefferies Declaration (1.2); calls with D. Turetsky re: reply to Karma's Bid Procedures objection (0.2). | R Kampfner | 3.00 | 4,770.00 |
| 23 July 2023 | Revise bid procedures reply (0.8); further revise Kroll declaration in support of same (0.3); further revise Finger declaration in support of same (0.4); review | D Kim | 2.30 | 2,921.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | research analysis for draft bid procedures reply (0.8). | | | |
| 23 July 2023 | Draft bid procedures order and schedules (0.9); draft correspondence to W&C team re: same (0.4); draft bid procedures reply (0.4) and supporting declarations (0.7); research re: same (0.3). | R Szuba | 2.70 | 3,078.00 |
| 23 July 2023 | Research re: bidding procedures reply. | A Kropp | 1.30 | 1,326.00 |
| 23 July 2023 | Research re: issues in connection with bid procedures reply. | L Mezei | 3.20 | 3,264.00 |
| 23 July 2023 | Conduct research re: bidding procedures reply issues. | P Strom | 2.10 | 2,016.00 |
| 24 July 2023 | Review and comment re: draft form bidder version of 363 sale document. | G Pryor | 2.50 | 4,875.00 |
| 24 July 2023 | Call with J. Sowka (Seyfarth) re: bid procedures objection (0.1); calls with A. Cieply (W&C) re: sale process issues (0.3); email to J. Zakia (W&C) and R. Kampfner (W&C) re: bidding procedure reply issues (0.1); further analysis re: bidding procedure reply issues (0.5); further calls with R. Kampfner (W&C) re: same (0.6); further call with J. Zakia (W&C) re: reply to Karma objection to bid procedures (0.2); further review revised draft of Jefferies declaration (0.2); emails to J. Zakia (W&C) and R. Kampfner (W&C) re: bid procedure reply issues (0.1); review and comment re: revised draft of reply in support of bid procedures (0.9); emails to D. Kim (W&C) re: bid procedures order (0.1); call with Jefferies (R. Hamilton, J. Finger) re: bidding procedure issues (0.4); call with A. Kroll (Debtors) re: bid procedure issues (0.1); emails to R. Szuba (W&C) re: Debtors declaration in support of bidding procedures (0.1); further calls with R. Hamilton (Jefferies) re: sale process issues (0.1); call with R. Szuba (W&C) re: reply re: Karma objection to bid procedures (0.1); further review Kroll declaration in support of bid procedures (0.2); further review Jefferies declaration in support of bid procedures (0.1); call with J. Finger (Jefferies) re: sale process issues (0.1). | D Turetsky | 4.30 | 7,525.00 |
| 24 July 2023 | Review bid procedures reply. | J Zakia | 0.90 | 1,575.00 |
| 24 July 2023 | Review and revise reply to objection to bid procedures motion (2.6); calls with D. Turetsky re: same (0.6); review and revise Kroll Declaration (0.6) and Finger Declaration (0.4). | R Kampfner | 4.20 | 6,678.00 |
| 24 July 2023 | Revise bidder NDAs (1.6); revise APA (1.4). | A Cieply | 3.00 | 4,380.00 |
| 24 July 2023 | Review and revise APA for sale process (1.2); review data room material for sale (0.5); review material for sale (0.4). | F He | 2.10 | 2,751.00 |
| 24 July 2023 | Further review and revise Finger declaration in support of bid procedures (0.2); revise reply in support of bid procedures based on same (0.3); review and revise | D Kim | 2.70 | 3,429.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Kroll declaration in support of bid procedures (0.1); confer with F. He, R. Szuba re: same (0.1); further revise bid procedures order (0.6); further revise bid procedures (0.7); revise cure and sale notices re: bid procedures motion (0.5); calls with R. Kampfner, D. Turetsky, J. Zakia re: same (0.2). | | | |
| 24 July 2023 | Draft and review reply re: of bidding procedures motion (2.9); research re: issues in connection with same (1.7); draft correspondence to W&C team re: same (0.9); draft Declaration of J. Finger re: same (0.2); correspond with J. Finger (Jefferies) and Jefferies team re: same (0.2); correspond with A. Kroll re: declaration re: bid procedures and estimation (0.2); draft same (0.2); draft bid procedures order and schedules re: same (0.2); correspond with D. Kim re: same (0.2); correspond with RLF team re: same (0.3). | R Szuba | 7.00 | 7,980.00 |
| 24 July 2023 | Review and comment re: APA (1.6); research re: issues concerning same (0.8); review bidding procedures (0.5, bidding procedures order (0.3) re: same; correspond with W&C team re: same (0.4). | A Kropp | 3.60 | 3,672.00 |
| 24 July 2023 | Draft sale order. | P Strom | 2.40 | 2,304.00 |
| 24 July 2023 | Revise and circulate counterparty NDA (1.4); correspond with Jefferies (0.3); incorporate comments to APA and correspond with A. Cieply and counterparty (1.2); correspond with counterparty re: executed NDA (0.2); correspond with restructuring team re: APA (0.2); update and circulate NDA tracker (0.3); attention to emails (0.2). | S Zhang | 3.80 | 3,154.00 |
| 25 July 2023 | Review draft of auction version of 363 sale document and provide comments. | G Pryor | 7.30 | 14,235.00 |
| 25 July 2023 | Calls with R. Kampfner (W&C) re: bid procedure issues. | D Turetsky | 0.30 | 525.00 |
| 25 July 2023 | Review of cases cited in bid procedures reply (0.6) and review and comment of outline for hearing (0.4); calls with D. Turetsky re: bid procedures issues (0.3). | R Kampfner | 1.30 | 2,067.00 |
| 25 July 2023 | Correspondence with W&C team (S. Zhang and others) re: APA revisions. | A Cieply | 0.50 | 730.00 |
| 25 July 2023 | Confer with A. Cieply re: APA (0.2); confer with A. Kropp re: same (0.3). | F He | 0.50 | 655.00 |
| 25 July 2023 | Prepare draft proposed sale order. | P Strom | 0.90 | 864.00 |
| 25 July 2023 | Correspond with A. Tanyildiz and Jefferies re: NDAs (0.2); correspond with T. Akkoyun re: APA markup (0.5); correspond with A. Kropp re: APA (0.2); incorporate M&A and restructuring comments to APA (2.6). | S Zhang | 3.50 | 2,905.00 |
| 26 July 2023 | Review of APA draft (0.9) and related correspondence | G Pryor | 1.30 | 2,535.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | with Mr. Cieply re: comments (0.4). | | | |
| 26 July 2023 | Call with R. Hamilton (Jefferies) re: sale process issues (0.1); call with Jefferies (S. Costello and others), Debtors (E. Hightower, A. Kroll and others), and W&C (A. Cieply, R. Kampfner) re: sale process issues (0.7); call with R. Kampfner (W&C) re: bid procedures issues (0.1); calls with S. Costello (Jefferies) re: sale process issues (0.2); calls with R. Szuba (W&C) re: Karma bid procedures issues (0.3). | D Turetsky | 1.40 | 2,450.00 |
| 26 July 2023 | Correspondence with Debtors team and bidder re: NDA (0.4); revise APA (0.3); update call with Debtors, Jefferies and W&C teams (0.6). | A Cieply | 1.30 | 1,898.00 |
| 26 July 2023 | Research re: bidding procedures objection. | L Mezei | 0.80 | 816.00 |
| 26 July 2023 | Correspond with counterparty and A. Cieply and revise counterparty NDA (0.5); correspond with Jefferies re: counterparty NDA (0.1); update NDA tracker (0.5); follow up with J. Zakia re: APA (0.2); revise counterparty NDA (0.4); emails re: same (0.1). | S Zhang | 1.80 | 1,494.00 |
| 27 July 2023 | Call with R. Szuba (W&C) re: Karma bidding procedures issues (0.1); further analysis re: sale process issues (0.4); call with S. Costello (Jefferies) re: sale process issues (0.2); calls with R. Kampfner (W&C) re: sale process issues (0.3); call with Jefferies (S. Costello, J. Finger and others) and W&C (J. Zakia, R. Kampfner and others) re: sale issues (0.3); review and comment re: revised bid letter (0.1). | D Turetsky | 1.40 | 2,450.00 |
| 27 July 2023 | Attend call with Jeffries (S. Costello, J. Finger and others) re: sale process (0.3); further calls with D. Turetsky (W&C) re: same (0.3). | R Kampfner | 0.60 | 954.00 |
| 27 July 2023 | Review revised draft APA and sale order. | D Kim | 0.70 | 889.00 |
| 27 July 2023 | Attend call with W&C and Jefferies teams re: post-hearing debrief and next steps (0.8); draft and review revised process letter (0.6); draft and review correspondence to W&C and Jefferies teams re: same (0.2); research re: same (0.2). | R Szuba | 1.80 | 2,052.00 |
| 27 July 2023 | Correspond with counterparties re: NDAs (0.3); correspond with Jefferies re: NDA status (0.1); correspond with Y. Yan re: counterparty NDA (0.1); update NDA tracker (0.2); attention to emails (0.2). | S Zhang | 0.90 | 747.00 |
| 28 July 2023 | Confer with J. Zakia (W&C) re: sale process issues (0.4); call with R. Szuba (W&C) re: sale process issues (0.1); calls with R. Kampfner (W&C) re: sale process issues (0.4); call with Debtors (D. Ninivaggi, A. Kroll, and M. Leonard), (partial) Jefferies (J. Finger, S. Costello and others), and (partial) R. Kampfner (W&C) re: sale issues (1.2). | D Turetsky | 2.10 | 3,675.00 |
| 28 July 2023 | Confer with D. Turetsky re: sale process (0.4); confer | J Zakia | 0.70 | 1,225.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | with Jeffries re: sale process (0.3). | | | |
| 28 July 2023 | Call with D. Turetsky re: sale process matters (0.4); further analysis re: sale process matters (0.3). | R Kampfner | 0.70 | 1,113.00 |
| 28 July 2023 | Draft and review illustrative exhibit demonstrating cash burn (0.7); confer with F. He re: same (0.2); call with D. Turetsky re: same (0.1); correspond with D. Turetsky and R. Kampfner re: same (0.1); draft and review correspondence in response to bidders re: inbound inquiries (1.1). | R Szuba | 2.20 | 2,508.00 |
| 28 July 2023 | Correspond with Kroll re: service re: bidding procedures. | A Kropp | 0.20 | 204.00 |
| 28 July 2023 | Correspond with counterparty (0.1); update NDA tracker and shared with Jefferies (0.2). | S Zhang | 0.30 | 249.00 |
| 29 July 2023 | Call with S. Costello (Jefferies) re: sale process issues. | D Turetsky | 0.30 | 525.00 |
| 30 July 2023 | Calls with R. Kampfner (W&C) re: sale issues. | D Turetsky | 0.10 | 175.00 |
| 31 July 2023 | Emails to W&C team (D. Turetsky and others) re: IOIs (0.1); analysis re: same (0.3). | T Lauria | 0.40 | 840.00 |
| 31 July 2023 | Review IOIs. | G Pryor | 1.10 | 2,145.00 |
| 31 July 2023 | Further analysis re: sale issues (0.5); call with A. Cieply (W&C) re: sale process issues (0.1); call and emails with R. Szuba (W&C) re: sale process issues (0.1); call with S. Costello (Jefferies) re: sale issues (0.1); review IOIs (0.3); email to T. Lauria re: same (0.2); call with R. Kampfner (W&C) re: sale process issues (0.3); call with A. Cieply (W&C) re: sale process issues (0.1); emails to Jefferies (K. Linsanti, R. Hamilton, S. Costello) re: sale process issues (0.1). | D Turetsky | 1.80 | 3,150.00 |
| 31 July 2023 | Attention to IOI issues. | R Kampfner | 0.50 | 795.00 |
| 31 July 2023 | Correspondence re: bids with D. Turetsky (0.1); review of IOIs (0.2). | A Cieply | 0.30 | 438.00 |
| 31 July 2023 | Review and analyze indications of interest (0.4); draft and review correspondence to W&C team re: same (0.3). | R Szuba | 0.70 | 798.00 |
| 31 July 2023 | Prepare execution version of NDA and send to counterparty for execution (0.2); update NDA tracker and send to Jefferies (0.1). | S Zhang | 0.30 | 249.00 |
| **SUBTOTAL: Asset Analysis, Sale & Disposition** | | | **298.10** | **384,821.00** |

## Automatic Stay Issues

| | | | | |
|---|---|---|---|---|
| 27 June 2023 | Review and analyze materials related to stay of pending litigation matters. | R Szuba | 0.20 | 228.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 June 2023 | Prepare adversary complaint (3.2), motion to stay Delaware class action (3.4), brief in support (1.2), declarations in support (1.2), and exhibits to same (0.8); correspondence with M. Leonard and A. Kroll re: same (0.6). | S Kaul | 10.40 | 11,024.00 |
| 30 June 2023 | Review revised notice of global stay order (0.2); correspondence with D. Turetsky, A. Steele of RLF re: same (0.2); review research re: extension and application of automatic stay (0.6). | D Kim | 1.00 | 1,270.00 |
| 30 June 2023 | Attend call with E. Smith and S. Kaul re: stay extension adversary (0.4); review and analyze insurance information re: same (0.2); draft and review correspondence to E. Smith and S. Kaul re: same (0.2); correspond with D. Turetsky re: same (0.2). | R Szuba | 1.00 | 1,140.00 |
| 30 June 2023 | Revise motion to stay Delaware class action (1.5) and supporting papers (1.5); correspondence with C. Kandestin and D. DeFranceschi (RLF) re: same (0.2); conference call with C. Kandestin and E. Smith re: same (0.4); correspondence with Company (M. Leonard, A. Kroll, and A. Ciccone) re: same (0.2); confer with E. Smith and J. Zakia re: same (0.3); correspondence with L. Kabler Oswell (S&C) and D. Green (Baker) re: comments to draft motion to stay (0.2); call with E. Smith re D&O policies and insurance denial letters (0.3); review and incorporate comments to draft motion to stay from D. Turetsky (0.5). | S Kaul | 5.10 | 5,406.00 |
| 1 July 2023 | Review and comment re: motion to extend stay to Delaware securities action (0.3); emails to J. Zakia (W&C) and others re: same (0.1). | D Turetsky | 0.40 | 700.00 |
| 1 July 2023 | Confer with J. Zakia, E. Smith, and D. Turetsky re: direct vs. derivative claims issues. | S Kaul | 0.90 | 954.00 |
| 3 July 2023 | Further review and comment re: brief to extend automatic stay to Delaware class litigation (0.7); review and comment re: adversary complaint to extend automatic stay to Delaware class litigation (0.8); call with J. Zakia (W&C) re: pleadings to extend stay to Delaware class action (0.1). | D Turetsky | 1.60 | 2,800.00 |
| 5 July 2023 | Calls with J. Zakia (W&C) re: stay extension issues in connection with Delaware class litigation (0.5); further analysis re: stay extension issues in connection with Delaware class action (0.3); analysis re: Karma lift stay issues (0.4); call with R. Kampfner (W&C) re: Karma lift stay issues (0.1). | D Turetsky | 1.30 | 2,275.00 |
| 6 July 2023 | Call with R. Kampfner (W&C) re: Karma lift stay issues (0.2); call with J. Zakia (W&C) re: Karma lift stay issues (0.1). | D Turetsky | 0.30 | 525.00 |
| 6 July 2023 | Review relief from stay motion (0.3); call with D. Turetsky re: same (0.2). | R Kampfner | 0.50 | 795.00 |
| 6 July 2023 | Review Karma's motion for relief from stay (0.7); | D Kim | 1.40 | 1,778.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | correspond with D. Turetsky and W&C team re: same (0.2); review and conduct research re: same (0.5). | | | |
| 7 July 2023 | Call with D. DeFranceschi re: Karma lift stay issues (0.3); review and analysis re: Karma lift stay motion (0.3); further analysis re: Karma lift stay motion (0.2); call with J. Zakia (W&C) re: same (0.1). | D Turetsky | 0.90 | 1,575.00 |
| 7 July 2023 | Read (0.4) and outline response (0.5) to Karma Motion to lift stay. | E Smith | 0.90 | 1,143.00 |
| 8 July 2023 | Further analysis re: Karma lift stay issues. | D Turetsky | 0.20 | 350.00 |
| 10 July 2023 | Review motion to seal and redactions in motion to extend stay to Del. Class Action (0.5); call with J. Zakia, S. Kaul, A. Padmanabhan to discuss objection to Karma motion to lift stay (0.6). | E Smith | 1.10 | 1,397.00 |
| 10 July 2023 | Conference with J. Zakia, E. Smith, and A. Padmanabhan re: Karma lift stay objection (0.5); review and analyze Karma lift stay motion and related documents (1.4); conference with J. Zakia, E. Barrow, M. Pittenger, and others from Baker Hostetler re: Debtors subpoena (0.5); outline objection to Karma lift stay motion (2.3); review authorities cited in same (1.2); conduct legal research re: same (3.3). | S Kaul | 9.20 | 9,752.00 |
| 10 July 2023 | Review and revise objection to motion for relief from stay for A. Padmanabhan. | D Hirshorn | 0.20 | 76.00 |
| 11 July 2023 | Review Karma lift stay motion (0.6); review cited authorities in same (0.9); legal research re: lift stay requirements (1.3); confer with D. Kim re: stay extension adversary (0.2); draft objection to Karma lift stay motion and supporting papers (5.4); review district court hearing transcript in Karma action (0.4); further analysis re same (1.2). | S Kaul | 10.00 | 10,600.00 |
| 12 July 2023 | Meet with S. Kaul re: Karma lift stay motion. | J Zakia | 0.50 | 875.00 |
| 12 July 2023 | Further draft objection to Karma lift stay motion (2.9); meet with J. Zakia re: same (0.5); emails with W. Wright re: call (0.2); review research from A. Padmanabhan (0.7); follow-up research re: same (1.6); review and analyze case law cited in Karma lift stay motion (1.1); correspond with M. Leonard, D. Ninivaggi, J. Zakia and J. Green re: Karma motions and objections (0.5). | S Kaul | 7.50 | 7,950.00 |
| 12 July 2023 | Revise objection to Karma lift stay motion (3.4) and supporting declaration (2.1). | A Padmanabhan | 5.50 | 4,070.00 |
| 13 July 2023 | Call with S. Kaul re: objection to lift stay motion. | J Zakia | 0.40 | 700.00 |
| 13 July 2023 | Call with E. Smith re: opposition to Karma's motion to lift automatic stay and related issues. | D Kim | 0.40 | 508.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 July 2023 | Revise and draft sections of objection to Karma motion to lift stay (1.4); call with D. Kim re: same (0.4); call with S. Kaui re: same (0.3). | E Smith | 2.10 | 2,667.00 |
| 13 July 2023 | Conference with W. Wright re: prepetition third-party discovery (0.5); draft email to E. Smith re: estimation motion and lift stay objection (0.3); confer with E. Smith re: same (0.3); revise objection to lift stay motion (4.1); call with J. Zakia re: same (0.4). | S Kaul | 5.60 | 5,936.00 |
| 13 July 2023 | Revise objection to Karma lift stay motion (2.6) and supporting declaration (1.6). | A Padmanabhan | 4.20 | 3,108.00 |
| 14 July 2023 | Further analysis re: Karma lift stay issues. | D Turetsky | 0.20 | 350.00 |
| 14 July 2023 | Review and revise opposition to Karma lift stay motion. | J Zakia | 2.80 | 4,900.00 |
| 14 July 2023 | Draft and edit sections of objection to Karma lift stay motion. | E Smith | 1.10 | 1,397.00 |
| 14 July 2023 | Further revise draft objection to Karma lift stay motion and declaration in support (4.1); confer with A. Padmanabhan re: outstanding research and revisions (0.5). | S Kaul | 4.60 | 4,876.00 |
| 14 July 2023 | Review and revise objection to Karma's motion to lift automatic stay. | A Padmanabhan | 2.60 | 1,924.00 |
| 16 July 2023 | Review of response to draft response to Karma lift stay motion. | J Green | 0.80 | 1,048.00 |
| 16 July 2023 | Revise draft objection to Karma lift stay motion. | E Smith | 1.10 | 1,397.00 |
| 16 July 2023 | Revise draft objection re: lift stay motion (2.4); confer with E. Smith re: same (0.2); draft email to D. Turetsky, R. Kampfner, and W&C restructuring team re: draft objection to Karma lift stay motion (0.2); review and analyze exhibits to Karma lift stay (1.1). | S Kaul | 3.90 | 4,134.00 |
| 17 July 2023 | Further analysis re: Karma lift stay issues (0.4); review and comment re: draft objection to Karma lift stay motion (0.9). | D Turetsky | 1.30 | 2,275.00 |
| 17 July 2023 | Review and revise opposition to Karma stay relief motion. | R Kampfner | 2.20 | 3,498.00 |
| 17 July 2023 | Review of response to draft response to Karma lift stay motion. | J Green | 0.60 | 786.00 |
| 17 July 2023 | Review and provide comments to draft objection to Karma lift stay motion (0.7); correspond with S. Kaul re: same (0.1). | D Kim | 0.80 | 1,016.00 |
| 17 July 2023 | Call with S. Kaul, A. Padmanabhan re: opposition to lift stay. | E Smith | 0.60 | 762.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 July 2023 | Draft email to A. Steele, D. DeFranceschi, and RLF team re: objection to Karma lift stay motion (0.2); review comments to objection to lift stay motion (0.5); revise draft declaration in support of objection (0.8); email with M. Leonard, A. Kroll, and D. Ninivaggi re: same (0.4); draft email to D. Kavouras and S. Holbrook re: Karma lift stay objection (0.2); revise objection to Karma lift stay motion per comments from D. Turetsky, R. Kampfner, E. Smith, and D. Kim (3.1); research re: motion argument to withdraw reference (0.7); review district court docket in Karma action (0.5). | S Kaul | 6.40 | 6,784.00 |
| 17 July 2023 | Draft request for productions for Karma re: documents cited in their motion (1.4); research case law surrounding specialized tribunals for IP law (0.4). | A Padmanabhan | 1.80 | 1,332.00 |
| 18 July 2023 | Call with R. Kampfner (W&C) re: Karma lift stay issues. | D Turetsky | 0.20 | 350.00 |
| 18 July 2023 | Review of response to draft response to Karma lift stay motion. | J Green | 0.50 | 655.00 |
| 18 July 2023 | Correspondence with D. Kovsky re: objection to Karma lift stay motion. | E Smith | 0.30 | 381.00 |
| 18 July 2023 | Further revise objection to Karma lift stay motion (3.6); correspond with M. Leonard, A. Kroll, and D. Ninivaggi re: same (0.6); email with C. Kandestin (RLF) re: same (0.2). | S Kaul | 4.40 | 4,664.00 |
| 19 July 2023 | Review and revise objection to lift stay motion. | J Zakia | 3.60 | 6,300.00 |
| 19 July 2023 | Correspondence with Baker attorneys (S. Holbrook and others) re: sealing and filing of Karma objection (0.6); discuss filings with S. Kaul, A. Padmanabhan (0.6). | E Smith | 1.20 | 1,524.00 |
| 19 July 2023 | Finalize objection to Karma lift stay motion (2.6), declarations in support (1.0), and exhibits (0.6); prepare redactions to same (0.9); correspond with M. Leonard, A. Kroll, and D. Ninivaggi re: same (0.4); correspond with C. Kandestin (RLF) re: final drafts for filing (0.3); email with J. Zakia and J. Green re prepetition litigation defendants (0.2); call with E. Smith re: same (0.2); call with C. Kandestin re Karma objection to unsealed exhibit (0.2); confer with J. Zakia re: same (0.2); correspond with A. Kroll and M. Leonard re: final declaration (0.2); coordinate with J. McVauley (RLF) re: motion to seal issues (0.6); review and revise draft notice of filing sealed exhibit from J. McCauley (0.3); correspond with J. Zakia and E. Smith re draft requests for production of documents to Karma (0.2); correspond with A. Steele (RLF) re: draft motion to seal (0.2); prepare comments to same (0.4); correspond with D. Kavouras and S. Holbrook (Baker) re: expert reports in Karma action (0.3). | S Kaul | 8.80 | 9,328.00 |
| 19 July 2023 | Further revise objection to Karma's Motion to Lift Stay for filing. | A Padmanabhan | 4.30 | 3,182.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 20 July 2023 | Draft correspondence to J. Zakia and litigation team re: stay extension objection and estimation opposition. | R Szuba | 0.20 | 228.00 |
| 20 July 2023 | Confer with J. Zakia and E. Smith re: document requests to Karma (0.6); review and analyze response to stay extension motion and exhibits (1.7); call with J. Zakia re: same (0.5); prepare outline of arguments re: same (1.1); review authorities cited in response (1.3); legal research re: same (1.6). | S Kaul | 6.80 | 7,208.00 |
| 21 July 2023 | Call with R. Kampfner (W&C) re: Karma lift stay issues (0.1); call with A. Steele (RLF) re: Karma lift stay issues (0.1). | D Turetsky | 0.20 | 350.00 |
| 21 July 2023 | Confer with R. Szuba, E. Smith, S. Kaul and others re: D&O issues re: motion for stay (0.5); review and analyze relevant materials re: same (1.2). | R Gorsich | 1.70 | 2,329.00 |
| 21 July 2023 | Conference with R. Kampfner, D. Turetsky, R. Szuba re: Karma objections (0.6); outline draft reply in support of stay extension motion (2.1); coordinate with A. Padmanabhan re: outstanding legal research (0.7); conference with D. Kavouras, J. Zakia, and others (W&C and Baker Hostetler) re: Karma objection to sale (0.5); call with J. Zakia and E. Smith re: Delaware stay reply (0.5); conference with D. Kim, H. Fan, R. Szuba, and W&C team re: replies to Karma objections (0.8); review insurance denial letters (0.5); review dockets in prepetition litigation (0.7); review legal research from A. Padmanabhan (0.8). | S Kaul | 7.20 | 7,632.00 |
| 22 July 2023 | Draft reply in support of stay extension motion. | S Kaul | 7.10 | 7,526.00 |
| 23 July 2023 | Further draft reply in support of stay extension motion. | S Kaul | 4.70 | 4,982.00 |
| 24 July 2023 | Review Karma reply in support of lift stay. | D Turetsky | 0.20 | 350.00 |
| 24 July 2023 | Further review and analyze motion to dismiss chapter 11 cases (0.9) and case law cited therein (1.7). | J Green | 2.60 | 3,406.00 |
| 24 July 2023 | Revise draft reply in support of stay extension motion (2.6); draft email to J. Zakia and E. Smith re: same (0.2); revise draft motion to seal exhibit to Karma lift stay objection (0.6); confer with A. Padmanabhan re: outstanding tasks for reply to stay extension motion (0.2); review legal research from A. Padmanabhan (0.7). | S Kaul | 4.30 | 4,558.00 |
| 25 July 2023 | Further analysis re: Karma lift stay issues (0.3); review Karma witness/exhibit list for July 27 hearing (0.1); review and comment re: reply in support of extension of stay to Delaware action (0.6). | D Turetsky | 1.00 | 1,750.00 |
| 25 July 2023 | Revise draft reply in support of motion to extend stay to DE Class Action. | E Smith | 1.20 | 1,524.00 |
| 25 July 2023 | Review comments to draft reply to stay extension motion from E. Smith (0.2); review comments to same | S Kaul | 5.50 | 5,830.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | from J. Zakia (0.3); revise draft reply per comments (3.3); draft email to J. Zakia re: same (0.2); review case law cited in same (0.9); correspond with Debtors re: reply to stay extension motion (0.3); draft email to D. Turetsky re: same (0.1); draft email to L. Kabler Oswell (S&C) re: same (0.1); draft email to D. Greene (Baker) re: same (0.1). | | | |
| 26 July 2023 | Finalize reply in support of stay extension motion (6.1); confer with J. Zakia and E. Smith re: same (0.6); prepare same for filing with C. Kandestin (RLF) (0.4). | S Kaul | 7.10 | 7,526.00 |
| 27 July 2023 | Review and comment re: Karma lift stay order (0.2); email to J. Sowka (Seyfarth) and others re: same (0.1). | D Turetsky | 0.30 | 525.00 |
| 27 July 2023 | Review Karma relief from stay order (0.3); further analysis re: lift stay issues (0.2). | R Kampfner | 0.50 | 795.00 |
| 27 July 2023 | Review and analysis re: Karma lift stay motion. | J Green | 0.80 | 1,048.00 |
| 28 July 2023 | Calls with J. Sowka (Seyfarth) re: lift stay issues (0.2); call with F. Lawall (Pepper) and D. Kovsky (Pepper) re: Karma lift stay order issues (0.1); email to J. Sowka (Seyfarth) re: lift stay order (0.1); further review and comment re: draft lift stay order (0.2). | D Turetsky | 0.60 | 1,050.00 |
| 31 July 2023 | Calls with J. Zakia (W&C) re: stay extension issues in connection with Delaware litigation. | D Turetsky | 0.30 | 525.00 |
| **SUBTOTAL: Automatic Stay Issues** | | | **179.20** | **201,607.00** |

## Business Operations, Vendor & Utility Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 June 2023 | Further analysis re: vendor issues in connection with inquiries from Lordstown. | D Turetsky | 0.30 | 525.00 |
| 28 June 2023 | Review and comment re: master communications materials for suppliers/vendors and others (0.2); emails to R. Szuba (W&C) re: same (0.1); emails to R. Szuba (W&C) re: customer deposit issues (0.1). | D Turetsky | 0.40 | 700.00 |
| 29 June 2023 | Review vendor letters re: contract claims. | D Turetsky | 0.10 | 175.00 |
| 29 June 2023 | Review materials from vendors and confer with Company re: same (0.4); research (0.2) and confer with A. Steele (RLF) (0.2) re: vendor and business issues; confer with D. Turetsky re: various business related issues (0.4); call with D. Turetsky, D. Tsitsis (Silverman) and A. Kroll and M. Port (Company) re: various business/vendor issues (0.6). | F He | 1.80 | 2,358.00 |
| 30 June 2023 | Review vendor demand and draft response (0.6); review research re: vendor issues (0.8). | F He | 1.40 | 1,834.00 |
| 30 June 2023 | Review correspondence from creditor re: critical vendor status (0.1); correspond with F. He re: same (0.1). | D Kim | 0.20 | 254.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 June 2023 | Review/analyze correspondence from counsel to vendor seeking critical vendor treatment (0.2); draft email to F. He and L. Mezei re: same (0.2). | R Szuba | 0.40 | 456.00 |
| 3 July 2023 | Emails to F. He (W&C) re: vendor issues (0.2); further analysis re: vendor issues (0.1). | D Turetsky | 0.30 | 525.00 |
| 3 July 2023 | Review vendor messaging issues. | R Kampfner | 1.20 | 1,908.00 |
| 3 July 2023 | Revise letter to vendors (0.3); confer with M. Leonard re: same (0.2); confer with M. Leonard re: vendor demand (0.2). | F He | 0.70 | 917.00 |
| 4 July 2023 | Emails to E. Hightower (Lordstown) and F. He (W&C) re: critical vendor issues. | D Turetsky | 0.10 | 175.00 |
| 4 July 2023 | Review and analyze information securities privacy policy (0.2); review and analyze company privacy policy (0.3). | D Kim | 0.50 | 635.00 |
| 5 July 2023 | Confer with A. Kroll (Company) re: vendor question. | F He | 0.50 | 655.00 |
| 6 July 2023 | Further analysis re: vendor issues. | D Turetsky | 0.30 | 525.00 |
| 6 July 2023 | Review vendor related issues and confer with Silverman re: responses (0.3); research re: same (0.5). | F He | 0.80 | 1,048.00 |
| 6 July 2023 | Review and revise draft vendor release (0.5); correspond with L. Mezei, F. He re: same (0.1). | D Kim | 0.60 | 762.00 |
| 6 July 2023 | Draft correspondence to F. He and W&C team re: critical vendor email agreement (0.2); analysis re: inquiry from F. He, D. Kim, and W&C team re: same (0.2). | R Szuba | 0.40 | 456.00 |
| 7 July 2023 | Call with Lordstown (M. Leonard and A. Ciccone) and F. He (W&C) re: vendor issues (0.4); further analysis re: vendor issues (0.2). | D Turetsky | 0.60 | 1,050.00 |
| 7 July 2023 | Correspond with L. Mezei re: changes to trade agreement (0.1); review revised version of same (0.1); correspond with Silverman (C. Tsitsis) re: same (0.2). | D Kim | 0.40 | 508.00 |
| 13 July 2023 | Confer with S. Kohler re: admin/business issues. | F He | 0.20 | 262.00 |
| 14 July 2023 | Call with R. Kampfner (W&C) re: intercompany business operation issues (0.2); analysis re: inquiry re: third party storage of Debtors tooling (0.2); emails to F. He (W&C) re: same (0.1). | D Turetsky | 0.50 | 875.00 |
| 14 July 2023 | Confer with A. Kroll, and M. Port (Debtors) re: various vendor issues (0.7); review contract for vendor issues (1.3); call with vendor re: issues (0.3); confer with A. Kroll and M. Port (Debtors) re: vendor payment issue (0.2); confer with D. Turetsky re: tooling issue (0.3). | F He | 2.80 | 3,668.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 July 2023 | Call with Silverman (M. Mollerus, S. Koehller) and F. He (W&C) re: vendor issues. | D Turetsky | 0.30 | 525.00 |
| 17 July 2023 | Confer with M. Port (Debtors) re: vendor issues (0.3); confer with D. Turetsky re: vendor issues (0.3); call with S. Kohler and M. Mollerus (Silverman) re: vendor issues (0.5); research re: vendor issues from Debtors and confer with D. Turetsky re: same (0.6). | F He | 1.70 | 2,227.00 |
| 18 July 2023 | Analysis re: issues re: vendor inquiry. | D Turetsky | 0.10 | 175.00 |
| 18 July 2023 | Confer with Debtors with operational issues (0.4); confer with R. Szuba re: same (0.2) and research issues (0.2); confer with Debtors re: vendor issues (0.6). | F He | 1.40 | 1,834.00 |
| 19 July 2023 | Review critical vendor inquiry email (0.1); draft and review correspondence to Company and Silverman teams re: same (0.1). | R Szuba | 0.20 | 228.00 |
| 20 July 2023 | Confer with A. Kroll and M. Leonard (Debtors) re: vendor inquiry. | F He | 0.30 | 393.00 |
| 20 July 2023 | Draft and review critical vendor tracker (0.4); draft and review correspondence to F. He and L. Mezei re: same (0.1). | R Szuba | 0.50 | 570.00 |
| 21 July 2023 | Emails to F. He (W&C) and others re: critical vendor issue. | D Turetsky | 0.10 | 175.00 |
| 21 July 2023 | Analyze re: critical vendor list. | L Mezei | 0.40 | 408.00 |
| 22 July 2023 | Review and comment re: memo to Debtors re: postpetition operations/payment authorizations (0.3); review and comment re: revised draft of critical vendor order and email to F. He (W&C) re: same (0.1). | D Turetsky | 0.40 | 700.00 |
| **SUBTOTAL: Business Operations, Vendor & Utility Issues** | | | **19.90** | **27,506.00** |

## Case Administration

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 June 2023 | Review and respond to emails with D. Kim and Managing Clerks re: CompuLaw notifications calendar (0.1); update pleadings file (0.8); review and respond to email re: FTP site (0.1). | D Hirshorn | 1.00 | 380.00 |
| 29 June 2023 | Meet with D. Kim and R. Szuba re: workstreams and next steps. | F He | 0.50 | 655.00 |
| 29 June 2023 | Revise external work in progress tracker (1.2); correspond with D. Hirshorn re: calendar and upcoming deadlines (0.3). | D Kim | 1.50 | 1,905.00 |
| 29 June 2023 | Review and analyze KCC call log (0.2); draft and review emails to D. Turetsky, D. Kim, and F. He re: same (0.2). | R Szuba | 0.40 | 456.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 June 2023 | Update W&C FTP site permissions (0.1); update case calendar (0.4). | D Hirshorn | 0.50 | 190.00 |
| 30 June 2023 | Confer with D. Kim re: bankruptcy work streams. | F He | 0.50 | 655.00 |
| 30 June 2023 | Review and revise external work in progress tracker (0.8); call with F. He and A. Steele of RLF re: same (0.2). | D Kim | 1.00 | 1,270.00 |
| 30 June 2023 | Coordinate post-filing issues with core W&C team. | R Szuba | 0.20 | 228.00 |
| 30 June 2023 | Locate and email entered orders to L. Mezei (0.1); monitor W&C FTP site for new documents (0.2); download and organize documents form W&C FTP (0.4); draft and circulate W&C FTP daily update email to team (0.9). | D Hirshorn | 1.60 | 608.00 |
| 1 July 2023 | Further revise internal work in progress (0.7); review and manage open workstreams (0.3). | D Kim | 1.00 | 1,270.00 |
| 2 July 2023 | Review and comment on work in progress report. | F He | 0.50 | 655.00 |
| 2 July 2023 | Further review internal and external work in progress trackers (0.2); further review and revise postpetition checklist (0.1); correspond with L. Mezei re: same (0.1). | D Kim | 0.40 | 508.00 |
| 3 July 2023 | Review and revise workplan and work in progress tracker. | D Kim | 0.20 | 254.00 |
| 5 July 2023 | Review critical dates document from RLF (0.2); review and revise work in progress tracker and calendar items (0.2); correspond with F. He re: same (0.1); correspond with D. Hirshorn re: same (0.1). | D Kim | 0.60 | 762.00 |
| 5 July 2023 | Monitor W&C FTP site for new documents (0.1); download and organize documents form W&C FTP (0.1); draft and circulate W&C FTP daily update email to team (0.1). | D Hirshorn | 0.30 | 114.00 |
| 6 July 2023 | Review and revise internal work in progress tracker (0.2); review and revise external tracker (0.1); correspond with F. He re: same (0.1). | D Kim | 0.40 | 508.00 |
| 6 July 2023 | Update case calendar and notifications list. | D Hirshorn | 0.40 | 152.00 |
| 7 July 2023 | Call with team re: work in progress (0.5); confer with Silverman team re: upcoming critical dates (0.2). | F He | 0.70 | 917.00 |
| 7 July 2023 | Call with F. He, R. Szuba, E. Smith, L. Mezei and team re: ongoing workstreams and matters (0.6); further review and analyze revised work in progress tracker (0.2); correspond with L. Mezei re: same (0.1). | D Kim | 0.90 | 1,143.00 |
| 7 July 2023 | Attend work in progress call with F. He and W&C team. | R Szuba | 0.50 | 570.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 July 2023 | Attend the work in progress call (1.0); update work in progress tracker (0.4). | L Mezei | 1.40 | 1,428.00 |
| 7 July 2023 | Monitor W&C FTP site for new documents (0.1); download documents form W&C FTP (0.1); draft and circulate W&C FTP daily update email to team (0.1). | D Hirshorn | 0.30 | 114.00 |
| 10 July 2023 | Review and revise workstreams tracker (0.3); correspond with L. Mezei re: same (0.1); calls with F. He, and W&C team re: same (0.5). | D Kim | 0.90 | 1,143.00 |
| 10 July 2023 | Update pleadings file (0.7); update case calendar (0.5). | D Hirshorn | 1.20 | 456.00 |
| 11 July 2023 | Call with A. Kropp re: case status and work stream. | F He | 0.50 | 655.00 |
| 11 July 2023 | Update pleadings file (0.1); monitor W&C FTP site for new documents (0.1); download and organize documents form W&C FTP (0.1); draft and circulate W&C FTP daily update email to team (0.1). | D Hirshorn | 0.40 | 152.00 |
| 12 July 2023 | Confer with A. Kroll, M. Leonard, (Company) re: various issues. | F He | 0.50 | 655.00 |
| 12 July 2023 | Review proposed case dates (0.2); revise workstreams tracker based on same (0.4). | D Kim | 0.60 | 762.00 |
| 12 July 2023 | Draft and review shareholder Q&A for recent updates (0.2); research re: same (0.2); draft and review correspondence to N. Shahan (Kekst) re: same (0.1). | R Szuba | 0.50 | 570.00 |
| 12 July 2023 | Update pleadings file (0.2); update case calendar (0.1); update CompuLaw notifications (0.1); monitor W&C FTP site for new documents (0.1); download and organize documents from W&C FTP (0.1); draft and circulate W&C FTP daily update email to team (0.1). | D Hirshorn | 0.70 | 266.00 |
| 13 July 2023 | Confer with Debtors re: various motions to be filed (0.7); confer with A. Steele (RLF) re: filing various motion (0.4). | F He | 1.10 | 1,441.00 |
| 13 July 2023 | Correspond with A. Steele of RLF re: second day pleadings (0.2); review revised case calendar and case workstreams (0.3). | D Kim | 0.50 | 635.00 |
| 13 July 2023 | Update access to W&C FTP Site (0.1); monitor W&C FTP site for new documents (0.1); download and organize documents form W&C FTP (0.2); draft and circulate W&C FTP daily update email to team (0.2); update pleadings file (0.1); update case calendar (0.1). | D Hirshorn | 0.80 | 304.00 |
| 14 July 2023 | Review and revise workplan tracker (0.5); correspond with F. He and D. Turetsky re: same (0.2). | D Kim | 0.70 | 889.00 |
| 14 July 2023 | Compile July 13 filings (0.2); draft and review email to company re: same (0.2); draft and review correspondence to Jefferies team re: same (0.1); draft | R Szuba | 0.60 | 684.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and review correspondence to Silverman team re: same (0.1). | | | |
| 14 July 2023 | Return call to individual shareholder re: information of bankruptcy cases. | L Mezei | 0.30 | 306.00 |
| 14 July 2023 | Review and respond to emails with P. Strom (0.2); prepare index of indemnification agreements for P. Strom (0.3); monitor W&C FTP site for new documents (0.1); download and organize documents form W&C FTP (0.1); draft and circulate W&C FTP daily update email to team (0.1); update pleadings file (0.1); update case calendar (0.2). | D Hirshorn | 1.10 | 418.00 |
| 17 July 2023 | Return creditor/shareholder calls re: Lordstown chapter 11 case. | L Mezei | 0.70 | 714.00 |
| 17 July 2023 | Monitor W&C FTP site for new documents (0.1); download and organize documents form W&C FTP (0.1); draft and circulate W&C FTP daily update email to team (0.1). | D Hirshorn | 0.30 | 114.00 |
| 18 July 2023 | Team work in progress tracker call. | F He | 0.80 | 1,048.00 |
| 18 July 2023 | Call with F. He, R. Szuba, L. Mezei, J. Green and W&C team re: pending workstreams (0.7); review and revise workstreams tracker (0.3). | D Kim | 1.00 | 1,270.00 |
| 18 July 2023 | Attend work in progress call with F. He, D. Kim, and W&C core associates team. | R Szuba | 0.50 | 570.00 |
| 18 July 2023 | Conference with D. Kim, H. Fan, and W&C restructuring team re: work in progress, including various litigation workstreams. | S Kaul | 0.80 | 848.00 |
| 18 July 2023 | Attend work in progress call with W&C team. | A Kropp | 0.80 | 816.00 |
| 18 July 2023 | Update work in progress tracker (0.9); call shareholders (0.3); draft email re: same (0.4). | L Mezei | 1.60 | 1,632.00 |
| 18 July 2023 | Update pleadings file (0.2); monitor W&C FTP site for new documents (0.1); download and organize documents form W&C FTP (0.1); draft and circulate W&C FTP daily update email to team (0.1). | D Hirshorn | 0.50 | 190.00 |
| 19 July 2023 | Monitor W&C FTP site for new documents (0.1); download and organize documents form W&C FTP (0.1); draft and circulate W&C FTP daily update email to team (0.1). | D Hirshorn | 0.30 | 114.00 |
| 20 July 2023 | Update pleadings file (0.1); monitor W&C FTP site for new documents (0.1); download and organize documents form W&C FTP (0.1); draft and circulate W&C FTP daily update email to team (0.1); email KCC with requested indemnity agreements (0.1). | D Hirshorn | 0.50 | 190.00 |
| 21 July 2023 | Review revised work in progress tracker (0.3); | D Kim | 0.80 | 1,016.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | correspond with L. Mezei re: certain pending matters (0.2); review and revise case calendar (0.3). | | | |
| 21 July 2023 | Update pleadings file (0.1); monitor W&C FTP site for new documents (0.1); download and organize documents form W&C FTP (0.1); draft and circulate W&C FTP daily update email to team (0.1). | D Hirshorn | 0.40 | 152.00 |
| 24 July 2023 | Review and revise work in progress tracker (0.2); calls with F. He, R. Szuba re: case status and open issues (0.4). | D Kim | 0.60 | 762.00 |
| 24 July 2023 | Update pleadings file. | D Hirshorn | 0.10 | 38.00 |
| 25 July 2023 | Review work in progress tracker report (0.3); call with W&C team re: various work streams (0.6). | F He | 0.90 | 1,179.00 |
| 25 July 2023 | Review and revise work in progress tracker (0.3); correspond with L. Mezei re: same (0.1). | D Kim | 0.40 | 508.00 |
| 25 July 2023 | Attend call with W&C team re: work in progress tracker. | R Szuba | 0.60 | 684.00 |
| 25 July 2023 | Update work in progress tracker. | L Mezei | 0.70 | 714.00 |
| 25 July 2023 | Update pleadings file. | D Hirshorn | 1.40 | 532.00 |
| 26 July 2023 | Call with L. Mezei, P. Strom, A. Kropp, F. He, R. Szuba and W&C team re: work in progress workstreams (0.7); review and revise tracker for same (0.3). | D Kim | 1.00 | 1,270.00 |
| 26 July 2023 | Update pleadings file (0.3); zip and email second day orders to L. Mezei (0.1). | D Hirshorn | 0.40 | 152.00 |
| 27 July 2023 | Confer with A. Kroll (Debtors) and D. Tsitsis (Silverman) re: various case admin issues. | F He | 0.70 | 917.00 |
| 31 July 2023 | Call with R. Kampfner, R. Szuba, F. He re: open case matters. | D Kim | 0.50 | 635.00 |
| 31 July 2023 | Update pleadings file (0.2); monitor W&C FTP site for new documents (0.1); download and organize documents form W&C FTP (0.1); draft and circulate W&C FTP daily update email to team (0.1). | D Hirshorn | 0.50 | 190.00 |
| **SUBTOTAL: Case Administration** | | | **42.00** | **40,333.00** |

## Case Strategy

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 June 2023 | Call with Lordstown (M. Leonard, A. Kroll), Silverman (M. Mollerus) and F. He (W&C) re: case issues and strategy. | D Turetsky | 0.60 | 1,050.00 |
| 3 July 2023 | Confer with D. Turetsky and R. Kampfnor re: various | F He | 0.50 | 655.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | case status and strategy issues. | | | |
| 5 July 2023 | Call with R. Kampfner, F. He, R. Szuba re: case updates, strategy, and workstreams. | D Kim | 0.50 | 635.00 |
| 5 July 2023 | Attend call with F. He, D. Kim and R. Kampfner re: case strategy and open items (0.4); attend call with F. He, D. Kim, and R. Kampfner re: case strategy (0.4). | R Szuba | 0.80 | 912.00 |
| 6 July 2023 | Call with W&C team (F. He, D. Kim, and R. Kampfner) re: case issues and strategy. | D Turetsky | 0.30 | 525.00 |
| 6 July 2023 | Attend strategy call with R. Kampfner, D. Turetsky, F. He, D. Kim (0.6); prepare for same (0.1). | R Szuba | 0.70 | 798.00 |
| 7 July 2023 | Call with W&C team (R. Kampfner, R. Szuba, D. Kim, and F. He) re: open issues and catchup. | D Turetsky | 0.40 | 700.00 |
| 7 July 2023 | Call with D. Turetsky, and R. Kampfner re: case status and strategy. | F He | 0.50 | 655.00 |
| 7 July 2023 | Call with R. Kampfner, D. Turetsky, F. He, R. Szuba re: ongoing matters. | D Kim | 0.70 | 889.00 |
| 7 July 2023 | Attend call with D. Turetsky, R. Kampfner, F. He, and D. Kim re: case strategy. | R Szuba | 0.50 | 570.00 |
| 9 July 2023 | Call with J. Zakia (W&C) and R. Kampfner (W&C) re: case strategy issues. | D Turetsky | 0.40 | 700.00 |
| 10 July 2023 | Call with Lordstown (D. Ninivaggi, A. Kroll, M. Leonard) and J. Zakia (W&C) re: case strategy issues (0.9); call with W&C team (F. He, D. Kim, R. Szuba, R. Kampfner) re: case strategy and issues (0.4). | D Turetsky | 1.30 | 2,275.00 |
| 10 July 2023 | Attend internal update call with D. Turetsky, F. He, D. Kim, and R. Szuba. | R Kampfner | 1.40 | 2,226.00 |
| 10 July 2023 | Call with D. Turetsky and R. Kampfner re: case status and strategy issues. | F He | 0.40 | 524.00 |
| 10 July 2023 | Call with D. Turetsky, R. Kampfner, D. Kim, and F. He re: case strategy. | R Szuba | 0.50 | 570.00 |
| 11 July 2023 | Call with W&C team (F. He, R. Kampfner, R. Szuba, and D. Kim) re: case status and strategy. | D Turetsky | 0.50 | 875.00 |
| 11 July 2023 | Call with D. Turetsky and R. Kampfner re: case status and strategy issues. | F He | 0.40 | 524.00 |
| 11 July 2023 | Attend case strategy call with F. He, D. Turetsky, R. Kampfner, and D. Kim. | R Szuba | 0.60 | 684.00 |
| 12 July 2023 | Call with R. Kampfner (W&C) re: strategy issues (0.1); call with W&C team (F. He, R. Szuba, D. Kim) re: case status and issues (0.3). | D Turetsky | 0.40 | 700.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 July 2023 | Call with D. Turetsky and R. Kampfner re: case status and strategy issues. | F He | 0.50 | 655.00 |
| 12 July 2023 | Call with F. He, R. Szuba, D. Turetsky re: pending open items and strategic considerations. | D Kim | 0.60 | 762.00 |
| 12 July 2023 | Attend case strategy call with D. Turetsky, F. He, and D. Kim. | R Szuba | 0.60 | 684.00 |
| 13 July 2023 | Call with W&C team (F. He, D. Kim, R. Szuba) re: case strategy and catchup. | D Turetsky | 0.30 | 525.00 |
| 13 July 2023 | Call with D. Turetsky and R. Kampfner re: case status and strategy issues. | F He | 0.40 | 524.00 |
| 13 July 2023 | Call with D. Turetsky, R. Szuba, F. He and W&C team re: case workstreams and issues. | D Kim | 0.50 | 635.00 |
| 13 July 2023 | Attend case strategy call with F. He and D. Kim. | R Szuba | 0.30 | 342.00 |
| 14 July 2023 | Call with D. Turetsky (W&C) re: case strategy issues (0.1); further attention to same (0.3). | T Lauria | 0.40 | 840.00 |
| 14 July 2023 | Emails to W&C team (F. He, D. Kim, and R. Szuba) re: case strategy and related issues (0.1); call with T. Lauria (W&C) re: Debtors strategy issues (0.1). | D Turetsky | 0.20 | 350.00 |
| 14 July 2023 | Internal team call with F. He, R. Szuba re: outstanding case issues and strategy. | D Kim | 0.30 | 381.00 |
| 14 July 2023 | Attend standing case strategy call with F. He and D. Kim. | R Szuba | 0.30 | 342.00 |
| 17 July 2023 | Call with W&C team (F. He, D. Kim, R. Szuba) re: case issues and strategy (0.4); call with D. Ninivaggi (Debtors) re: case strategy issues (0.2). | D Turetsky | 0.60 | 1,050.00 |
| 17 July 2023 | Call with D. Turetsky and R. Kampfner re: case status and strategy issues. | F He | 0.60 | 786.00 |
| 17 July 2023 | Team call with D. Turetsky, R. Kampfner, F. He, R. Szuba re: pending workstreams and action items. | D Kim | 0.60 | 762.00 |
| 17 July 2023 | Attend case strategy call with D. Turetsky, R. Kampfner, F. He and D. Kim. | R Szuba | 0.80 | 912.00 |
| 18 July 2023 | Call with D. Ninivaggi (Debtors) re: case strategy issues. | D Turetsky | 0.20 | 350.00 |
| 18 July 2023 | Attend update call. | R Kampfner | 0.50 | 795.00 |
| 18 July 2023 | Call with D. Turetsky and R. Kampfner re: case status and strategy issues. | F He | 0.50 | 655.00 |
| 18 July 2023 | Call with D. Turetsky, R. Kampfner, F. He and D. Kim | R Szuba | 0.60 | 684.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | re: case strategy. | | | |
| 19 July 2023 | Call with W&C team (F. He, D. Kim, R. Szuba) re: case strategy and issues. | D Turetsky | 0.20 | 350.00 |
| 19 July 2023 | Call with D. Turetsky and R. Kampfner re: case status and strategy issues. | F He | 0.40 | 524.00 |
| 19 July 2023 | Attend call with D. Turetsky, F. He, and D. Kim re: case strategy. | R Szuba | 0.50 | 570.00 |
| 20 July 2023 | Call with W&C team (D. Kim, F. He, R. Szuba, and R. Kampfner) re: case issues and strategy. | D Turetsky | 0.60 | 1,050.00 |
| 20 July 2023 | Call with D. Turetsky and R. Kampfner re: case status and strategy issues. | F He | 0.50 | 655.00 |
| 20 July 2023 | Call with F. He and D. Kim re: case strategy and objections to matters set for first day hearing (0.6); call with R. Kampfner, D. Turetsky, D. Kim and F. He re: case strategy (0.5); call with F. He and D. Kim re: reply in support of bid procedures (0.5). | R Szuba | 1.60 | 1,824.00 |
| 21 July 2023 | Call with W&C team (D. Kim, F. He, R. Szuba, R. Kampfner) re: case issues and strategy (0.4); call with R. Kampfner (W&C) re: case strategy issues (0.2). | D Turetsky | 0.60 | 1,050.00 |
| 21 July 2023 | Call with D. Turetsky and R. Kampfner re: case status and strategy issues (0.5); confer with A. Kroll and M. Port (Debtors) re: catchup calls (0.3). | F He | 0.80 | 1,048.00 |
| 21 July 2023 | Calls with D. Turetsky, R. Kampfner, R. Szuba, F. He re: case strategy in preparation for second day hearing. | D Kim | 0.70 | 889.00 |
| 21 July 2023 | Attend case strategy call with D. Turetsky, R. Kampfner, D. Kim, and F. He. | R Szuba | 0.60 | 684.00 |
| 23 July 2023 | Call with D. Ninivaggi (Debtors) re: case issues and strategy. | D Turetsky | 0.60 | 1,050.00 |
| 24 July 2023 | Call with Debtors (A. Kroll, M. Leonard, C. Stringer, A. Ciccone) and Silverman (D. Tsitsis, S. Kohler, and others) re: case issues and strategy (0.5); call with W&C team (D. Kim, F. He, R. Szuba) re: case issues, catchup, and strategy (0.3). | D Turetsky | 0.80 | 1,400.00 |
| 24 July 2023 | Call with D. Turetsky and R. Kampfner re: case status and strategy issues. | F He | 0.40 | 524.00 |
| 24 July 2023 | Call with F. He, R. Szuba, D. Turetsky in preparation for second day hearing and other strategy matters. | D Kim | 0.50 | 635.00 |
| 25 July 2023 | Call with W&C team (F. He, R. Szuba, D. Kim) re: case issues and strategy. | D Turetsky | 0.40 | 700.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 July 2023 | Call with D. Turetsky and R. Kampfner re: case status and strategy issues. | F He | 0.40 | 524.00 |
| 25 July 2023 | Call with D. Turetsky, R. Kampfner, F. He, R. Szuba re: ongoing workstreams and preparation for second day hearing. | D Kim | 0.60 | 762.00 |
| 25 July 2023 | Attend case strategy call with D. Turetsky, F. He, and D. Kim. | R Szuba | 0.50 | 570.00 |
| 25 July 2023 | Call with F. He and W&C associate team re: work in progress. | P Strom | 0.70 | 672.00 |
| 26 July 2023 | Call with D. Turetsky, F. He, R. Szuba re: open issues and preparation for first day hearing. | D Kim | 0.80 | 1,016.00 |
| 26 July 2023 | Attend call with D. Turetsky, F. He and D. Kim re: case strategy. | R Szuba | 0.50 | 570.00 |
| 27 July 2023 | Call with J. Zakia (W&C) and (partial) D. Ninivaggi (Debtors) and E. Hightower (Debtors) re: case issues and strategy (0.4); call with D. DeFranceschi (RLF) re: case strategy issues (0.4); further calls with J. Zakia (W&C) re: case strategy issues (0.8). | D Turetsky | 1.60 | 2,800.00 |
| 27 July 2023 | Call with D. Turetsky re: sale process issues (0.7); call partial with D. Turetsky, F. He, D. Kim and R. Szuba re: case strategy (0.3). | R Kampfner | 1.00 | 1,590.00 |
| 27 July 2023 | Call with D. Kim and R. Szuba re: case status and strategy issues (0.4); call with D. Turetsky re: case strategy issues (0.3). | F He | 0.70 | 917.00 |
| 27 July 2023 | Attend case strategy call with D. Turetsky, F. He, R. Kampfner and D. Kim. | R Szuba | 0.70 | 798.00 |
| 28 July 2023 | Call with D. Turetsky (W&C) re: case strategy issues (0.4); further attention re: same (0.6). | T Lauria | 1.00 | 2,100.00 |
| 28 July 2023 | Calls with J. Zakia (W&C) re: case strategy issues (0.9); call with T. Lauria (W&C) and partial J. Zakia (W&C) re: case strategy issues (0.4); email to T. Lauria (W&C) re: case strategy issues (0.2); call with D. Ninivaggi (Debtors) re: case strategy issues (0.2); call with K. Gross (RLF) re: case strategy issues (0.3). | D Turetsky | 2.00 | 3,500.00 |
| 28 July 2023 | Call with D. Turetsky, D. Kim and R. Szuba re: case status and strategy issues. | F He | 0.40 | 524.00 |
| 28 July 2023 | Call with J. Finger, S. Costello and Jefferies team, D. Turetsky, R. Kampfner, F. He and W&C team re: sale process and strategy (1.1); call with D. Turetsky, R. Szuba, F. He re: upcoming tasks and open issues (0.4); further confer with F. He re: same (0.2). | D Kim | 1.70 | 2,159.00 |
| 29 July 2023 | Calls with J. Zakia (W&C) re: case strategy issues. | D Turetsky | 0.30 | 525.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 July 2023 | Calls with J. Zakia (W&C) re: case strategy issues. | D Turetsky | 0.20 | 350.00 |
| 31 July 2023 | Calls with Lordstown (D. Ninivaggi, M. Leonard), J. Zakia and D. Turetsky re: case strategy issues (1.9); attention re: same (0.3). | T Lauria | 2.20 | 4,620.00 |
| 31 July 2023 | Call with Debtors (various), Silverman (D. Tsitsis and others), F. He (W&C) and D. Kim (W&C) re: case issues and strategy (0.2); email to J. Zakia (W&C) and R. Kampfner (W&C) re: case strategy issues (0.1); email to T. Lauria (W&C) re: strategy issues (0.1); call with D. Ninivaggi (Debtors) re: case issues and strategy (0.4); calls with Debtors (D. Ninivaggi, M. Leonard) and W&C (T. Lauria, J. Zakia) re: case strategy issues (1.9). | D Turetsky | 2.70 | 4,725.00 |
| 31 July 2023 | Call with D. Turetsky, D. Kim and R. Szuba re: case status and strategy issues. | F He | 0.50 | 655.00 |
| 31 July 2023 | Attend case strategy call with D. Kim, F. He, and R. Kampfner. | R Szuba | 0.50 | 570.00 |
| **SUBTOTAL: Case Strategy** | | | **48.40** | **71,401.00** |

## Claims Administration & Objections

| | | | | |
|------|-------------|------------|-------|-----|
| 5 July 2023 | Review and analysis of record in connection with Karma estimation motion and lift stay motion (1.4); revise estimation motion (1.3). | J Green | 2.70 | 3,537.00 |
| 6 July 2023 | Review and analysis of record in connection with Karma estimation motion and lift stay motion (1.8); revise estimation motion (3.2). | J Green | 5.00 | 6,550.00 |
| 7 July 2023 | Review and analysis of record in connection with Karma estimation motion and lift stay motion (2.4); confer with E. Smith re: Karma estimation motion (0.4). | J Green | 2.80 | 3,668.00 |
| 7 July 2023 | Review and outline response to Karma estimation motion (0.4); discuss same with J. Green (0.4). | E Smith | 0.80 | 1,016.00 |
| 8 July 2023 | Review and analysis of record in connection with Karma estimation motion. | J Green | 0.80 | 1,048.00 |
| 9 July 2023 | Review and analysis of record in connection with Karma estimation motion. | J Green | 0.90 | 1,179.00 |
| 10 July 2023 | Research/analysis re: Karma claim estimation issues (0.6); review and comment re: motion to estimate Karma claim (1.1); call with R. Kampfner (W&C) re: Karma estimation issues (0.2). | D Turetsky | 1.90 | 3,325.00 |
| 10 July 2023 | Review and revise estimation motion. | J Zakia | 2.80 | 4,900.00 |
| 10 July 2023 | Review estimation motion (1.9); call with D. Turetsky re: same (0.2). | R Kampfner | 2.10 | 3,339.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 10 July 2023 | Revise/analyze Karma estimation motion (4.1); research and review of case law re: estimation elements (0.6). | J Green | 4.70 | 6,157.00 |
| 10 July 2023 | Review and analyze draft estimation motion (0.5); correspond with S. Kaul re: same (0.2). | D Kim | 0.70 | 889.00 |
| 11 July 2023 | Emails to W&C team (J. Green, J. Zakia, R. Kampfner, and others) re: Karma claim estimation issues (0.2); call with R. Kampfner (W&C) and (partial) J. Zakia (W&C) re: Karma claim estimation motion (0.4); further analysis re: Karma estimation issues (0.4); call with RLF (D. DeFranceschi, A. Steele, K. Gross) and W&C (J. Zakia, R. Kampfner) re: Karma estimation issues (0.3); further call with J. Zakia (W&C) re: Karma estimation issues (0.2). | D Turetsky | 1.50 | 2,625.00 |
| 11 July 2023 | Continue review of estimation motion (0.1); call with D. Turetsky and J. Zakia (W&C) re: Karma claim estimation motion (0.4); call with RLF and J. Zakia, re: Karma estimation issues (0.3). | R Kampfner | 0.80 | 1,272.00 |
| 11 July 2023 | Revise/analyze Karma estimation motion (5.3); research and review of case law re: estimation case law (1.2); conference call with RLF re: estimation motion (0.4). | J Green | 6.90 | 9,039.00 |
| 12 July 2023 | Calls with J. Zakia (W&C) re: Karma estimation issues. | D Turetsky | 0.20 | 350.00 |
| 12 July 2023 | Call with D. Turetsky re: Karma estimation motion (0.2); revise Karma estimation motion (1.4); confer with Lordstown re: same (0.5). | J Zakia | 2.10 | 3,675.00 |
| 12 July 2023 | Review estimation comments. | R Kampfner | 0.70 | 1,113.00 |
| 12 July 2023 | Revise/analyze Karma estimation motion (3.9); research and review of case law re: estimation case law (2.4). | J Green | 6.30 | 8,253.00 |
| 12 July 2023 | Review and edit Karma estimation motion. | E Smith | 0.70 | 889.00 |
| 12 July 2023 | Review and revise draft estimation motion. | S Kaul | 1.90 | 2,014.00 |
| 13 July 2023 | Call with J. Zakia (W&C) re: Karma estimation issues (0.1); further review and comment re: Karma estimation motion (0.6); further analysis re: Karma estimation issues (0.3). | D Turetsky | 1.00 | 1,750.00 |
| 13 July 2023 | Review and revise estimation motion (3.1); call with D. Turetsky re: Karma estimation issues (0.1); correspond with R. Szuba, others (W&C) re: estimation motion (0.2); meet with J. Green, S. Kaul, and clients re: estimation motion (0.5). | J Zakia | 3.90 | 6,825.00 |
| 13 July 2023 | Review and revise estimation motion. | R Kampfner | 1.50 | 2,385.00 |
| 13 July 2023 | Review and analysis re: Karma estimation motion. | J Green | 1.80 | 2,358.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 July 2023 | Review and draft Karma estimation motion (0.3) and declaration (0.7). | E Smith | 1.00 | 1,270.00 |
| 13 July 2023 | Research re: Karma estimation motion (1.2); draft correspondence to J. Zakia and W&C team re: same (0.4); draft correspondence to RLF re: same (0.1); cause estimation motion to be filed (0.1). | R Szuba | 1.80 | 2,052.00 |
| 13 July 2023 | Conference with J. Zakia, J. Green, and Debtors re: estimation motion (0.5); research re: Landis factors and success on merits issues (0.9); draft email to D. Kavouras and S. Holbrook re: estimation motion (0.2); draft email to D. Turetsky, D. Kim, R. Szuba and W&C restructuring team re: same (0.2); revise draft estimation motion (2.8). | S Kaul | 4.60 | 4,876.00 |
| 14 July 2023 | Review and analyze legal research re: bar date (0.9); revise draft bar date motion (1.0). | D Kim | 1.90 | 2,413.00 |
| 14 July 2023 | Legal research re: estimation issues (1.2); draft emails to J. Zakia re: same (0.2). | S Kaul | 1.40 | 1,484.00 |
| 17 July 2023 | Research re: claims estimation timing. | S Kaul | 0.90 | 954.00 |
| 18 July 2023 | Review and revise reply to Karma estimation motion. | J Zakia | 0.70 | 1,225.00 |
| 18 July 2023 | Outline reply re: Karma estimation motion. | J Green | 1.80 | 2,358.00 |
| 19 July 2023 | Call with A. Steele (RLF) re: bar date issues (0.1); email to D. Kim (W&C) re: same (0.1); call with J. Zakia (W&C) re: Karma claim estimation issues (0.1). | D Turetsky | 0.30 | 525.00 |
| 19 July 2023 | Outline reply re: Karma estimation motion. | J Green | 1.60 | 2,096.00 |
| 20 July 2023 | Calls with R. Kampfner (W&C) re: Karma objection to estimation motion (0.4); review Karma objection to estimation motion (0.4). | D Turetsky | 0.80 | 1,400.00 |
| 20 July 2023 | Review of opposition to motion to estimate (1.2); outline response to motion to estimate (1.8). | J Green | 3.00 | 3,930.00 |
| 20 July 2023 | Review/analyze Karma's objection to estimation motion (0.6); correspond with S. Kaul, J. Green, and litigation team re: same (0.2). | D Kim | 0.80 | 1,016.00 |
| 20 July 2023 | Review and analyze opposition to estimation motion. | R Szuba | 0.30 | 342.00 |
| 21 July 2023 | Review objection to estimation and legal research cited therein (0.7); outline key issues for reply (1.6). | J Zakia | 2.30 | 4,025.00 |
| 21 July 2023 | Analysis of case law re: reply in support of motion to estimate. | J Green | 2.10 | 2,751.00 |
| 21 July 2023 | Review revised draft reply in support of estimation motion. | D Kim | 0.60 | 762.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 July 2023 | Call with K. Kuethman re: reply to estimation motion. | S Kaul | 0.50 | 530.00 |
| 22 July 2023 | Analysis of case law re: reply in support of motion to estimate. | J Green | 0.80 | 1,048.00 |
| 23 July 2023 | Call with R. Kampfner (W&C) re: reply to Karma estimation objection (0.1); further analysis re: Karma estimation issues (0.2); review and comment re: reply in support of Karma claim estimation motion (0.4). | D Turetsky | 0.70 | 1,225.00 |
| 23 July 2023 | Review and revise reply in support of estimation motion. | J Zakia | 2.10 | 3,675.00 |
| 23 July 2023 | Review and revise reply in support of motion to estimate (3.6); review and revise declarations in connection therewith (0.5). | J Green | 4.10 | 5,371.00 |
| 23 July 2023 | Further draft and revise bar date motion (0.8); correspond with D. Turetsky re: same (0.1). | D Kim | 0.90 | 1,143.00 |
| 23 July 2023 | Confer with K. Kuethman re: reply to Karma objection to estimation (0.5); review draft reply to estimation objection and provide comments (0.6). | S Kaul | 1.10 | 1,166.00 |
| 24 July 2023 | Call with R. Kampfner (W&C) re: reply in support of estimation (0.1); calls with J. Zakia (W&C) re: Karma issues (0.2); review and comment re: revised draft to reply in support of estimation of Karma claim (0.3). | D Turetsky | 0.60 | 1,050.00 |
| 24 July 2023 | Review and revise reply briefs in support of motion to estimate (1.6) and supporting declarations (1.7). | J Zakia | 3.30 | 5,775.00 |
| 24 July 2023 | Review and revise reply in support of motion to estimate (3.1); review declarations in connection therewith (0.6). | J Green | 3.70 | 4,847.00 |
| 24 July 2023 | Review revised reply in support of estimation motion (0.8); correspond with S. Kaul re: same (0.2); review Committee's statement re: estimation and bid procedures motions (0.2). | D Kim | 1.20 | 1,524.00 |
| 25 July 2023 | Attention to bar date issues. | R Kampfner | 0.50 | 795.00 |
| 25 July 2023 | Further revise draft bar date motion (1.3); review relevant research for class action claims for same (0.6). | D Kim | 1.90 | 2,413.00 |
| 26 July 2023 | Call with J. Zakia (W&C) re: Karma estimation issues (0.1); further analysis re: estimation issues in connection with hearing (0.8). | D Turetsky | 0.90 | 1,575.00 |
| 27 July 2023 | Email to A. Steele (RLF) re: bar date issues (0.1); call with A. Steele (RLF) re: bar date issues (0.1). | D Turetsky | 0.20 | 350.00 |
| 27 July 2023 | Analysis re estimation motion issues. | J Green | 0.70 | 917.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 July 2023 | Call with A. Steele (RLF) re: bar date issues. | D Turetsky | 0.10 | 175.00 |
| 29 July 2023 | Revise bar date motion (1.4); conduct research for same (0.6); correspond with L. Mezei re: same (0.1). | D Kim | 2.10 | 2,667.00 |
| 29 July 2023 | Revise bar date motion. | L Mezei | 2.40 | 2,448.00 |
| 30 July 2023 | Further review and comment re: bar date motion. (0.4); email to D. Kim (W&C) and F. He (W&C) re: same (0.1). | D Turetsky | 0.50 | 875.00 |
| 30 July 2023 | Review comments to draft bar date motion (0.4); review and revise same (0.9); correspond with L. Mezei re: same (0.1); review relevant research re: same (0.1). | D Kim | 1.50 | 1,905.00 |
| 30 July 2023 | Continue revise re: bar date motion. | L Mezei | 1.70 | 1,734.00 |
| 31 July 2023 | Call with M. Leonard (Debtors) re: Karma estimation claim issues (0.1); call with R. Kampfner (W&C) re: bar date issues (0.1). | D Turetsky | 0.20 | 350.00 |
| 31 July 2023 | Attention to bar date motion (0.6); call with D. Turetsky re same (0.1). | R Kampfner | 0.70 | 1,113.00 |
| 31 July 2023 | Further revise draft bar date motion (0.1); correspondence with M. Steele of RLF re: same (0.2). | D Kim | 0.30 | 381.00 |
| **SUBTOTAL: Claims Administration & Objections** | | | **113.10** | **156,687.00** |

## Corporate Advice & Board Meetings

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 July 2023 | Email to G. Pryor (W&C) and A. Cieply (W&C) re: Lordstown governance issues (0.1); further analysis re: same (0.1). | D Turetsky | 0.20 | 350.00 |
| 10 July 2023 | Further analysis re: corporate governance issues (0.2); email to M. Leonard (Lordstown) re: same (0.1). | D Turetsky | 0.30 | 525.00 |
| 11 July 2023 | Draft board presentation (0.6); confer with D. Turetsky re: same (0.1). | R Szuba | 0.70 | 798.00 |
| 12 July 2023 | Review and respond to email from M. Leonard (Lordstown) re: board issues. | D Turetsky | 0.10 | 175.00 |
| 12 July 2023 | Draft board presentation. | R Szuba | 0.40 | 456.00 |
| 17 July 2023 | Review and comment re: compensation committee presentation. | D Turetsky | 0.20 | 350.00 |
| 17 July 2023 | Review and provide comments for draft board materials. | D Kim | 0.40 | 508.00 |
| 17 July 2023 | Draft and review board presentation. | R Szuba | 1.90 | 2,166.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 18 July 2023 | Prepare for Debtors compensation committee meeting (0.2); attend Debtors compensation committee meeting with Debtors (D. Ninivaggi, M. Leonard, E. Hightower, D. Spencer, A. Strand, K. Feldman) re: compensation committee matters (0.4); review and comment re: draft presentation for Debtors board meeting (0.9). | D Turetsky | 1.50 | 2,625.00 |
| 18 July 2023 | Draft board presentation (1.5); correspond with D. Turetsky and W&C team re: same (0.3). | R Szuba | 1.80 | 2,052.00 |
| 19 July 2023 | Call with W&C (Pryor, Zakia, Turetsky) re: board meeting issues/preparation (1.1); review presentation for board meeting (0.2); emails with W&C team re: board issues (0.2). | T Lauria | 1.50 | 3,150.00 |
| 19 July 2023 | Pre call with J. Zakia, T. Lauria, D. Turetsky to prepare for Board call (0.7); review of board presentation and comments thereon provided by J. Zakia and D. Turetsky (1.0); prepare board resolutions re: special committee (1.8). | G Pryor | 3.50 | 6,825.00 |
| 19 July 2023 | Review and comment re: W&C presentation for board meeting (0.8); call with M. Leonard (Debtors) re: board meeting issues (0.1); call with G. Pryor (W&C) re: board meeting issues (0.1); review and comment re: Jefferies board materials (0.6); email to R. Hamilton (Jefferies) re: same (0.1); email to M. Leonard (Debtors) re: board meeting issues (0.1); call with R. Szuba (W&C) re: board meeting presentation (0.1); review draft resolutions for Board (0.1); email to G. Pryor (W&C), J. Zakia (W&C), and R. Kampfner (W&C) re: same (0.1); call with W&C team (T. Lauria, J. Zakia, R. Kampfner, G. Pryor) re: board meeting matters (1.0); draft script for Debtors board meeting (0.6). | D Turetsky | 3.70 | 6,475.00 |
| 19 July 2023 | Prepare for and participate in board meeting preparation call with T. Lauria, G. Pryor, D. Turetsky and R. Kampfner (1.1); review and revise board presentation (0.7). | J Zakia | 1.80 | 3,150.00 |
| 19 July 2023 | Attention to board dec. | R Kampfner | 1.10 | 1,749.00 |
| 19 July 2023 | Draft board presentation for upcoming meeting (1.7); correspond with D. Turetsky and W&C team re: same (0.3); draft and review correspondence to Debtors re: same (0.1); draft and review correspondence to G. Pryor re: resolutions (0.2). | R Szuba | 2.30 | 2,622.00 |
| 20 July 2023 | Prepare for board meeting (0.3); participate in board meeting (1.5). | T Lauria | 1.80 | 3,780.00 |
| 20 July 2023 | Attend Debtors board meeting (1.5); attend to comments on process letter prepared by D. Turetsky (0.7); prepare summary of Board meeting at request of M. Leonard (LMC) (1.1). | G Pryor | 3.30 | 6,435.00 |
| 20 July 2023 | Prepare for board meeting (0.4); attend/participate in | D Turetsky | 1.90 | 3,325.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Debtors board meeting (1.5). | | | |
| 20 July 2023 | Prepare for and participate in board meeting. | J Zakia | 1.30 | 2,275.00 |
| 27 July 2023 | Call with R. Szuba (W&C) re: board meeting/deck issues. | D Turetsky | 0.10 | 175.00 |
| 27 July 2023 | Call with D. Turetsky re: upcoming board meeting (0.1); draft deck for upcoming board meeting (0.2). | R Szuba | 0.30 | 342.00 |
| 28 July 2023 | Call with R. Szuba (W&C) re: board presentation issues. | D Turetsky | 0.10 | 175.00 |
| 28 July 2023 | Draft and review board presentation for August 1, 2023 board meeting (2.7); correspond with D. Turetsky and W&C team re: same (0.2). | R Szuba | 2.90 | 3,306.00 |
| 29 July 2023 | Review and comment re: board meeting presentation. | D Turetsky | 0.30 | 525.00 |
| 31 July 2023 | Further review and comment re: board presentation. | D Turetsky | 0.20 | 350.00 |
| 31 July 2023 | Draft and review presentation to board for August 1, 2023 meeting (0.2); correspond with D. Turetsky re: same (0.1). | R Szuba | 0.30 | 342.00 |
| **SUBTOTAL: Corporate Advice & Board Meetings** | | | **33.90** | **55,006.00** |

## Creditor Meetings & Statutory Committees

| | | | | |
|------|-------------|------------|-------|-----|
| 12 July 2023 | Calls with A. Steele (RLF) re: Committee issues. | D Turetsky | 0.10 | 175.00 |
| 12 July 2023 | Prepare draft form of Committee adviser NDA (0.5); calls with D. Turetsky, F. He re: same (0.2). | D Kim | 0.70 | 889.00 |
| 13 July 2023 | Further analysis re: Committee issues. | D Turetsky | 0.20 | 350.00 |
| 13 July 2023 | Further draft and revise form NDA for committee advisors (0.8); correspond with D. Turetsky re: same (0.1). | D Kim | 0.90 | 1,143.00 |
| 13 July 2023 | Research re: issues concerning Committee professionals confidentiality obligations (0.3); correspond with D. Kim and F. He re: same (0.1). | R Szuba | 0.40 | 456.00 |
| 17 July 2023 | Call with Zakia and Kampfner re: Committee issues (0.3); call with Troutman Sanders (D. Kovsky, F. Lawall), J. Zakia (W&C), and R. Kampfner (W&C) re: Committee issues kickoff call (1.0); email to D. Ninivaggi (Debtors), M. Leonard (Debtors) and others re: Committee professional issues (0.1); call with R. Kampfner (W&C) re: Committee issues (0.2); email to T. Lauria (W&C) re: same (0.3); review Committee attorney NDA (0.2). | D Turetsky | 2.10 | 3,675.00 |
| 17 July 2023 | Prepare for and participate in introductory call with | J Zakia | 0.60 | 1,050.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | committee counsel. | | | |
| 17 July 2023 | Attend call with Troutman Sanders (D. Kovsky, F. Lawall) re: Committee issues. | R Kampfner | 1.00 | 1,590.00 |
| 17 July 2023 | Call with Troutman Sanders (D. Kovsky, F. Lawall) re: Committee issues (1.0); send material to Committee (0.2). | F He | 1.20 | 1,572.00 |
| 17 July 2023 | Further review draft confidentiality agreement for committee counsel (0.3); correspond with D. Turetsky, A. Cieply re: same (0.1). | D Kim | 0.40 | 508.00 |
| 18 July 2023 | Email to M. Leonard (Debtors) re: Committee NDA issues. | D Turetsky | 0.10 | 175.00 |
| 18 July 2023 | Further review draft NDA for committee counsel (0.2); send same to Debtors (0.1); send same to committee counsel (0.1). | D Kim | 0.40 | 508.00 |
| 19 July 2023 | Call with Troutman re: certain first and second day motions (0.8); review and analyze confidentiality provisions in Committee's bylaws (0.2); correspond with D. Turetsky, R. Kampfner re: same (0.1); further review and revise draft confidentiality agreement for Committee advisors (0.4); correspond with A. Cieply re: same (0.1). | D Kim | 1.60 | 2,032.00 |
| 19 July 2023 | Draft summary of Debtors leases to be shared with Committee counsel. | P Strom | 0.90 | 864.00 |
| 20 July 2023 | Review comments to Committee advisor NDA and Committee confidentiality provisions. | D Turetsky | 0.10 | 175.00 |
| 20 July 2023 | Draft lease update for Committee. | F He | 0.90 | 1,179.00 |
| 20 July 2023 | Further revise committee NDA (0.1); call and correspondence with R. Kampfner and A. Cieply re: same (0.2); correspond with committee counsel re: same (0.1); correspond with Debtors re: same (0.1); prepare draft NDA for committee's proposed financial advisor (0.4). | D Kim | 0.90 | 1,143.00 |
| 21 July 2023 | Email to R. Hamilton (Jefferies) re: Committee diligence issues (0.1); review Committee information requests (0.2); emails to F. He (W&C) and others re: same (0.1); call with A. Cieply (W&C) re: committee NDA issues (0.1); call with D. Kovsky (Troutman) re: Committee issues (0.6); call with D. Ninivaggi (Debtors) re: Committee issues (0.2); emails with R. Hamilton (Jefferies) re: Committee issues (0.1); call with A. Steele (RLF) re: Committee issues (0.1); review Committee comments to first day pleadings (0.2); call with J. Zakia (W&C) re: Committee issues (0.1). | D Turetsky | 1.80 | 3,150.00 |
| 21 July 2023 | Review committee information requests. | J Zakia | 0.20 | 350.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 21 July 2023 | Confer with F. He re: Committee information requests (0.4); review Committee information requests (0.8). | L Garr | 1.20 | 1,644.00 |
| 21 July 2023 | Review Committee document request (0.4); confer with D. Turetsky and J. Zakia re: same (0.3); confer with Jefferies re: same (0.4); confer with A. Kroll, D. Niavagi (Debtors), J. Finger and S. Castello (Jefferies) and D. Tsitsis (Silverman) re: call with Committee (0.6); confer with R. Hamilton (Jefferies) re: dataroom privilege for Committee (0.4); revise summary re: lease issue for committee and send to committee (0.7); review and revise various first days per Committee comments (0.6); confer with L. Garr re: Committee discovery (0.4); confer with Committee re: call (0.2). | F He | 4.00 | 5,240.00 |
| 21 July 2023 | Review and analyze Committee's initial document requests to Debtors (0.5); confer with D. Turetsky, F. He, Jefferies team re: same (0.3); correspond with M. Leonard re: Committee NDA (0.1); further revise and circulate draft NDA to Committee financial advisor (0.3). | D Kim | 1.20 | 1,524.00 |
| 22 July 2023 | Confer with F. He re: Committee information requests (0.9); review materials re: Committee discovery requests (1.0); review Committee discovery requests (1.3); emails with W&C team re: same (0.2). | L Garr | 3.40 | 4,658.00 |
| 22 July 2023 | Confer with L. Garr re: Committee information requests (0.9); confer with Jefferies and Silverman re: same (0.6); review materials for production (0.5). | F He | 2.00 | 2,620.00 |
| 23 July 2023 | Call with D. Kovsky-Apap (Troutman) re: case and first day issues (0.4); email to F. He (W&C) re: Committee kickoff call issues (0.1). | D Turetsky | 0.50 | 875.00 |
| 23 July 2023 | Review production material for Committee discovery (0.4); confer with K. Lisanti (Jefferies) and D. Tsitsis (Silverman) re: same (0.6); confer with D. Turetsky and J. Zakia re: same (0.6). | F He | 1.60 | 2,096.00 |
| 24 July 2023 | Calls with A. Steele (RLF) re: Committee issues (0.1); email to F. He (W&C) and L. Garr (W&C) re: Committee information requests (0.1); draft outline for Committee meeting (0.2); call with Debtors (D. Ninivaggi, M. Leonard, E. Hightower, and A. Kroll) and J. Zakia (W&C) re: preparation for Committee kickoff call (0.7); email to D. Kim (W&C) and F. He (W&C) re: Committee issues (0.1); further prepare for meeting with Committee professionals (0.2); call with Troutman (D. Kovsky-Apap, F. Lawall and others), Huron (L. Marcero and others), Debtors (D. Ninivaggi, E. Hightower, A. Kroll, and M. Leonard), Silverman (D. Tsitsis and others), Jefferies (R. Hamilton and others), and W&C (J. Zakia, R. Kampfner (partial)) re: kickoff call with Committee professionals (1.4); call with D. Kovsky-Apap (Troutman) re: Committee second day issues (0.1). | D Turetsky | 2.90 | 5,075.00 |
| 24 July 2023 | Prepare for and participate in kick off meeting with creditors committee. | J Zakia | 1.20 | 2,100.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 24 July 2023 | (Partial) Attend call with Troutman (D. Kovsky-Apap, F. Lawall and others), Huron (L. Marcero and others), Debtors (D. Ninivaggi, E. Hightower, A. Kroll, and M. Leonard), Silverman (D. Tsitsis and others), Jefferies (R. Hamilton and others), and W&C (J. Zakia, D. Turetsky) re: kickoff call with Committee professionals. | R Kampfner | 1.00 | 1,590.00 |
| 24 July 2023 | Emails with D. Turetsky and F. He re: Committee requests (0.2); call with Committee advisors re: information requests (1.0); review information requests related material (1.0). | L Garr | 2.20 | 3,014.00 |
| 24 July 2023 | Call with Committee, D. Ninivaggi, A. Kroll (Debtors), S. Castello, J. Finger (Jefferies) and D. Tsitsis (Silverman) and D. Turetsky, J. Zakia (WC) (1.4); confer with Committee on various first day issues (0.6). | F He | 2.00 | 2,620.00 |
| 24 July 2023 | Attend Committee professionals kickoff call (0.8); finalize NDA agreement for Committee counsel (0.2); correspond with M. Leonard re: same (0.2); review categories of documents for Committee initial information request (0.3); draft and revise NDA for Committee's financial advisor (0.3); correspond with D. Turetsky, A. Cieply re: same (0.1). | D Kim | 1.90 | 2,413.00 |
| 25 July 2023 | Further review/analysis re: issues re: Committee information requests (0.4); email to F. He (W&C), L. Garr (W&C) and others re: same (0.2). | D Turetsky | 0.60 | 1,050.00 |
| 25 July 2023 | Review and research re: Committee discovery requests (1.0); confer with K. Lisanti (Jefferies) and L. Garr (W&C) re: Committee discovery issues (0.6); confer with committee re: same (0.6); confer with A. Kroll (Debtors) re: same (0.3). | F He | 2.50 | 3,275.00 |
| 26 July 2023 | Meet with F. He and C. Saunders re: production review (0.5); call with Jefferies and F. He re: Committee discovery (0.5); call with Debtors, Jefferies, and F. He re: same (0.6); review Committee discovery requests and materials (1.8). | L Garr | 3.40 | 4,658.00 |
| 26 July 2023 | Review and research re: Committee discovery requests (0.7); call with K. Lisanti (Jefferies) and L. Garr (W&C) re: Committee discovery issues (0.5); call with A. Kroll (Debtors), K. Lisanti (Jefferies) and L. Garr (WC) re: same (0.6); review discovery tracker and prepare material (0.4); confer with L. Mezei and P. Strom re: discovery issues (0.5). | F He | 2.70 | 3,537.00 |
| 26 July 2023 | Meet with L. Garr and F. He to discuss production review (0.5); review committee information requests (0.3) and first day declaration in connection with same (0.4). | C Saunders | 1.20 | 1,152.00 |
| 26 July 2023 | Call with F. He and L. Mezei re: Committee information requests. | P Strom | 0.50 | 480.00 |
| 27 July 2023 | Conference with C. Saunders, F. He re: discovery (0.9); review requests and Intralinks responsive | L Garr | 2.80 | 3,836.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | documents (1.9). | | | |
| 27 July 2023 | Review Committee request for production (0.2) and correspond with L. Garr re: same (0.9). | C Saunders | 1.10 | 1,056.00 |
| 27 July 2023 | Review Committee discovery requests (0.7) and prepare documents responsive to requests (2.1). | P Strom | 2.80 | 2,688.00 |
| 28 July 2023 | Call with F. Lawall (Pepper) and D. Kovsky (Pepper) re: Committee case issues. | D Turetsky | 0.30 | 525.00 |
| 28 July 2023 | Meet with F. He and C. Saunders re: production (0.8); confer with F. He re: same (0.4); manage Committee information requests review and production processes (3.1). | L Garr | 4.30 | 5,891.00 |
| 28 July 2023 | Review Committee information request materials (0.3); conference call with L. Garr, L. Mezei and P. Strom re: same (0.8); confer with L. Garr re: same (0.4). | F He | 1.50 | 1,965.00 |
| 28 July 2023 | Call with P. Strom re Committee information request issues (0.2); review documents for production (3.6). | L Mezei | 3.80 | 3,876.00 |
| 28 July 2023 | Meet with A. Padmanabhan and R. Rosen re: privilege review for committee document requests (0.5); review materials compiled by Jefferies for responsiveness and privilege (1.8); review Debtors documents for responsiveness and privilege (2.5); meet with F. He and L. Garr re: restructuring review and plan for production (0.8); create tracker for production, review and update same (1.2). | C Saunders | 6.80 | 6,528.00 |
| 28 July 2023 | Call with L. Garr, C. Saunders, and others re: Committee discovery (0.7); call with L. Mezei re: Committee discovery (0.2); prepare summary chart of documents responsive to requests (1.6); review Committee discovery requests (0.6) and Jefferies tracker (0.7) and review/organize documents for production (2.9). | P Strom | 6.70 | 6,432.00 |
| 31 July 2023 | Review Debtors documents in connection with committee information requests for privilege and relevance (2.9); update tracker re: same (0.9). | C Saunders | 3.80 | 3,648.00 |
| **SUBTOTAL: Creditor Meetings & Statutory Committees** | | | **84.40** | **107,050.00** |

## Exclusivity, Plan & Disclosure Statement

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 June 2023 | Draft and review correspondence to F. He re: plan and disclosure statement status. | R Szuba | 0.10 | 114.00 |
| 7 July 2023 | Draft plan of reorganization. | R Kampfner | 3.20 | 5,088.00 |
| 7 July 2023 | Draft Disclosure Statement. | L Mezei | 0.80 | 816.00 |
| 8 July 2023 | Email to J. Zakia (W&C) and R. Kampfner (W&C) re: | D Turetsky | 0.30 | 525.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | plan issues (0.1); further analysis re: same (0.2). | | | |
| 10 July 2023 | Call with R. Kampfner (W&C) re: plan issues. | D Turetsky | 0.20 | 350.00 |
| 10 July 2023 | Continue re: update Disclosure Statement. | L Mezei | 3.70 | 3,774.00 |
| 11 July 2023 | Calls with R. Kampfner (W&C) re: plan issues. | D Turetsky | 0.20 | 350.00 |
| 11 July 2023 | Review and further revise draft Disclosure Statement (1.8); review revised plan for same (0.5); correspond with L. Mezei re: same (0.1). | D Kim | 2.40 | 3,048.00 |
| 11 July 2023 | Draft and review Plan and Disclosure Statement (0.2); correspond with F. He, D. Kim, and L. Mezei re: same (0.2); coordinate updates to Disclosure Statement based on events in chapter 11 cases (0.2). | R Szuba | 0.60 | 684.00 |
| 12 July 2023 | Email to T. Lauria (W&C) re: plan issues. | D Turetsky | 0.20 | 350.00 |
| 13 July 2023 | Review and revise plan of reorganization. | R Kampfner | 1.00 | 1,590.00 |
| **SUBTOTAL: Exclusivity, Plan & Disclosure Statement** | | | **12.70** | **16,689.00** |

## Executory Contracts & Unexpired Leases

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 June 2023 | Call with D. DeFranceschi (RLF) re: office lease issues (0.1); call with M. Leonard (Lordstown) re: lease issues (0.1); email to M. Leonard (Lordstown) re: same (0.3). | D Turetsky | 0.50 | 875.00 |
| 30 June 2023 | Review draft letter (0.3); and research (0.4); re: assumption or rejection of certain Debtors' services agreement related to securities. | D Kim | 0.70 | 889.00 |
| 30 June 2023 | Prepare letter in response to counsel for American Stock Transfer & Trust re: contract with company (0.5); conduct research re: contract assumption issues (1.3). | P Strom | 1.80 | 1,728.00 |
| 5 July 2023 | Call with E. Hightower (Lordstown) and (partial) D. Ninivaggi (Lordstown) re: license counterparty issues (0.4); review and analysis re: Lordstown license agreements (0.5); further research/analysis re: license issues (0.3); emails to F. He (W&C) and R. Szuba (W&C) re: license issues (0.3); further analysis re: license issues (0.3); call with R. Kampfner (W&C) re: license issues (0.2); email to M. Leonard (Lordstown) re: office lease issues (0.1). | D Turetsky | 2.10 | 3,675.00 |
| 5 July 2023 | Review draft counterparty license agreement and related documents (1.0); review preliminary research and analysis for same (0.6). | D Kim | 1.60 | 2,032.00 |
| 5 July 2023 | Draft correspondence to D. Turetsky and W&C team re: license agreement (0.3); review and analyze license agreement and related documents (0.3); research re: treatment of license agreement (0.4); draft analysis re: license agreement (0.5). | R Szuba | 1.50 | 1,710.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 6 July 2023 | Emails to R. Szuba (W&C) re: license counterparty issues. | D Turetsky | 0.20 | 350.00 |
| 6 July 2023 | Analysis re: license agreement (0.4) and facilities support agreement (0.5); research re: treatment of license agreement (1.0); draft analysis re: same (0.6); analysis re: confidentiality provisions in connection with Debtors' license agreements (0.3) and correspond with D. Turetsky re: same (0.2); draft correspondence to A. Cieply and J. Zakia re: same (0.1); draft and review correspondence to J. Su and Jefferies team re: same (0.2); call with J. Su (Jefferies) re: same (0.1). | R Szuba | 3.40 | 3,876.00 |
| 7 July 2023 | Emails to R. Szuba (W&C), A. Cieply (W&C) re: license issues (0.1); emails to E. Hightower (Lordstown) and M. Leonard (Lordstown) re: license issues (0.1); further analysis re: counterparty issues (0.2); emails to Jefferies (K. Pasekoff, J. Su, S. Costello) re: same (0.1). | D Turetsky | 0.50 | 875.00 |
| 7 July 2023 | Review and analyze counterparty agreements (0.6); review further research re: same (0.3). | D Kim | 0.90 | 1,143.00 |
| 7 July 2023 | Research re: treatment of license agreements (1.5); draft analysis re: same (0.8); draft correspondence with D. Turetsky and W&C team re: same (0.2). | R Szuba | 2.50 | 2,850.00 |
| 9 July 2023 | Email to M. Leonard (Lordstown) re: counterparty license issues. | D Turetsky | 0.10 | 175.00 |
| 10 July 2023 | Further research/analysis re: counterparty license issues (0.6); email to R. Szuba (W&C) re: same (0.1); calls with R. Szuba (W&C) re: same (0.2); call with R. Kampfner (W&C) re: same (0.1). | D Turetsky | 1.00 | 1,750.00 |
| 10 July 2023 | Review revised analysis re: Debtors' licensing agreement and related issues. | D Kim | 0.90 | 1,143.00 |
| 10 July 2023 | Draft correspondence to D. Turetsky re: license agreement (0.2); calls with D. Turetsky re: same (0.2); review and analyze license agreement (0.2); research re: same (0.2). | R Szuba | 0.80 | 912.00 |
| 12 July 2023 | Analysis re: GM emissions agreement issues (0.2); email to M. Leonard (Lordstown) and A. Ciccone (Lordstown) re: same (0.1). | D Turetsky | 0.30 | 525.00 |
| 13 July 2023 | Call with A. Kroll (Debtors) re: GM agreement. | D Turetsky | 0.20 | 350.00 |
| 14 July 2023 | Call with A. Kroll (Debtors) re: office lease issues. | D Turetsky | 0.30 | 525.00 |
| 14 July 2023 | Review and analyze certain company vendor contracts and agreements for potential assumption or rejection. | D Kim | 0.60 | 762.00 |
| 14 July 2023 | Draft and review correspondence with F. He re: supply contract (0.1); review and analysis re: same (0.1). | R Szuba | 0.20 | 228.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 July 2023 | Email to F. He (W&C) re: office lease issues (0.1); further analysis re: GM agreement issues (0.2). | D Turetsky | 0.30 | 525.00 |
| 17 July 2023 | Confer with D. Turetsky re: lease extension issues (0.1) and research re: same (0.4). | F He | 0.50 | 655.00 |
| 18 July 2023 | Email to F. He (W&C) re: Michigan lease issues. | D Turetsky | 0.20 | 350.00 |
| 18 July 2023 | Review of GM contract issues. | R Kampfner | 0.50 | 795.00 |
| 18 July 2023 | Confer with A. Kroll (Debtors) re: office lease extension. | F He | 0.30 | 393.00 |
| 18 July 2023 | Draft and review correspondence to F. He, D. Turetsky and W&C team re: counterparty incentive agreement (0.2); review and analysis re: same (0.5); review and analyze supply agreement (1.7); confer and correspond with F. He re: same (0.2); draft and review analysis re: same (1.4). | R Szuba | 4.00 | 4,560.00 |
| 18 July 2023 | Review re: deposit account agreement (0.9); update cash management order (1.2); further revise re: same (0.3). | L Mezei | 2.40 | 2,448.00 |
| 19 July 2023 | Confer with A. Kroll (Debtors) re: office lease issues (0.3); confer with P. Strom re: lease issue and review research (0.8). | F He | 1.10 | 1,441.00 |
| 19 July 2023 | Review certain real property lease analysis (0.5); review lease agreement for same (0.3); review correspondence from creditor re: rejection and assumption of contract (0.1); correspond with F. He, L. Mezei re: same (0.1); review tracker of creditor inquiries (0.1). | D Kim | 1.10 | 1,397.00 |
| 20 July 2023 | Review and analyze Debtors' prepetition grant contract (0.9); draft and review analysis re: same (0.4); confer with F. He re: same (0.1). | R Szuba | 1.40 | 1,596.00 |
| 24 July 2023 | Review and revise draft office lease extension. | F He | 0.90 | 1,179.00 |
| 25 July 2023 | Review and comment re: draft sublease extension (0.2); email to F. He (W&C) re: same (0.1); email to A. Kroll (Debtors) re: contract/lease rejection issues (0.2). | D Turetsky | 0.50 | 875.00 |
| 25 July 2023 | Review and revise lease amendment. | F He | 0.30 | 393.00 |
| 26 July 2023 | Review and revise office lease extension. | F He | 0.30 | 393.00 |
| 28 July 2023 | Confer with landlord counsel re: office lease extension. | F He | 0.30 | 393.00 |
| 31 July 2023 | Review analysis re: certain existing contract issues with Debtors (0.7); review copies of agreements based on same (0.5). | D Kim | 1.20 | 1,524.00 |
| 31 July 2023 | Review and analyze Michigan incentive agreement | R Szuba | 1.30 | 1,482.00 |

LORDSTOWN MOTORS CORP.

RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.6); draft and review analysis re: same (0.3); draft and review correspondence to D. Turetsky, R. Kampfner, and F. He re: same (0.2); review and analyze GM Supply agreement and analysis re: same (0.2). | | | |
| **SUBTOTAL: Executory Contracts & Unexpired Leases** | | | **36.70** | **46,772.00** |

## First Day Pleadings

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 June 2023 | Calls with A. Steele (RLF) re: case filings (0.2); emails to Lordstown (M. Leonard, E. Hightower and others), J. Spreen (Baker Hostetler) re: chapter 11 filings (0.2); confer with W&C team (D. Kim, F. He, R. Szuba) re: filling issues (0.2); calls with J. Zakia (W&C) re: first day hearing preparation issues (0.3); emails to F. He (W&C) re: first day hearing issues (0.2); call with M. Leonard (Lordstown) re: first day hearing issues (0.1); meet with W&C team (F. He, D. Kim, R. Szuba, L. Mezei) re: preparations for first day hearing (0.9); emails to D. Kim (W&C) re: issues concerning KCC retention order (0.1); call with Lordstown (M. Port, M. Leonard) and Silverman (M. Mollerus) re: first day issues (0.4); further call with Lordstown (A. Kroll, M. Leonard), R. Kampfner (W&C), and J. Zakia (W&C) re: first day preparation (0.5); emails to D. Kim (W&C) re: KCC application issues (0.1); call with D. DeFranceschi (RLF) re: first day issues (0.2); further prepare for first day hearing (1.1); further call with D. DeFranceschi (RLF) and J. Zakia (partial) re: first day hearing issues (0.2); prepare hearing script for first day hearing (1.3). | D Turetsky | 6.00 | 10,500.00 |
| 27 June 2023 | Prepare for first day hearing (0.4); conduct witness prep meeting (0.8). | J Zakia | 1.20 | 2,100.00 |
| 27 June 2023 | Preparation for first day hearing (1.2); review of outlines for various motions (1.3); call with Debtors (A. Kroll, M. Leonard), D. Turetsky (W&C), and J. Zakia (W&C) re: first day preparation (0.5); respond to comments from the United States Trustee on various orders (1.0). | R Kampfner | 4.00 | 6,360.00 |
| 27 June 2023 | Prepare for first day hearing (5.3); confer with A. Kroll and M. Port (Company) and C. Tsitsis (Silverman) re: various issues re: first day (2.8); call with Company and Silverman re: same (0.6). | F He | 8.70 | 11,397.00 |
| 27 June 2023 | Review and revise first day hearing agenda (0.1); correspond with M. Steele of RLF re: same (0.1); further review and revise draft outlines in preparation for first day hearing (6.0); meet with P. Strom, L. Mezei, F. He, R. Szuba re: same (0.7); further review and revise first day pleadings for filing (2.5); correspond with RLF team and F. He re: same (0.2). | D Kim | 9.60 | 12,192.00 |
| 27 June 2023 | Coordinate filing of all first day motions (3.1); draft and review correspondence to Company re: same (0.6); review and analyze as filed first day pleadings (0.5); draft press release for post-first day hearing (1.1); draft | R Szuba | 6.50 | 7,410.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and review Q&A re: same (0.4); draft customer deposit note for post-first-day hearing (0.2); draft employee note for post-first-day hearing (0.2); correspond with D. Turetsky and J. Zakia re: same (0.2); correspond with KCC re: same (0.2). | | | |
| 27 June 2023 | Prepare for hearing and analyze pleadings (6.2); discuss with team re: same (0.5); further discussion re: same (0.7); further prepare for hearing (1.2). | L Mezei | 8.60 | 8,772.00 |
| 27 June 2023 | Prepare outline for first day hearing re: insurance motion (1.9); prepare outline for first day hearing re: employee wage motion (2.1); prepare outline for first day hearing re: tax motion (1.6); prepare for first day hearing (2.5); correspond with Silverman re: tax motion (0.5). | P Strom | 8.60 | 8,256.00 |
| 27 June 2023 | Update and organize as-filed word versions and extract proposed orders for D. Kim (1.2); coordinate with D. Kim re: same (0.5). | D Hirshorn | 1.70 | 646.00 |
| 28 June 2023 | Call with W&C (Zakia, Kampfner and Turetsky) re: first day issues (1.0); call with Lordstown (Ninivaggi and Kroll) and W&C (Turetsky and Zakia) re: first day issues (0.5); emails with D. Turetsky (W&C) re Karma objection to stay motion (0.1). | T Lauria | 1.60 | 3,360.00 |
| 28 June 2023 | Calls with J. Zakia (W&C) re: first day hearing issues (0.1); call with A. Steele (RLF) re: first day issues (0.1); call with W&C team (T. Lauria, J. Zakia, and R. Kampfner) re: first day hearing preparations (1.0); further call with Lordstown (D. Ninivaggi and A. Kroll) and W&C (T. Lauria and J. Zakia) re: first day hearing issues (0.5); prepare for first day hearing (1.8); meet with W&C team (L. Mezei, P. Strom, and others) re: first day hearing preparation (0.7); review Karma objection to global stay motion (0.2); further calls with J. Zakia (W&C) re: same (0.2); calls with D. DeFranceschi (RLF) re: first day hearing issues (0.5); emails to T. Lauria (W&C) re: same (0.2); call with M. Wexler (Seyfarth Shaw) re: Karma first day issues (0.1); calls with D. Ninivaggi (Lordstown) re: first day hearing issues (0.4); call with A. Kroll (W&C) re: global stay motion issues (0.1); revise global stay order (0.2); emails to W&C team (D. Kim and J. Zakia) re: same (0.2); email to Seyfarth (M. Wexler and others) re: global stay order (0.1); email to W&C team (F. He, D. Kim, R. Szuba) re: first day hearing prep issues (0.1). | D Turetsky | 6.50 | 11,375.00 |
| 28 June 2023 | Confer with R. Szuba re: first day hearing issues (0.2); call with W&C team (T. Lauria, J. Zakia, and D. Turetsky) re: first day hearing preparations (1.0); further prepare for first day hearing, (0.8); review NOL motion and discuss issues with D. Dreier (0.5); follow-up in respect of various orders (0.3). | R Kampfner | 2.80 | 4,452.00 |
| 28 June 2023 | Prepare for first day hearing (4.3); confer with A. Kroll (Company) and C. Tsitsis (Silverman) re: various issues re: first day (0.7); confer with C. Tsitsis (Silverman) re: issues arising from first day hearing | F He | 6.40 | 8,384.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.7); confer with Company re: various issues re: orders (0.3); coordinate service and issues re: orders (0.4). | | | |
| 28 June 2023 | Prepare and finalize all revised forms of order in connection with first day hearing matters (3.6); calls with RLF re: same (0.8); assist with further preparation for first day presentation (2.9); meet with D. Turetsky, R. Kampfner, F. He, L. Mezei and team re: same (1.3); revise interim wages order based on hearing (0.5); calls with Silverman re: same (0.2); revise global stay order based on hearing (0.3); circulate redline to counsel for Karma (0.1). | D Kim | 9.70 | 12,319.00 |
| 28 June 2023 | Draft press release for post-first day hearing (1.1); correspond with Company re: same (0.5); confer and correspond with Kekst re: same (0.5); draft Q&A re: same (0.5); confer with D. Turetsky and W&C team re: same (0.2); confer with Company re: same (0.2); draft customer deposit note for post-first-day hearing (0.2); confer with D. Turetsky re: same (0.2); correspond with Company re: same (0.2); draft employee note for post-first-day hearing (0.2); correspond with company re: same (0.2); research and analysis re: NOL motion (0.6); confer with R. Kampfner re: same (0.2); review and analyze objection to first day global stay motion (0.5); research re: same (0.6). | R Szuba | 5.90 | 6,726.00 |
| 28 June 2023 | Download and circulate interim first day orders (0.3); prepare for first day hearing with W&C team (3.9). | P Strom | 4.20 | 4,032.00 |
| 28 June 2023 | Update iManage folder with revised proposed final orders to first day motions. | D Hirshorn | 0.10 | 38.00 |
| 29 June 2023 | Email to Seyfarth (M. Wexler, J. Sowka, and others) re: global stay order and email to W&C team (F. He and others) re: same (0.1); further email to W&C team (D. Kim, F. He, R. Szuba) re: first day issues (0.2). | D Turetsky | 0.30 | 525.00 |
| 29 June 2023 | Review issues involving stay order (1.2); review post-hearing matters (1.0). | R Kampfner | 2.20 | 3,498.00 |
| 29 June 2023 | Calls with F. He, R. Szuba re: post-first day hearing matters (0.6); correspondence with D. Turetsky, R. Kampfner, F. He, R. Szuba re: same (0.3); correspond with RLF team re: revised global stay order (0.2); review COC for same (0.1); correspondence with D. Turetsky, F. He and team re: preparation for second day hearing (0.5). | D Kim | 1.70 | 2,159.00 |
| 29 June 2023 | Attention to first day case administration issues (0.2); confer with F. He and D. Kim re: same (0.5). | R Szuba | 0.70 | 798.00 |
| 29 June 2023 | Email F. He all entered orders (0.1); update pleadings file (0.8). | D Hirshorn | 0.90 | 342.00 |
| 30 June 2023 | Revise 8K for NOL motion (0.1); confer with D. Kim and A. Steele (RLF) re: issues with NOL (1.2). | F He | 1.30 | 1,703.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 June 2023 | Review revised interim NOL order and notice thereof (0.4); calls with KCC team and RLF team, F. He re: same (0.6); further review all interim orders re: next steps (0.4); call with F. He re: revised draft SEC disclosures re: NOL order (0.2); review relevant research re: same (0.3); review revised draft 8-K re: interim NOL order (0.2). | D Kim | 2.10 | 2,667.00 |
| 7 July 2023 | Research for wage supplement (0.3); confer with D. Turetsky re: same (0.2); review severance payment analysis (0.3). | F He | 0.80 | 1,048.00 |
| 8 July 2023 | Review of NOL trading order evidence analysis (0.3); correspond with A. Steele of RLF re: same (0.1). | D Kim | 0.40 | 508.00 |
| 10 July 2023 | Research/analysis re: equity trading procedures motion (1.0); draft supplemental declaration in support of same (1.0); correspond with R. Kampfner re: same (0.1). | D Kim | 2.10 | 2,667.00 |
| 11 July 2023 | Call with D. Kim (W&C) and A. Steele and D. DeFranceschi (RLF) re: first day motion issues (0.6); call with company re: wage motion issues (0.5); call with D. Turetsky and R. Szuba re: same (0.3); research and confer with RLF re: same (0.7); confer with A. Kroll and M. Leonard (Company) re: amending wage order (0.3); call with D. Turetsky and further research re: same (0.4); draft wage order supplement (1.7); review documents provided by company re: wage motion issue (0.7); draft revised final wage order (0.5). | F He | 5.70 | 7,467.00 |
| 11 July 2023 | Further draft and revise supplemental Kroll declaration in support of equity trading motion (1.7); further review relevant documents re: same (0.9). | D Kim | 2.60 | 3,302.00 |
| 11 July 2023 | Revise cash management order. | L Mezei | 0.50 | 510.00 |
| 12 July 2023 | Review and comment of Kroll NOL declaration. | R Kampfner | 0.90 | 1,431.00 |
| 12 July 2023 | Revise wage supplement and final order (0.7); confer with M. Mollerus (Silverman) re: issues re: same (0.3); confer with D. Turetsky re: same (0.4); revise wage supplement (0.9); confer with R. Szuba re: same (0.4). | F He | 2.70 | 3,537.00 |
| 12 July 2023 | Further review and draft supplemental declaration in support of NOL motion (0.6); correspond with R. Kampfner, D. Turetsky r: same (0.2); correspond with A. Kropp re: same (0.1). | D Kim | 0.90 | 1,143.00 |
| 12 July 2023 | Draft NOL declaration (0.5); correspond with D. Kim re: same (0.1). | A Kropp | 0.60 | 612.00 |
| 13 July 2023 | Review second day order/issues. | R Kampfner | 1.50 | 2,385.00 |
| 14 July 2023 | Review of second day orders/pleadings. | R Kampfner | 1.40 | 2,226.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 14 July 2023 | Review comments on cash management order (0.3); confer with L. Mezei re: same (0.4). | F He | 0.70 | 917.00 |
| 14 July 2023 | Review comments to cash management final order (0.2); review and revise same (0.4); correspond with L. Mezei re: same (0.1). | D Kim | 0.70 | 889.00 |
| 15 July 2023 | Review JPM comments received to cash management order. | D Turetsky | 0.10 | 175.00 |
| 17 July 2023 | Call with A. Steele (RLF) re: first day/second day order issues (0.2); email to M. Leonard (Debtors) re: same (0.2); analysis re: Silverman retention issues and emails to S. Ludovici (W&C) and others re: same (0.2); review and comment re: responses to US Trustee inquiries/comments re: second day orders (0.2); further analysis re: issues re: same (0.3); further analysis re: cash management issues (0.2); emails L. Mezei (W&C) re: proposed revisions to second day cash management order (0.1). | D Turetsky | 1.40 | 2,450.00 |
| 17 July 2023 | Attend internal call re: second day relief. | R Kampfner | 0.40 | 636.00 |
| 17 July 2023 | Review and revise cash management order, confer with L. Mezei re: same. | F He | 0.50 | 655.00 |
| 17 July 2023 | Review and analyze revised cash management order. | D Kim | 0.20 | 254.00 |
| 17 July 2023 | Revise cash management order. | L Mezei | 1.40 | 1,428.00 |
| 18 July 2023 | Call with A. Steele (RLF) re: second day hearing issues (0.2); review and comment re: draft final cash management order (0.1); emails to L. Mezei (W&C) re: cash management order issues (0.2); emails to D. Kim (W&C) re: first day/second day order issues (0.2); emails to F. He (W&C) re: purchase card program issues and further analysis re: same (0.1). | D Turetsky | 0.80 | 1,400.00 |
| 18 July 2023 | Further review declaration in support of trading/NOL relief. | R Kampfner | 0.70 | 1,113.00 |
| 18 July 2023 | Research re: US Trustee inquiry re: cash management (0.4); review JPM comments to cash management order and confer with A. Kroll (Debtors) re: same (0.7); revise response to US Trustee and confer with A. Kroll (Debtors) re; same (0.8); confer with A. Kroll (Debtors) re: cash management issues and research re: same (0.8). | F He | 2.70 | 3,537.00 |
| 19 July 2023 | Emails to L. Mezei (W&C) re: cash management issues (0.1); call with Troutman (D. Kovsky, F. Lawall) and W&C (R. Kampfner, D. Kim, and F. He) re: first day issues (0.8); emails to F. He (W&C) re: cash management issues (0.1); call with R. Kampfner (W&C) re: first day/second day order issues (0.1). | D Turetsky | 1.10 | 1,925.00 |
| 19 July 2023 | Attend call with Debtors re: second day motions. | R Kampfner | 1.20 | 1,908.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 July 2023 | Confer with L. Mezei and D. Turetsky re: JPMorgan's comments to cash management motion (0.4); call with Committee counsel re: various first day motions (0.6); confer with Debtors and Silverman re: same (0.7); review and revise first day orders (0.5). | F He | 2.20 | 2,882.00 |
| 19 July 2023 | Review and revise comments to cash management order (0.4); review and revise bid procedures order (0.5); review and revise bid procedure notices (0.4); finalize and review final orders on customer obligations, interim compensation, and critical vendor motions per comments from US Trustee and Committee (0.4). | D Kim | 1.70 | 2,159.00 |
| 19 July 2023 | Draft and review cheat sheet summarizing first day authorizations (1.5); correspond with F. He re: same (0.2). | R Szuba | 1.70 | 1,938.00 |
| 20 July 2023 | Emails to A. Kroll (Debtors), M. Port (Debtors), D. Tsitsis (Silverman) and others re: cash management issues (0.1); emails to F. He (W&C) re: same (0.1); call with F. He (W&C) re: cash management issues (0.1); call with R. Kampfner (W&C) re: cash management issues (0.1). | D Turetsky | 0.40 | 700.00 |
| 20 July 2023 | Attend call re: cash management with Debtors (0.5); attend internal call re: second day issues (0.5); attention to second day relief issues (2.1). | R Kampfner | 3.10 | 4,929.00 |
| 20 July 2023 | Confer with D. Turetsky re: cash management objection issues (0.1); call with JPM and L. Mezei re: comments to the cash management order (0.3); confer with L. Mezei re: same (0.2); call with Company and Silverman and WC re: cash management issues and various other issues (1.2); draft response to UCC cash management question (0.7); confer with UST re: cash management issues (0.4). | F He | 2.90 | 3,799.00 |
| 20 July 2023 | Draft payment authorization cheat sheet (0.1); draft correspondence to F. He and D. Turetsky re: same (0.1); draft and review correspondence to D. Kim and F. He re: first day objections (0.1); draft and review summary of objections to matters set for second day hearing (0.3); correspond with P. Strom and L. Mezei re: same (0.2). | R Szuba | 0.80 | 912.00 |
| 20 July 2023 | Call with bank re: cash management (0.7); revise order and share with bank (0.7). | L Mezei | 1.40 | 1,428.00 |
| 21 July 2023 | Attend internal call re: second day motions. | R Kampfner | 0.50 | 795.00 |
| 21 July 2023 | Confer with D. Turetsky re: ordinary course professional issues (0.6); confer with M. Port and M. Leonard (Debtors) re: same (0.5); research re: same (0.3); confer with S. Ludovici re: same (0.4); revise response to Committee inquiry re: cash management (0.3); confer with Committee re: same (0.2); confer with Debtors re: vendor motion comments from Committee (0.4). | F He | 2.70 | 3,537.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 July 2023 | Further revise cash management order (0.2); review revised responses to Committee and US Trustee re: cash management matters (0.3); finalize and organize all resolved final orders on first day motions (0.5). | D Kim | 1.00 | 1,270.00 |
| 21 July 2023 | Update and circulate cash management order. | L Mezei | 0.30 | 306.00 |
| 22 July 2023 | Confer with Committee re: cash management motion question (0.3); research re: same (0.5); confer with Debtors re: same (0.6); confer with S. Ludovici and D. Turetsky re: ordinary course professional issues (0.4). | F He | 1.80 | 2,358.00 |
| 22 July 2023 | Further review and revise final orders to critical vendor motion, cash management motion, and other first day pleadings (0.8); correspond with F. He re: same (0.1). | D Kim | 0.90 | 1,143.00 |
| 23 July 2023 | Emails to D. Kim (W&C) re: second day order issues. | D Turetsky | 0.10 | 175.00 |
| 23 July 2023 | Review and revise second day orders. | R Kampfner | 2.60 | 4,134.00 |
| 23 July 2023 | Review and revise various second day orders for Committee comments (0.7); confer with R. Kampfner re: cash management issues (0.4); confer with US Trustee re: same (0.2); confer with D. Turetsky re: open issues for first day orders (0.9). | F He | 2.20 | 2,882.00 |
| 23 July 2023 | Review comments from committee re: certain first day and second day pleadings (0.7); prepare final orders on first day motions (0.9); correspond with M. Steele, J. Madron of RLF re: submitting same (0.5). | D Kim | 2.10 | 2,667.00 |
| 24 July 2023 | Email to F. He (W&C) re: utility issues and review revised order re: same (0.1); emails to D. Kim (W&C) re: second day order issues (0.1); further review revised draft of cash management order (0.1). | D Turetsky | 0.30 | 525.00 |
| 24 July 2023 | Review revised second day orders. | R Kampfner | 1.00 | 1,590.00 |
| 24 July 2023 | Call with US Trustee and R. Kampfner (W&C) on cash management issues (0.3); review and revise various first day orders (1.3); call and emails with A. Steele (RLF) re: wage motion supplement (0.5); call and emails with A. Steele (RLF) re: cash management motion issues (0.5). | F He | 2.60 | 3,406.00 |
| 24 July 2023 | Revise second day matters tracker (0.8); review revised utilities order (0.2); review revised cash management order (0.2); revise and review final NOL order (0.2); finalize NOL declaration (0.4); correspond with A. Kroll, R. Kampfner re: same (0.2); review revised creditor matrix order (0.1); correspond with J. Madron of RLF re: final first day orders (0.4); calls with D. Turetsky, F. He, R. Szuba re: finalization of orders for second day matters (0.5). | D Kim | 3.00 | 3,810.00 |
| 25 July 2023 | Review and revise draft June 27 amended hearing agenda (0.2); correspond with J. Madron of RLF re: same (0.1); further coordinate with RLF re: entered | D Kim | 0.90 | 1,143.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | final orders (0.3); revise second day matters tracker based on same (0.3). | | | |
| 25 July 2023 | Compile final orders re: first day motions (0.3); draft and review correspondence to Debtors re: same (0.1); draft and review correspondence to Jefferies re: same (0.1); draft and review correspondence to Kekst and Silverman re: same (0.1). | R Szuba | 0.60 | 684.00 |
| 26 July 2023 | Review and revise draft second day hearing outline (0.7); review and analyze research for same (0.8); prepare materials for use at second day hearing (0.8); correspond with D. Turetsky, R. Szuba, F. He and W&C team re: same (0.5); correspond with Debtors re: final orders and upcoming items (0.3). | D Kim | 3.10 | 3,937.00 |
| **SUBTOTAL: First Day Pleadings** | | | **173.20** | **227,243.00** |

## Hearings & Court Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 June 2023 | Prepare for first day hearing. | T Lauria | 1.10 | 2,310.00 |
| 27 June 2023 | Draft outlines in preparation for first day hearing. | R Szuba | 2.80 | 3,192.00 |
| 28 June 2023 | Prepare for first day hearing (2.4); emails to J. Zakia (W&C) and D. Turetsky (W&C) re: first day issues (0.1); represent Debtors at first day hearing (1.2). | T Lauria | 3.70 | 7,770.00 |
| 28 June 2023 | Represent Lordstown at first day hearing. | D Turetsky | 1.20 | 2,100.00 |
| 28 June 2023 | Prepare for and participate in first day hearing. | J Zakia | 4.40 | 7,700.00 |
| 28 June 2023 | Represent debtors at first day hearing. | R Kampfner | 1.20 | 1,908.00 |
| 28 June 2023 | Represent Lordstown at first day hearing. | F He | 1.20 | 1,572.00 |
| 28 June 2023 | Attend virtual first day hearing and facilitate logistics for same. | D Kim | 1.20 | 1,524.00 |
| 28 June 2023 | Prepare for first day hearing (1.6); attend first day hearing (1.2). | R Szuba | 2.80 | 3,192.00 |
| 28 June 2023 | Prepare for first day hearing (2.8); attend the hearing (1.1). | L Mezei | 3.90 | 3,978.00 |
| 28 June 2023 | Attend first day hearing. | P Strom | 1.20 | 1,152.00 |
| 20 July 2023 | Coordinate re: preparation for second day hearing (0.1); draft and review correspondence to W&C team, professionals, and Company re: same (0.1). | R Szuba | 0.20 | 228.00 |
| 24 July 2023 | Calls with A. Steele (RLF) re: second day/bidding procedures hearing issues. | D Turetsky | 0.20 | 350.00 |
| 24 July 2023 | Review and revise hearing agenda for second day | D Kim | 0.40 | 508.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | hearing (0.2); coordinate with RLF re: submitting orders for second day matters (0.2). | | | |
| 25 July 2023 | Emails to L. Mezei (W&C), D. Kim (W&C), F. He (W&C) and R. Szuba (W&C) re: second day hearing preparation (0.1); review and comment re: agenda for hearing (0.1); email to D. Kim (W&C) re: same (0.1); call with R. Kampfner (W&C) re: hearing strategy issues (0.2); draft outline for July 27 hearing (0.3); further analysis re: bid procedures reply issues in preparation for hearing (1.5); draft script for hearing (1.6). | D Turetsky | 3.90 | 6,825.00 |
| 25 July 2023 | Prepare for second day hearing (2.1); review case law cited in estimation and lift stay motions (2.7). | J Zakia | 4.80 | 8,400.00 |
| 25 July 2023 | Review and provide comments to July 27 hearing agenda (0.2); correspond with RLF re: hearing preparation issues (0.2). | D Kim | 0.40 | 508.00 |
| 25 July 2023 | Draft hearing outline for second day hearing (1.3); correspond with D. Turetsky re: same (0.2); further coordinate and prepare for second day hearing (1.6). | R Szuba | 3.10 | 3,534.00 |
| 25 July 2023 | Review draft hearing agenda. | S Kaul | 0.20 | 212.00 |
| 26 July 2023 | Email to L. Mezei (W&C) re: hearing preparations (0.1); further draft hearing script (1.9); call with Seyfarth Shaw (M. Wexler, J. Sowka, others), Chipman Brown (W. Chipman and others), RLF (A. Steele, D. DeFranceschi), and W&C (J. Zakia and J. Green) re: hearing issues (0.3); call with J. Zakia (W&C) and R. Kampfner (W&C) re: hearing issues (0.4); call with Troutman (D. Kovsky-Apap and F. Lawall) and J. Zakia (W&C) re: hearing issues (1.2); calls with J. Zakia (W&C) re: hearing issues (0.2); call with Jefferies (J. Finger and R. Hamilton) and J. Zakia (W&C) re: hearing preparation (0.7); further call with R. Kampfner (W&C) re: hearing issues (0.4); call with A. Steele (RLF) re: hearing issues (0.1); call with D. DeFranceschi re: hearing issues (0.4); further research/analysis re: issues re: Karma bid procedures objection in preparation for hearing (3.3). | D Turetsky | 9.00 | 15,750.00 |
| 26 July 2023 | Confer with Debtors re: second day hearing (0.8); witness preparation for second day hearing (0.7); confer with committee counsel re: second day hearing (0.5); call with Seyfarth Shaw (M. Wexler, J. Sowka, others), Chipman Brown (W. Chipman and others), RLF (A. Steele, D. DeFranceschi), and W&C (D. Turetsky and J. Green) re: hearing issues (0.3); call with R. Kampfner (W&C) and D. Turetsky (W&C) re: hearing issues (0.4); call with Troutman (D. Kovsky-Apap and F. Lawall) and D. Turetsky (W&C) re: hearing issues (1.2); calls with D. Turetsky (W&C) re: hearing issues (0.2); call with Jefferies (J. Finger and R. Hamilton) and D. Turetsky (W&C) re: hearing preparation (0.7); further prepare for second day hearing (2.1). | J Zakia | 6.90 | 12,075.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 July 2023 | Call with D. Turetsky (W&C) and J. Zakia (W&C) re: hearing issues (0.4); further call with D. Turetsky (W&C) re: hearing issues (0.4); further prepare for Thursday hearing re: sales procedures and estimation (1.3). | R Kampfner | 2.10 | 3,339.00 |
| 26 July 2023 | Review and analysis re: exhibits in connection with Second Day Hearing (2.3); coordinate exhibits in connection with Second Day Hearing (1.4). | J Green | 3.70 | 4,847.00 |
| 26 July 2023 | Draft and review outline for hearing re: bidding procedures (1.5); collect exhibits used by Karma in support of relief from stay motion (0.6); draft and review correspondence to W&C and RLF teams re: same (0.2); research re: bidding procedures hearing (1.4); draft and review summary of key bidding procedures terms (0.4); confer with A. Kropp and review and F. He re: same (0.2); review and analyzes case in connection with hearing preparation re: standard for approval of bidding procedures (0.9); draft and review analysis and correspondence re: same (0.4); coordinate for hearing re: bidding procedures (0.2); analyze authority relied upon by Karma (1.5); draft summary re: same (1.7); confer with D. Turetsky re: same (0.2). | R Szuba | 9.20 | 10,488.00 |
| 26 July 2023 | Draft bidding procedures summary for hearing (1.0); correspond with W&C team re: same (0.3); correspond with D. Turetsky re: same (0.2). | A Kropp | 1.50 | 1,530.00 |
| 26 July 2023 | Preparation for second day hearing. | L Mezei | 1.30 | 1,326.00 |
| 26 July 2023 | Conduct legal research re: bidding procedures reply issues in connection with preparation for contested hearing. | P Strom | 4.10 | 3,936.00 |
| 26 July 2023 | Compile relevant documents (motions, briefs, and declarations) for July 27 hearing. | A Padmanabhan | 1.00 | 740.00 |
| 27 July 2023 | Calls with J. Zakia (W&C) re: hearing issues (0.2); further prepare for July 27 hearing (0.7); represent Debtors at July 27 hearing (2.9); call with D. Kovsky-Apap (Troutman) re: hearing issues (0.1). | D Turetsky | 3.90 | 6,825.00 |
| 27 July 2023 | Prepare for (3.1) and participate in (2.9) second day hearing; follow up calls with Debtors and Jeffries re: same (0.8). | J Zakia | 6.80 | 11,900.00 |
| 27 July 2023 | Attend second day hearings. | R Kampfner | 2.90 | 4,611.00 |
| 27 July 2023 | Attend virtual second day hearing (3.6); assist with research and preparation for same (1.1). | D Kim | 4.70 | 5,969.00 |
| 27 July 2023 | Prepare summary of cases cited in Debtors' reply to bid procedures motion for hearing (1.3); confer with D. Turetsky re: same (0.1); attend hearing re: bidding procedures, estimation motion, and relief from stay (2.9); follow-up re: same (0.3). | R Szuba | 4.60 | 5,244.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 July 2023 | Attend second day hearing. | A Kropp | 2.90 | 2,958.00 |
| 28 July 2023 | Review and analyze documents and filings re: upcoming hearing dates (0.2); review correspondence from committee re: same (0.1); draft and review correspondence with F. He and KCC team re: same (0.1); draft and review correspondence to J. Zakia re: prospective hearing dates (0.1). | R Szuba | 0.50 | 570.00 |
| 28 July 2023 | Attend hearing on Karma lift stay motion and objections. | S Kaul | 2.00 | 2,120.00 |
| 31 July 2023 | Review draft Aug 3 hearing agenda (0.1); correspond with J. Madron re: same (0.1). | D Kim | 0.20 | 254.00 |
| **SUBTOTAL: Hearings & Court Matters** | | | **105.20** | **151,445.00** |

## Insurance Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 30 June 2023 | Calls with S. Kaul and A. Padmanabhan re: insurance and filings (1.0); review insurance documents (2.1). | E Smith | 3.10 | 3,937.00 |
| 3 July 2023 | Further review D&O insurance matters. | E Smith | 1.60 | 2,032.00 |
| 10 July 2023 | Analyze documents re: indemnification and insurance. | S Kaul | 0.90 | 954.00 |
| 18 July 2023 | Call with R. Kampfner (W&C) re: D&O insurance issues (0.1); further analysis re: D&O insurance issues in connection with same (0.2). | D Turetsky | 0.30 | 525.00 |
| 18 July 2023 | Call with Debtors and co-counsel re: insurance issues. | J Zakia | 0.60 | 1,050.00 |
| 18 July 2023 | Call with R. Gorsich re: insurance issues (0.4); review and analysis of insurance issues (0.8); call with D. Turetsky re: insurance issues (0.1). | R Kampfner | 1.30 | 2,067.00 |
| 18 July 2023 | Call with R. Kampfner re: insurance issues (0.4); begin reviewing background and materials related to same (3.2); confer with R. Szuba re: same (0.3). | R Gorsich | 3.90 | 5,343.00 |
| 18 July 2023 | Correspond with R. Gorsich re: insurance review (0.3); review and analyze D&O insurance policies (1.1); research re: same (0.2). | R Szuba | 1.60 | 1,824.00 |
| 19 July 2023 | Review and analyze materials re: insurance issues and policies (6.8); confer with R. Szuba and R. Kampfner re: same (0.3). | R Gorsich | 7.10 | 9,727.00 |
| 19 July 2023 | Correspond with R. Gorsich re: insurance policies (0.3); research and review re: insurance policies (0.2). | R Szuba | 0.50 | 570.00 |
| 20 July 2023 | Review insurance agreement (0.3); prepare for and participate in call with counsel for insurers re: same (0.3). | J Zakia | 0.60 | 1,050.00 |

# WHITE & CASE

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 20 July 2023 | Review and analyze insurance information (1.6); confer/correspond with R. Kampfner and R. Szuba re: same (0.5); confer with K. Sequoia re: stay insurance issues (0.3); review motion and information re: same (1.0). | R Gorsich | 3.40 | 4,658.00 |
| 20 July 2023 | Confer with R. Gorsich re: D&O insurance review. | R Szuba | 0.20 | 228.00 |
| 21 July 2023 | Call with S. Kaul re: insurance questions (0.7); correspondence with L. Oswell re: insurance coverage to lift stay motions (0.6). | E Smith | 1.30 | 1,651.00 |
| 21 July 2023 | Attend call re: D&O insurance with R. Gorsich and S. Kaul. | R Szuba | 0.50 | 570.00 |
| 21 July 2023 | Call with R. Gorsich and R. Szuba re: director and officer insurance (0.5); prepare analysis re: DiamondPeak insurance issues (1.9). | S Kaul | 2.40 | 2,544.00 |
| 21 July 2023 | Review and summarize un-redacted exhibits provided by plaintiffs (3.4); meet with W&C team re: insurance policies (0.6); research whether DE law re: director's bad faith actions (2.4); review Plaintiffs' brief (1.0). | A Padmanabhan | 7.40 | 5,476.00 |
| 24 July 2023 | Review and analyze insurance policies and related documents (7.6); confer with R. Kampfner and R. Szuba re: same (0.1). | R Gorsich | 7.70 | 10,549.00 |
| 24 July 2023 | Call with L. Kabler Oswell (S&C) re: insurance issues (0.5); correspond with L. Kabler Oswell (S&C) re: director insurance coverage (0.3); review coverage position letters (0.4). | S Kaul | 1.20 | 1,272.00 |
| 27 July 2023 | Further analysis re: D&O indemnity issues. | D Turetsky | 0.20 | 350.00 |
| **SUBTOTAL: Insurance Issues** | | | **45.80** | **56,377.00** |

## Litigation

| | | | | |
|------|-------------|------------|-------|-----|
| 27 June 2023 | Calls with J. Zakia (W&C) re: Karma litigation matters. | D Turetsky | 0.30 | 525.00 |
| 27 June 2023 | Review and revise motion to extend automatic stay to Delaware litigation (1.4); confer with company counsel re: Karma litigation (0.4); confer with client re: same (0.6). | J Zakia | 2.40 | 4,200.00 |
| 27 June 2023 | Review and revise class action settlement agreement per additional comments from director counsel. | R Kampfner | 1.00 | 1,590.00 |
| 27 June 2023 | Draft litigation hold letter (0.6); draft summons form in connection with motion to extend automatic stay (0.4); research re: service of process in connection with same (1.2). | J Green | 2.20 | 2,882.00 |
| 27 June 2023 | Proofread preliminary injunction briefs and updated citations and docket references. | A Padmanabhan | 4.50 | 3,330.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 June 2023 | Call with J. Zakia (W&C) re: litigation issues (0.7); attention to litigation strategy issues (0.2). | T Lauria | 0.90 | 1,890.00 |
| 28 June 2023 | Calls with J. Zakia (W&C) re: Karma litigation issues. | D Turetsky | 0.30 | 525.00 |
| 28 June 2023 | Confer with T. Lauria re: litigation issues (0.6); confer with S&C re: Delaware chancery action (0.4); confer with Baker Hostetler re: Karma action (0.6); review and revise motion to extend automatic stay to Delaware action (0.7); call with D. Turetsky re: Karma litigation issues (0.3); call with E. Smith and S. Kaul re: Karma action (0.6). | J Zakia | 3.20 | 5,600.00 |
| 28 June 2023 | Attention to Class Action Settlement issues with J. Zakia. | R Kampfner | 0.50 | 795.00 |
| 28 June 2023 | Call with S. Kaul, J. Zakia re: next steps on Karma action. | E Smith | 0.60 | 762.00 |
| 29 June 2023 | Call with J. Zakia (W&C) re: Karma issues (0.2); further attention re: litigation strategy matters (0.2). | T Lauria | 0.20 | 420.00 |
| 29 June 2023 | Calls with J. Zakia (W&C) re: Delaware litigation issues (0.2); call with J. Zakia (W&C) re: Foxconn litigation issues (0.2). | D Turetsky | 0.40 | 700.00 |
| 29 June 2023 | Confer with D. Turetsky re: Delaware litigation issues (0.2); review and revise Karma stay extension motion (2.3); review and revise DE chancery action stay extension motion (1.7), adversary complaint (1.4) and supporting documents (1.6); confer with T. Lauria re: litigation strategy (0.2). | J Zakia | 7.40 | 12,950.00 |
| 29 June 2023 | Prepare preliminary injunction motion for filing (4.2); review briefs re: preliminary injunction (0.5). | A Padmanabhan | 4.70 | 3,478.00 |
| 30 June 2023 | Review memorandum of law in support of stay extension motion with respect to Delaware action (0.6); emails to J. Zakia (W&C) and others re: same (0.2); call with J. Zakia (W&C) re: same (0.1); call with R. Kampfner (W&C) re: Foxconn litigation issues (0.1). | D Turetsky | 1.00 | 1,750.00 |
| 30 June 2023 | Review and revise motion to extend automatic stay (2.7) and supporting documents (0.8); call with D. Turetsky re: same (0.1). | J Zakia | 3.60 | 6,300.00 |
| 30 June 2023 | Finalize summons in connection with adversary complaint (0.5); review and analysis of stay motion (0.8). | J Green | 1.30 | 1,703.00 |
| 30 June 2023 | Confer with J. Green re: litigation work streams. | F He | 0.20 | 262.00 |
| 30 June 2023 | Review motion to extend the stay and revise (1.9); prepare exhibits (0.8). | E Smith | 2.70 | 3,429.00 |
| 30 June 2023 | Prepare motion for preliminary injunction (2.9)), brief (3.1), and adversary complaint (2.7) for filing. | A Padmanabhan | 8.70 | 6,438.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 July 2023 | Review and analysis of stay motion (0.7); revise litigation hold (0.4). | J Green | 1.10 | 1,441.00 |
| 1 July 2023 | Revise motion to extend stay to DE class action (0.9); turn comments and questions to draft from Debtors and counsel (1.0); review case law (0.7). | E Smith | 2.60 | 3,302.00 |
| 1 July 2023 | Incorporate edits from W&C team members for brief in support of motion to extend automatic stay to DE Plaintiffs' class action (2.0); prepare Turetsky declaration for filing (1.0); review updated draft of brief to extend automatic stay (2.0). | A Padmanabhan | 5.00 | 3,700.00 |
| 2 July 2023 | Review and revise stay extension motions and supporting documents (1.8); review document preservation notice (0.6). | J Zakia | 2.40 | 4,200.00 |
| 2 July 2023 | Revise litigation hold (0.5); review of stay motions (0.4). | J Green | 0.90 | 1,179.00 |
| 2 July 2023 | Revise DE motion to lift stay and turn comments from counsel. | E Smith | 0.80 | 1,016.00 |
| 2 July 2023 | Incorporate edits from W&C team members for brief in support of motion to extend automatic stay to DE Plaintiffs' class action (1.5); incorporate edits from W&C team members for brief in support of motion to extend automatic stay (1.0). | A Padmanabhan | 2.50 | 1,850.00 |
| 3 July 2023 | Calls with R. Kampfner (W&C) re: securities litigation settlement issues (0.4); call with J. Zakia (W&C) re: Foxconn litigation issues (0.1). | D Turetsky | 0.50 | 875.00 |
| 3 July 2023 | Review and revise stay extension pleadings (3.3); call with D. Turetsky re: Foxconn litigation issues (0.1). | J Zakia | 3.40 | 5,950.00 |
| 3 July 2023 | Revise litigation hold (0.8); review of stay motions (1.1). | J Green | 1.90 | 2,489.00 |
| 3 July 2023 | Review comments from counsel on motion to extend stay (0.8); revise draft motion (1.4), adversary complaint (1.3), declaration (1.2) in connection with stay extension. | E Smith | 4.70 | 5,969.00 |
| 3 July 2023 | Review documents (Adversary Complaint, Brief, and Preliminary Injunction motion) in regards to the DE Plaintiffs' class action in preparation for filing (2.5); prepare multiple declarations that would be filed as exhibits in support of motion (1.1). | A Padmanabhan | 3.60 | 2,664.00 |
| 4 July 2023 | Review of stay motions. | J Green | 0.60 | 786.00 |
| 4 July 2023 | Revise motion to extend stay (1.1) and circulate to outside counsel and Debtors (0.2). | E Smith | 1.30 | 1,651.00 |
| 4 July 2023 | Revise draft adversary complaint, brief, and preliminary injunction motion due to comments from | A Padmanabhan | 1.80 | 1,332.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | W&C team and client for DE Plaintiffs' class action. | | | |
| 5 July 2023 | Calls with R. Kampfner (W&C) re: Karma litigation issues (0.2), Foxconn litigation issues (0.3), and securities action settlement issues (0.3); call with J. Zakia (W&C) re: Foxconn litigation issues (0.4) and Karma litigation issues (0.2). | D Turetsky | 1.40 | 2,450.00 |
| 5 July 2023 | Review and revise complaint (1.2), motion for preliminary injunction (1.1) and supporting declaration (1.0) re: stay extension adversary; confer with E. Smith re: stay extension pleadings (0.5). | J Zakia | 3.80 | 6,650.00 |
| 5 July 2023 | Review revised Class Action Settlement draft from Labaton (0.7); attend call with Labaton re: comments (0.4); attend call with S&C and Baker Hostetler concerning Labaton comments to Class Action Settlement Agreement (0.3); calls with D. Turetsky re: Karma litigation issues (0.2), Foxconn litigation issues (0.3), and securities action settlement issues (0.3). | R Kampfner | 2.20 | 3,498.00 |
| 5 July 2023 | Review and analysis of record in connection with Foxconn complaint. | J Green | 0.80 | 1,048.00 |
| 5 July 2023 | Review/revise draft class action settlement agreement. | D Kim | 0.90 | 1,143.00 |
| 5 July 2023 | Address comments and questions to motion to extend stay pleadings (0.7); revise draft motion to extend stay pleadings (1.8); discuss filing with J. Zakia (0.5); prepare for filing (0.8). | E Smith | 3.80 | 4,826.00 |
| 5 July 2023 | Draft correspondence to E. Smith, S. Kaul, and F. He re: status of Karma litigation issues. | R Szuba | 0.20 | 228.00 |
| 5 July 2023 | Finalize for filing documents (adversary complaint, brief, and preliminary injunction motion) for DE Plaintiffs' class action (2.0); finalize declarations for filing (0.3). | A Padmanabhan | 2.30 | 1,702.00 |
| 6 July 2023 | Attention to Foxconn strategy matters. | T Lauria | 0.20 | 420.00 |
| 6 July 2023 | Call with R. Kampfner (W&C) re: Foxconn litigation issues. | D Turetsky | 0.30 | 525.00 |
| 6 July 2023 | Review class action settlement (1.0); call with D. Turetsky re: Foxconn litigation (0.3). | R Kampfner | 1.30 | 2,067.00 |
| 6 July 2023 | Review and analysis of record in connection with Foxconn complaint. | J Green | 0.50 | 655.00 |
| 6 July 2023 | Confer with J. Green re: Karma litigation issues. | F He | 0.30 | 393.00 |
| 6 July 2023 | Draft and revise potential 9019 motion for potential class action settlement. | D Kim | 0.60 | 762.00 |
| 7 July 2023 | Continue work on class action settlement. | R Kampfner | 1.30 | 2,067.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 July 2023 | Review and analysis of record in connection with Foxconn complaint. | J Green | 0.70 | 917.00 |
| 7 July 2023 | Draft motion to seal certain confidential exhibits filed as part of the brief in support of motion to extend automatic stay to DE Plaintiffs' class action. | A Padmanabhan | 2.30 | 1,702.00 |
| 10 July 2023 | Call with J. Zakia (W&C) re: Foxconn litigation issues (0.1); further analysis re: Foxconn litigation issues (0.2); call with J. Zakia (W&C) Karma litigation issues (0.1). | D Turetsky | 0.40 | 700.00 |
| 10 July 2023 | Participate in client call re: litigation strategy (0.8); review legal research re: lift stay motion (1.8); calls with D. Turetsky re: Foxconn litigation (0.2) and Karma litigation (0.1). | J Zakia | 2.90 | 5,075.00 |
| 10 July 2023 | Review class action settlement agreement. | R Kampfner | 0.50 | 795.00 |
| 10 July 2023 | Further draft motion to approval potential class action settlement. | D Kim | 0.70 | 889.00 |
| 10 July 2023 | Legal research re: objection to relief from stay (6.2); create shells for the objections and declaration (2.2); review the prior summary judgment order (1.1). | A Padmanabhan | 9.50 | 7,030.00 |
| 11 July 2023 | Call with R. Kampfner (W&C) re: securities settlement issues. | D Turetsky | 0.20 | 350.00 |
| 11 July 2023 | Continue work on Class Action Settlement Agreement (1.2); call with D. Turetsky re same (0.2). | R Kampfner | 1.40 | 2,226.00 |
| 11 July 2023 | Research re: lifting an automatic stay in connection with Karma motion (2.5); research case law re: declining to lift stay (1.8). | A Padmanabhan | 4.30 | 3,182.00 |
| 12 July 2023 | Attention/analysis re: litigation matters. | T Lauria | 0.50 | 1,050.00 |
| 13 July 2023 | Review securities settlement documents (1.0); conferences with plaintiffs and defendants' counsel re: settlement (0.9). | J Zakia | 1.90 | 3,325.00 |
| 14 July 2023 | Calls with R. Kampfner (W&C) re: securities claim settlement issues. | D Turetsky | 0.30 | 525.00 |
| 14 July 2023 | Attention to Class Action Settlement document (3.0); attend call with Labaton re: timing (0.5). | R Kampfner | 3.50 | 5,565.00 |
| 14 July 2023 | Review and comment re: revised draft class action settlement (0.7); correspond with S. Kaul re: same (0.1); correspond with A. Kropp re: motion for same (0.1). | D Kim | 0.90 | 1,143.00 |
| 14 July 2023 | Revise KPMG retention app (0.4); email with KPMG re: same (0.1). | S Ludovici | 0.50 | 620.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 July 2023 | Draft discovery documents requests to Karma re: Karma issues. | S Kaul | 2.90 | 3,074.00 |
| 16 July 2023 | Revise draft requests for production to Karma. | S Kaul | 0.50 | 530.00 |
| 17 July 2023 | Calls with R. Kampfner (W&C) re: securities settlement issues. | D Turetsky | 0.50 | 875.00 |
| 17 July 2023 | Review class action settlement documents (3.2); confer with R. Kampfner re: same (0.6); prepare for (0.1) and participate in (0.5) Debtors call re: settlement status; review and revise draft of lift stay opposition (0.6). | J Zakia | 5.00 | 8,750.00 |
| 17 July 2023 | Attend call with Debtors re: settlement of class action proceedings (0.5); review changes to class action settlement from Labaton (1.3). | R Kampfner | 1.80 | 2,862.00 |
| 17 July 2023 | Revise draft requests for production to Karma (0.5); draft email to J. Zakia re: same (0.1). | S Kaul | 0.60 | 636.00 |
| 18 July 2023 | Calls with R. Kampfner (W&C) re: securities settlement issues (0.4); call with J. Zakia (W&C) and (partial) R. Kampfner (W&C) re: securities litigation issues (0.3). | D Turetsky | 0.70 | 1,225.00 |
| 18 July 2023 | Review class action settlement documents. | J Zakia | 1.80 | 3,150.00 |
| 19 July 2023 | Further attention to Foxconn issues (0.4); email to Paul Hastings re: Foxconn litigation (0.1). | T Lauria | 0.50 | 1,050.00 |
| 19 July 2023 | Emails to J. Zakia (W&C) and R. Kampfner (W&C) re: securities settlement issues (0.2); calls with R. Kampfner (W&C) re: securities settlement issues (0.2); further analysis re: securities litigation settlement issues (0.3); call with J. Zakia (W&C) re: same (0.1). | D Turetsky | 0.80 | 1,400.00 |
| 19 July 2023 | Calls with securities defense counsel re: potential settlement (0.7); calls with Debtors re: litigation strategy (0.8). | J Zakia | 1.50 | 2,625.00 |
| 19 July 2023 | Attend call with S&C and Baker re: Class Action Settlement (0.5); review and revise class action settlement agreement (2.1). | R Kampfner | 2.60 | 4,134.00 |
| 19 July 2023 | Review of response to draft response to Karma lift stay motion. | J Green | 0.40 | 524.00 |
| 19 July 2023 | Review and analyze defendants' brief in opposition to Debtors' motion to extend stay re: securities litigation. | D Kim | 0.50 | 635.00 |
| 20 July 2023 | Call with Paul Hastings (various), J. Zakia (W&C) and D. Turetsky (W&C) re: Foxconn motion to dismiss (0.2); call with J. Zakia and D. Turetsky re: same (0.4); attend to Foxconn strategy matters (0.3). | T Lauria | 0.90 | 1,890.00 |
| 20 July 2023 | Call with Paul Hastings (M. Murphy and others) and | D Turetsky | 1.90 | 3,325.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | W&C (T. Lauria and others) re: Foxconn issues (0.2); call with T. Lauria (W&C) and J. Zakia (W&C) re: Foxconn motion to dismiss issues (0.4); call with R. Gorsich (W&C) re: Foxconn motion to dismiss issues (0.4); further analysis re: issues re: potential motion to dismiss/convert chapter 11 case (0.3); call with J. Zakia (W&C) re: Karma issues (0.5); call with R. Kampfner (W&C) re: Foxconn motion to dismiss (0.1). | | | |
| 20 July 2023 | Prepare for (0.1) and participate in call with Paul Hastings (M. Murphy and others) and W&C (T. Lauria and D. Turetsky) re: Foxconn issues (0.2); confer with T. Lauria (W&C) and D. Turetsky (W&C) re: Foxconn motion to dismiss issues (0.3);confer with Debtors re: litigation strategy (0.4); review opposition to motion for preliminary injunction (1.2) and case law (0.9) cited therein, confer with W&C team re: reply (0.3). | J Zakia | 3.40 | 5,950.00 |
| 20 July 2023 | Attend call with S&C and Baker re: Class Action Settlement (0.5); attend call with Foxconn attorneys re: chapter 11 cases (0.5); attend call re: XL insurance issues with Baker and insurance broker (0.5). | R Kampfner | 1.50 | 2,385.00 |
| 20 July 2023 | Call with D. Turetsky re: Foxconn motion to dismiss (0.4); gather, review and analyze research re: motion to dismiss (6.9); confer with J. Green, D. Kim, and others re: same (1.2). | R Gorsich | 8.50 | 11,645.00 |
| 20 July 2023 | Research re: motion to dismiss chapter 11 cases (2.5); draft memo re: motion to dismiss (3.8). | J Green | 6.30 | 8,253.00 |
| 20 July 2023 | Review Foxconn motion to dismiss (0.3); confer with J. Green re: same (0.3); research material re: same (0.6). | F He | 1.20 | 1,572.00 |
| 20 July 2023 | Review and analyze motion to dismiss filed by Foxconn (0.9); correspond with J. Green re: relevant legal research re: same (0.2); review and analyze response to Debtors' motion for preliminary injunction re: Delaware securities class action (0.6). | D Kim | 1.70 | 2,159.00 |
| 20 July 2023 | Confer with R. Gorsich re: Foxconn motion to dismiss (0.1); confer with J. Green re: motion to dismiss research (0.2); gather precedent research (0.7); legal research re: motion to dismiss diminution of value / possibility of rehabilitation factor (2.0); review Foxconn motion to dismiss (0.8). | D Kim | 3.80 | 3,648.00 |
| 20 July 2023 | Review DE Plaintiffs' opposition brief and summarized for team. | A Padmanabhan | 5.20 | 3,848.00 |
| 20 July 2023 | Locate and email precedent motion to dismiss pleadings and case law to F. He, R. Gorsich, D. Kim, J. Green and L. Mezei. | D Hirshorn | 0.30 | 114.00 |
| 21 July 2023 | Analysis re: Foxconn motion to dismiss issues/strategy (0.7); email to W&C team (R. Gorsich and others) re: same (0.1). | T Lauria | 0.80 | 1,680.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 July 2023 | Call with R. Kampfner (W&C) and J. Zakia (W&C) re: Karma litigation issues (0.4); email to Baker Hostetler (D. Kavouras, A. Ponikvar) re: Karma issues (0.1); call with W&C team (E. Smith, R. Kampfner, R. Szuba and others) re: responses to Karma objections (0.3); call with Baker Hostetler (D. Kavouras, A. Ponikvar) and W&C (R. Kampfner, R. Szuba, D. Kim and others) re: Karma issues (0.7); further research/analysis re: issues re: Foxconn motion to dismiss chapter 11 case (0.7). | D Turetsky | 2.20 | 3,850.00 |
| 21 July 2023 | Confer with D. Turetsky and R. Kampfner re: litigation strategy (0.4); prepare for and participate in Debtors call re: securities litigation (0.5); confer with counsel to Diamond Peak directors re: securities litigation (0.2). | J Zakia | 1.10 | 1,925.00 |
| 21 July 2023 | Review materials re: motion to dismiss. | R Gorsich | 2.20 | 3,014.00 |
| 21 July 2023 | Review of case law re: motion to dismiss chapter 11 cases. | J Green | 1.10 | 1,441.00 |
| 21 July 2023 | Call with D. Turetsky, R. Kampfner, R. Szuba, F. He and Baker team re: Karma objections. | D Kim | 0.50 | 635.00 |
| 21 July 2023 | Legal research re: motion to dismiss (1.4); draft/revise motion to dismiss memo (4.5). | D Kim | 5.90 | 5,664.00 |
| 21 July 2023 | Review unredacted insurance policies provided by DE Plaintiffs as part of their class action (2.5); summarize same for W&C team meeting (0.9). | A Padmanabhan | 3.40 | 2,516.00 |
| 21 July 2023 | Pull legal authority cited in motion to dismiss. | D Hirshorn | 0.90 | 342.00 |
| 22 July 2023 | Further analysis re: issues re: Foxconn motion to dismiss. | D Turetsky | 0.40 | 700.00 |
| 22 July 2023 | Review and analyze motion, research, and other materials re: motion to dismiss (3.6); review and revise memorandum re: same (1.3); correspond with D. Kim and J. Green re: same (0.1). | R Gorsich | 5.00 | 6,850.00 |
| 22 July 2023 | Review of memo re: motion to dismiss chapter 11 cases and case law cited therein (1.2); review of draft objection to motion to dismiss (0.5). | J Green | 1.70 | 2,227.00 |
| 22 July 2023 | Revise motion to dismiss memo. | D Kim | 3.80 | 3,648.00 |
| 22 July 2023 | Revise citations in reply brief re: Delaware class action. | A Padmanabhan | 1.60 | 1,184.00 |
| 23 July 2023 | Calls with J. Zakia (W&C) re: Karma issues (0.4); further analysis re: issues re: Foxconn dismissal motion (0.4); call with R. Gorsich (W&C) re: Foxconn motion to dismiss issues (0.1); call with R. Kampfner (W&C) re: Karma issues (0.2). | D Turetsky | 1.10 | 1,925.00 |
| 23 July 2023 | Confer with D. Turetsky re: Karma litigation strategy. | J Zakia | 0.40 | 700.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 23 July 2023 | Confer with D. Turetsky re: motion to dismiss (0.1); confer with D. Kim and J. Green re: same (0.4); review and revise memo re: motion to dismiss (1.4); review research and related materials re: same (1.0). | R Gorsich | 2.90 | 3,973.00 |
| 23 July 2023 | Review and revise memo (0.9) and outline (1.8) re: motion to dismiss chapter 11 cases and case law cited therein. | J Green | 2.70 | 3,537.00 |
| 23 July 2023 | Revise motion to dismiss memo. | D Kim | 3.70 | 3,552.00 |
| 23 July 2023 | Review and revise reply brief for Delaware class action. | A Padmanabhan | 1.90 | 1,406.00 |
| 24 July 2023 | Multiple calls with Debtors re: litigation strategy (0.4); review case law re: motion to lift stay (1.8). | J Zakia | 2.20 | 3,850.00 |
| 24 July 2023 | Review legal research re: motion to dismiss (0.7); correspond with D. Kim re: same (0.1). | R Gorsich | 0.80 | 1,096.00 |
| 24 July 2023 | Draft objection to motion to dismiss. | D Kim | 1.40 | 1,344.00 |
| 25 July 2023 | Calls with J. Zakia (W&C) re: Foxconn dismissal motion (0.5); call with R. Gorsich (W&C) re: Foxconn dismissal motion (0.2); call with Paul Hastings (M. Whalen, M. Micheli, and M. Murphy) and J. Zakia (W&C) re: Foxconn motion to dismiss schedule (0.3); further analysis re: Foxconn motion to dismiss issues (0.3). | D Turetsky | 1.30 | 2,275.00 |
| 25 July 2023 | Prepare for and attend A. Kroll witness preparation (2.7); review and revise reply brief in support of preliminary injunction (1.9); confer with D. Turetsky re: Foxconn dismissal motion (0.5); prepare for (0.2) and participate in Foxconn call with M. Whalen, M. Micheli, M. Murphy, and D. Turetsky (0.3). | J Zakia | 5.60 | 9,800.00 |
| 25 July 2023 | Attend call re: next steps for Class Action Settlement with Labaton (0.5); attend call re: class action settlement with S&C and Labaton (0.6). | R Kampfner | 1.10 | 1,749.00 |
| 25 July 2023 | Confer with D. Turetsky re: motion to dismiss (0.2); confer with J. Green and D. Kim re: opposition to motion to dismiss (0.4); review materials re: preparing same (1.5). | R Gorsich | 2.10 | 2,877.00 |
| 25 July 2023 | Review and analyze motion to dismiss chapter 11 cases and case law cited therein. | J Green | 4.60 | 6,026.00 |
| 25 July 2023 | Review draft reply in support of D&O stay extension motion. | D Kim | 0.80 | 1,016.00 |
| 25 July 2023 | Further draft objection to motion to dismiss. | D Kim | 0.80 | 768.00 |
| 25 July 2023 | Review and revise DE Class Action Reply Brief and incorporated comments from team. | A Padmanabhan | 1.30 | 962.00 |

# WHITE & CASE

**LORDSTOWN MOTORS CORP.**
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 July 2023 | Review motion to dismiss research (1.6); correspond with D. Kim re: same (0.2). | R Gorsich | 1.80 | 2,466.00 |
| 26 July 2023 | Review and analysis re: motion to dismiss (1.8) and declarations (0.9). | J Green | 2.70 | 3,537.00 |
| 26 July 2023 | Further draft objection to Motion to Dismiss. | D Kim | 6.00 | 5,760.00 |
| 27 July 2023 | Attention re: Karma/litigation strategy matters. | T Lauria | 0.60 | 1,260.00 |
| 27 July 2023 | Call with Debtors (D. Ninivaggi, M. Leonard), Baker (D. Greene) and J. Zakia (W&C) re: securities litigation issues. | D Turetsky | 0.60 | 1,050.00 |
| 27 July 2023 | Review materials and relevant portions of hearing re: potential motion to dismiss issues (1.7); confer with J. Green, D. Kim and D. Turetsky re: same (0.3). | R Gorsich | 2.00 | 2,740.00 |
| 27 July 2023 | Review and analysis of record in connection with Foxconn motion to dismiss. | J Green | 4.10 | 5,371.00 |
| 27 July 2023 | Review and analyze class action complaint filed July 26, 2023 (0.4); research re: indemnification obligations with respect to same (0.2). | R Szuba | 0.60 | 684.00 |
| 27 July 2023 | Further draft objection to motion to dismiss. | D Kim | 2.40 | 2,304.00 |
| 28 July 2023 | Call with J. Zakia (W&C) re: Foxconn issues. | D Turetsky | 0.10 | 175.00 |
| 28 July 2023 | Review and analysis of objection to motion to dismiss. | J Green | 2.80 | 3,668.00 |
| 28 July 2023 | Review complaint against directors and officers (0.4); call with J. Zakia re: same (0.2). | S Kaul | 0.60 | 636.00 |
| 28 July 2023 | Further draft objection to motion to dismiss (3.9); further research in connection with same (0.8). | D Kim | 4.70 | 4,512.00 |
| 29 July 2023 | Confer with Debtors re: litigation strategy. | J Zakia | 0.50 | 875.00 |
| 29 July 2023 | Review and analysis of objection to motion to dismiss. | J Green | 1.30 | 1,703.00 |
| 30 July 2023 | Call with J. Zakia (W&C) re: Karma issues (0.6); further attention re: same (0.5). | T Lauria | 1.10 | 2,310.00 |
| 30 July 2023 | Prepare for and participate in Kroll deposition witness preparation (1.1); follow up discussion with A. Kroll, M. Leonard and co-counsel re: deposition (0.5); confer with T. Lauria re: litigation strategy (0.6). | J Zakia | 2.20 | 3,850.00 |
| 30 July 2023 | Review and analysis of objection to motion to dismiss. | J Green | 1.00 | 1,310.00 |
| 31 July 2023 | Call with R. Kampfner (W&C) re: securities litigation settlement issues (0.2); email to S. Holbrook (Baker Hostetler) re: Karma litigation issues (0.1); call with S. Holbrook (W&C) re: Karma litigation issues (0.3); call | D Turetsky | 1.20 | 2,100.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | with R. Kampfner (W&C) and J. Zakia (W&C) re: securities class settlement (0.6). | | | |
| 31 July 2023 | Prepare for and defend Kroll deposition (8.8); prepare for and participate in Debtors call re: litigation strategy (2.0). | J Zakia | 10.80 | 18,900.00 |
| 31 July 2023 | Attention to Class Action Settlement Agreement. | R Kampfner | 1.20 | 1,908.00 |
| 31 July 2023 | Review (1.7) and analysis (1.1) of objection to motion to dismiss. | J Green | 2.80 | 3,668.00 |
| 31 July 2023 | Draft and review correspondence to J. Zakia and D. Turetsky re: class actions and review and analysis re: same. | R Szuba | 0.20 | 228.00 |
| **SUBTOTAL: Litigation** | | | **301.00** | **391,267.00** |

## Professional Retention & Fees – W&C

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 June 2023 | Draft timekeeping memo and forward to D. Turetsky (0.1); emails with D. Turetsky re: W&C retention issues (0.1); email with D. Turetsky re: potential party-in-interest issues (0.1); revise related materials re: same (0.1). | S Ludovici | 0.40 | 496.00 |
| 28 June 2023 | Call with P. Strom and F. He re: W&C retention issues (0.2); emails with D. Hirshorn and with F. He re: W&C retention (0.2). | S Ludovici | 0.40 | 496.00 |
| 29 June 2023 | Email with T. Pough re: connection update (0.1); email with P. Strom re: potential party-in-interest list (0.1). | S Ludovici | 0.20 | 248.00 |
| 30 June 2023 | Review potential party-in-interest list and email to D. Turetsky re: same (0.1); update connections disclosure (0.2); emails with P. Strom re: same (0.1); emails with T. Pough, J. Ostling, and A. Abraham re: further reports (0.1). | S Ludovici | 0.50 | 620.00 |
| 3 July 2023 | Review revised W&C retention application (0.2); review declaration in support thereof (0.1). | D Kim | 0.30 | 381.00 |
| 3 July 2023 | Email to F. He, R. Kampfner others re: W&C retention application (0.1); revise W&C retention application (0.3). | S Ludovici | 0.40 | 496.00 |
| 4 July 2023 | Review reports and update connections tracker (1.5); revise W&C retention application (2.3); emails with F. He, R. Sissung re: W&C retention application (0.2); review correspondence re: connections search (0.3). | S Ludovici | 4.30 | 5,332.00 |
| 5 July 2023 | Review and comment re: W&C retention application (0.8), W&C retention declaration (1.4), W&C retention order (0.1), and Leonard declaration in support of W&C retention application (0.1); calls with S. Ludovici (W&C) re: W&C retention issues (0.1). | D Turetsky | 2.50 | 4,375.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 5 July 2023 | Review W&C retention application. | R Kampfner | 0.90 | 1,431.00 |
| 5 July 2023 | Calls with D. Turetsky re: edits to W&C retention application (0.1); revise W&C retention application (1.7); emails with J. Zakia, R. Kampfner, F. He, others re: same (0.2); email to T. Lauria re: same (0.1); emails with A. Alie re: financial info for retention application. | S Ludovici | 2.30 | 2,852.00 |
| 5 July 2023 | Review and revise W&C retention application (0.9); review and analyze documents re: same (0.4); draft and review correspondence to S. Ludovici and F. He re: same (0.2). | R Szuba | 1.50 | 1,710.00 |
| 6 July 2023 | Comment re: W&C retention application (0.3); emails to D. Turetsky (W&C) and others re: same (0.1). | T Lauria | 0.40 | 840.00 |
| 6 July 2023 | Call with R. Szuba (W&C) re: W&C retention application issues (0.1); further analysis re: W&C retention application issues (0.2); further review and comment re: W&C retention declaration (0.6); further review and comment re: W&C retention application (0.4). | D Turetsky | 1.30 | 2,275.00 |
| 6 July 2023 | Review W&C retention application. | R Kampfner | 1.20 | 1,908.00 |
| 6 July 2023 | Revise W&C retention application (1.5); email same to client (0.1); emails to F. He and L. Mezei re: retention issues (0.1). | S Ludovici | 1.70 | 2,108.00 |
| 12 July 2023 | Call with S. Ludovici (W&C) re: W&C retention application issues. | D Turetsky | 0.10 | 175.00 |
| 13 July 2023 | Email to R. Sissung re: Pillowtex Chart. | S Ludovici | 0.10 | 124.00 |
| 14 July 2023 | Revise Pillowtex chart. | S Ludovici | 0.60 | 744.00 |
| 17 July 2023 | Review and comment re: response to US Trustee inquiry re: W&C retention (0.2); review and comment re: Pillowtex chart for W&C retention (0.2); email to B. Hackman (US Trustee) re: W&C retention issues (0.1). | D Turetsky | 0.50 | 875.00 |
| 28 July 2023 | Revise W&C monthly fee application (0.4); revise W&C first monthly fee application (0.2); emails with C. Shu re: same (0.1). | S Ludovici | 0.70 | 868.00 |
| **SUBTOTAL: Professional Retention & Fees – W&C** | | | **20.30** | **28,354.00** |

## Professional Retention & Fees – Other

| | | | | |
|---|---|---|---|---|
| 27 June 2023 | Confer with F. He, S. Ludovici re: professional retention applications (0.3); correspond with M. Steele of RLF re: same (0.1). | D Kim | 0.40 | 508.00 |
| 27 June 2023 | Emails with D. Turetsky and F. He re: debtor professional retention applications (0.1); emails with F. | S Ludovici | 0.40 | 496.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | He, C. Shu, and with J. Finger (Jefferies) and with A. Kroll and D. Ninivaggi (Debtors) re: retention issues (0.2); email with J. Madron (RLF) re: retention deadlines (0.1). | | | |
| 28 June 2023 | Emails with R. Sissung and F. He re: interim compensation procedures and ordinary course professional motions (0.3); emails with F. He and P. Strom re: ordinary course professional issues (0.1); emails with C. Tsitsis, M. Mollerus, others (Silverman) re: retention issues, and with F. He re: same (0.1). | S Ludovici | 0.50 | 620.00 |
| 28 June 2023 | Call with F. He and S. Ludovici re: debtor professional retention matters. | P Strom | 0.30 | 288.00 |
| 29 June 2023 | Review and analyze preliminary analysis re: ordinary course professionals. | D Kim | 0.70 | 889.00 |
| 29 June 2023 | Email with C. Tsitsis (Silverman) re: project categories (0.1); review ordinary course professional analysis from Silverman (0.3); draft email re: same to F. He (0.2); call with Silverman team and F. He re: various pending retention and ordinary course professional matters (0.5); emails with L. Mezei and with F. He re: retention drafting (0.2); emails with Silverman team re: various retention issues (0.1); review various pleading re: same (0.1); email to Baker Hostetler re: potential party-in-interest list (0.2). | S Ludovici | 1.70 | 2,108.00 |
| 29 June 2023 | Draft Silverman retention application (3.2); draft ordinary course professional motion (1.2). | L Mezei | 4.40 | 4,488.00 |
| 29 June 2023 | Call with F. He, S. Ludovici and Silverman team re: ordinary course professionals. | P Strom | 0.30 | 288.00 |
| 30 June 2023 | Emails to F. He (W&C) re: debtor professional retention issues. | D Turetsky | 0.10 | 175.00 |
| 30 June 2023 | Review and comment on ordinary course professional and retention materials (0.4); confer with S. Ludovici re: same (0.3); review research re: same (0.2). | F He | 0.90 | 1,179.00 |
| 30 June 2023 | Review and revise draft ordinary course professional motion (0.5); correspond with L. Mezei, S. Ludovici re: same (0.2). | D Kim | 0.70 | 889.00 |
| 30 June 2023 | Review/revise Silverman retention application (1.7); email to KPMG re: potential party-in-interest list and retention issues (0.1); email with J. Madron D. Fran (RLF) re: ordinary course professional issues (0.2); email with F. He re: ordinary course professional discussion (0.1); Email with RLF team re: ordinary course professional form of motion (0.1); emails with Silverman team re: various retention issues (0.3). | S Ludovici | 2.50 | 3,100.00 |
| 30 June 2023 | Continue draft Silverman retention application (1.4); draft ordinary course professional motion (1.6); revise KCC administrative agent motion (0.8). | L Mezei | 3.80 | 3,876.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 July 2023 | Review and revise draft Silverman retention application (0.3); review declaration in support of same (0.2). | D Kim | 0.50 | 635.00 |
| 2 July 2023 | Review and revise KCC administrative advisor retention application (0.3); correspond with L. Mezei re: same (0.1). | D Kim | 0.40 | 508.00 |
| 2 July 2023 | Revise ordinary course professional motion. | L Mezei | 1.10 | 1,122.00 |
| 3 July 2023 | Emails to F. He (W&C) and S. Ludovici (W&C) re: ordinary course professional issues. | D Turetsky | 0.10 | 175.00 |
| 3 July 2023 | Confer with S. Ludovici re: debtor retention issues (0.8); review ordinary course professional list and confer with M. Mollerus (Silverman) re: same (0.4); confer with M. Leonard re: same (0.2). | F He | 1.40 | 1,834.00 |
| 3 July 2023 | Review revised application to retain Silverman (0.2); correspond with L. Mezei re: same (0.1); review analysis of ordinary course professional retention application (0.2). | D Kim | 0.50 | 635.00 |
| 3 July 2023 | Revise ordinary course professional motion (1.3); emails with F. He re: same (0.1); emails with Baker Hostetler (0.1) and SullCrom (0.1) re: retention issues. | S Ludovici | 1.60 | 1,984.00 |
| 3 July 2023 | Revise Silverman application and KCC retention application and circulate. | L Mezei | 2.10 | 2,142.00 |
| 5 July 2023 | Review and comment re: ordinary course professional motion. | D Turetsky | 0.30 | 525.00 |
| 5 July 2023 | Confer with Baker Hostler re: retention issues (0.5); confer with A. Steele (RLF) re: retention issues (0.3); confer with S. Ludovici re: debtor retention application issues (0.4). | F He | 1.20 | 1,572.00 |
| 5 July 2023 | Review revised ordinary course professional motion (0.5); review and revise draft retention application for Silverman (0.3); review and revise draft retention application for KCC (0.2); correspond with L. Mezei, F. He re: same (0.2). | D Kim | 1.20 | 1,524.00 |
| 5 July 2023 | Call with L. Mezei re: Jefferies retention application (0.1); call with Baker Hostetler re: retention issues (0.5); revise Jefferies retention application (0.1); email with SullCrom re: ordinary course professional retention (0.1). | S Ludovici | 0.80 | 992.00 |
| 5 July 2023 | Revise Jefferies retention app (1.6) and correspondence with Dentons re: same (0.2); revise re: Silverman app (2.3). | L Mezei | 4.10 | 4,182.00 |
| 6 July 2023 | Review and comment re: Silverman retention application (0.3); review and comment re: Jefferies retention application (0.4); emails to F. He (W&C) re: | D Turetsky | 0.80 | 1,400.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | same (0.1). | | | |
| 6 July 2023 | Review retention applications (0.4); confer with M. Mollerus (Silverman) re: ordinary course professional issues (0.2); review ordinary course professional list (0.4); confer with M. Leonard and A. Kroll (company) re: various retention application issues (0.8); confer with RLF re: filing retention issues (0.2). | F He | 2.00 | 2,620.00 |
| 6 July 2023 | Revise ordinary course professional motion (0.3); emails with Silverman team re: same and with KPMG re: ordinary course professional issues (0.1); email with KPMG re: ordinary course professional / retention (0.1). | S Ludovici | 0.50 | 620.00 |
| 6 July 2023 | Revise Silverman app. | L Mezei | 1.60 | 1,632.00 |
| 6 July 2023 | Call with F. He, S. Ludovici and Silverman team re: ordinary course professionals. | P Strom | 0.30 | 288.00 |
| 7 July 2023 | Discuss ordinary course professional issues with D. Turetsky and S. Ludovici (0.3); review ordinary course professional list and address same with M. Mollerus (Silverman) (0.7); confer with S. Ludovici re: retention application issues (0.3); confer with M. Leonard, M. Port, A. Kroll (Company) re: ordinary course professional issues (0.4). | F He | 1.70 | 2,227.00 |
| 7 July 2023 | Review and analyze revised ordinary course professional schedule. | D Kim | 0.40 | 508.00 |
| 7 July 2023 | Emails with M. Mollerus re: ordinary course professional issues. | S Ludovici | 0.20 | 248.00 |
| 10 July 2023 | Confer with M. Mollerus (Silverman) re: ordinary course professional issues (0.3); confer with company re: same (0.3); confer with S. Ludovici re: same (0.3); call with M. Mollerus (Silverman) re: ordinary course professional motion issues (0.7); confer with M. Leonard, M. Port, A. Kroll (Company) re: same (0.3). | F He | 1.90 | 2,489.00 |
| 10 July 2023 | Emails with F. He re: ordinary course professional issues (0.1); email with RLF team re: ordinary course professional issue (0.1). | S Ludovici | 0.20 | 248.00 |
| 11 July 2023 | Review and comment re: motion to establish interim professional compensation procedures. | D Turetsky | 0.30 | 525.00 |
| 11 July 2023 | Confer with Baker Hostler re: retention issues (0.4); call with M. Mollerus (Silverman) re: ordinary course professional issues (0.6). | F He | 1.00 | 1,310.00 |
| 11 July 2023 | Call with Baker Hostetler and with F. He (W&C) re: Baker Hostetler retention issues (0.4); call with F. he re: ordinary course professional issues (0.1); revise ordinary course professional motion (0.2); emails with L. Mezei, F. He and others re: same (0.1); emails with KPMG re: retention app (0.1). | S Ludovici | 0.90 | 1,116.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 July 2023 | Draft and review interim compensation motion (0.5); draft and review correspondence with D. Turetsky and S. Ludovici re: same (0.2). | R Szuba | 0.70 | 798.00 |
| 12 July 2023 | Email to RLF re: ordinary course professional order provision (0.1); email to M. Mollerus re: ordinary course professional services (0.2); review correspondence re: same (0.1); review RLF comments to ordinary course professional motion (0.1); revise ordinary course professional motion/list (0.3); email with L. Mezei, D. Turetsky, and others re: same (0.1). | S Ludovici | 0.90 | 1,116.00 |
| 12 July 2023 | Update ordinary course professional motion and revise. | L Mezei | 1.20 | 1,224.00 |
| 13 July 2023 | Review revised ordinary course professional motion and email to S. Ludovici (W&C) re: same (0.1); emails to A. Kroll (Debtors) and F. He (W&C) re: ordinary course professional issues (0.1). | D Turetsky | 0.20 | 350.00 |
| 13 July 2023 | Call with M. Mollerus (Silverman) re: ordinary course professional motion issues (0.3); revise ordinary course professional motion (0.2); confer with Debtors re: same (0.5); draft responses to various ordinary course professional inquiries from Debtors (0.4). | F He | 1.40 | 1,834.00 |
| 13 July 2023 | Email to D. Turetsky re: ordinary course professional motion (0.2); review research re: retention issues in connection with debtor retention applications (0.4); email with S&C re: retention issues (0.1). | S Ludovici | 0.70 | 868.00 |
| 13 July 2023 | Draft and review correspondence re: ordinary course professionals motion to/from F. He, D. Turetsky, and A. Kroll. | R Szuba | 0.30 | 342.00 |
| 14 July 2023 | Email with R. Szuba and L. Mezei re: responding to comments to retention/ordinary course professional issues (0.1); emails with R. Szuba, D. Kim and others re: comments to second day issues re: retention (0.5); email with Silverman re: retention issues (0.1). | S Ludovici | 0.70 | 868.00 |
| 14 July 2023 | Review and analyze UST's comments to second day motions, including retention applications, interim comp motion, and ordinary course professionals motion (0.2); draft correspondence to D. Turetsky and D. Kim re: same (0.1); draft correspondence to L. Mezei re: ordinary course professionals motion comments (0.1); draft correspondence to Jefferies team re: comments to Jefferies retention (0.2); research re: same (0.2); draft correspondence to Silverman team re: comments to Silverman retention application (0.2); draft correspondence to F. He and W&C team re: Silverman retention questions from UST (0.1); draft correspondence to A. Kroll re: parties-in-interest list (0.1). | R Szuba | 1.20 | 1,368.00 |
| 14 July 2023 | Draft KPMG retention application. | L Mezei | 3.40 | 3,468.00 |
| 16 July 2023 | Email with R. Szuba re: comments to retentions. | S Ludovici | 0.10 | 124.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 July 2023 | Correspond with L. Mezei re: revised ordinary course professional order. | D Kim | 0.10 | 127.00 |
| 17 July 2023 | Email to R. Kampfner re: retention issues (0.2); review Silverman Pillowtex chart (0.2); email to Baker Hostetler re: retention issues (0.1). | S Ludovici | 0.50 | 620.00 |
| 17 July 2023 | Revise ordinary course professional order. | L Mezei | 0.80 | 816.00 |
| 18 July 2023 | Emails with F. He and M. Mollerus re: ordinary course professional issues. | S Ludovici | 0.20 | 248.00 |
| 18 July 2023 | Update and revise KPMG retention application. | L Mezei | 2.30 | 2,346.00 |
| 19 July 2023 | Call with R. Hamilton (Jefferies) re: Jefferies retention issues (0.1); call with J. Finger (Jefferies) re: same (0.1); further analysis re: ordinary course professional issues and email to J. Zakia (W&C) re: same (0.1). | D Turetsky | 0.30 | 525.00 |
| 19 July 2023 | Confer with M. Leonard, M. Port, A. Kroll (Company) re: ordinary course professional issues (0.6); confer with M. Mollerus (Silverman) re: ordinary course professional issues (0.5); discuss same with S. Ludovici (0.4). | F He | 1.50 | 1,965.00 |
| 19 July 2023 | Review proposed responses to US Trustee re: ordinary course professional issues (0.2); correspond with S. Ludovici re: same (0.1); review revised ordinary course professional schedule (0.3); further analyze and respond to Committee questions to same (0.2). | D Kim | 0.80 | 1,016.00 |
| 19 July 2023 | Prepare responses to Committee issues re: ordinary course professionals. | S Ludovici | 0.60 | 744.00 |
| 19 July 2023 | Revise KPMG retention application (0.4); continue revise re: cash management order (0.7); correspondence with W&C team re: same (0.4). | L Mezei | 1.50 | 1,530.00 |
| 20 July 2023 | Correspond with Jefferies' counsel re: Jefferies retention application (0.2); review proposed changes re: same (0.1); correspond with S. Ludovici re: remaining retention application issues (0.1). | D Kim | 0.40 | 508.00 |
| 20 July 2023 | Email with D. Turetsky, R. Kampfner and others re: ordinary course professional issues (0.1); email with F. He re: Akin retention (0.1); email with E. Smith re: expert ordinary course professionals (0.1); email with Debtors re: ordinary course professional issues (0.3). | S Ludovici | 0.60 | 744.00 |
| 21 July 2023 | Emails to M. Leonard (Debtors) re: ordinary course professional issues (0.1); emails to S. Ludovici (W&C) re: ordinary course professional issues (0.1); email to D. Kovsky (Troutman) re: ordinary course professional issues (0.1). | D Turetsky | 0.30 | 525.00 |
| 21 July 2023 | Several emails with F. He, D. Turetsky, R. Kampfner, D. Kim and others (W&C) re: ordinary course | S Ludovici | 3.50 | 4,340.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | professional issues (0.5); revise list of descriptions of ordinary course professional work (0.8); review further Committee comments and prepare responses to same (0.5); email to Debtors re: same (0.2); review KPMG retention papers (0.5); email with L. Mezei re: same (0.1); review and comment on Baker Hostetler retention app (0.9). | | | |
| 21 July 2023 | Revise re: ordinary course professional order. | L Mezei | 0.70 | 714.00 |
| 22 July 2023 | Revise responses to Committee ordinary course professional questions (0.6); email with D. Turetsky, R. Kampfner and others re: same (0.1). | S Ludovici | 0.70 | 868.00 |
| 23 July 2023 | Emails to S. Ludovici (W&C) re: ordinary course professional matters (0.2); further analysis re: issues re: same (0.2); review and comment re: revised draft of ordinary course professional order (0.2); emails to D. Ninivaggi (Debtors), A. Kroll (Debtors) and others re: same (0.1); emails to D. Kovsky-Apap (Troutman) re: same (0.1). | D Turetsky | 0.80 | 1,400.00 |
| 23 July 2023 | Confer with M. Leonard, M. Port, A. Kroll (Company) and D. Turetsky re: ordinary course professional issues (0.7); confer with S. Ludovici re: same (0.6). | F He | 1.30 | 1,703.00 |
| 23 July 2023 | Revise ordinary course professional order (0.3); revise responses to Committee questions (0.2); email to D. Kovsky (Troutman) re: same (0.1); email with D. Turetsky, R. Kampfner, F. He and others re: same (0.2); draft additional language for ordinary course professional order (0.1); review revised KPMG retention papers (0.1); emails with KPMG and with L. Mezei re: same (0.1). | S Ludovici | 1.10 | 1,364.00 |
| 24 July 2023 | Further analysis re: Jefferies retention issues (0.2); email to T. Labouda (Dentons) re: Jefferies retention issues (0.1); email to Debtors (D. Ninivaggi, M. Leonard and others) re: Jefferies retention issues (0.1). | D Turetsky | 0.40 | 700.00 |
| 24 July 2023 | Review revised order approving Jefferies retention (0.3); revise declaration in support of same (0.2); correspond with Jefferies' counsel re: resolution of US Trustee comments for same (0.1); review revised ordinary course professional order (0.2); correspond with S. Ludovici, F. He re: same (0.1). | D Kim | 0.90 | 1,143.00 |
| 24 July 2023 | Revise ordinary course professional order and email to D. Turetsky and R. Kampfner re: same (0.1); emails with D. Turetsky and R. Kampfner re: ordinary course professional order, and with Baker Hostetler re: retention app (0.1); email with Dentons re: Jefferies retention app (0.1); emails with F. He, D. Kim and L. Mezei re: Jefferies retention app and supplemental declaration (0.3); review Jefferies supplemental declaration (0.1); emails with D. Turetsky and with J. Madron re: Jefferies (0.1). | S Ludovici | 0.80 | 992.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 25 July 2023 | Emails to L. Mezei (W&C) re: KPMG application (0.1); emails to S. Ludovici (W&C) re: Baker Hostetler retention application (0.1); review and comment re: KPMG retention application (0.3); review and comment re: Baker Hostetler retention application (0.4); email to F. He (W&C) re: Deloitte ordinary course professional issues (0.1). | D Turetsky | 1.00 | 1,750.00 |
| 25 July 2023 | Revise KPMG retention app (0.2); review Baker Hostetler retention app (0.2); correspond with L. Mezei and with Baker Hostetler re: retention (0.1). | S Ludovici | 0.50 | 620.00 |
| 25 July 2023 | Update KPMG declaration (0.3); further update Baker application (0.7). | L Mezei | 1.00 | 1,020.00 |
| 26 July 2023 | Email to R. Kampfner (W&C) re: Baker Hostetler retention issues (0.1); call with R. Kampfner (W&C) same (0.1). | D Turetsky | 0.20 | 350.00 |
| 26 July 2023 | Draft ordinary course professional memo for Debtors (0.4) and confer with M. Leonar (Debtors) re: same (0.3). | F He | 0.70 | 917.00 |
| 26 July 2023 | Review KPMG declaration. | S Ludovici | 0.20 | 248.00 |
| 26 July 2023 | Update Baker application. | L Mezei | 2.30 | 2,346.00 |
| 27 July 2023 | Call with M. Leonard (Debtors) re: Baker Hostetler issues. | D Turetsky | 0.10 | 175.00 |
| 27 July 2023 | Draft email to Debtors re: payment of professionals (0.5); review docket re: debtor retention filings (0.1); review correspondence re: finalizing KPMG and Baker retention apps (0.1). | S Ludovici | 0.70 | 868.00 |
| 27 July 2023 | Update KPMG (1.3) and Baker (1.4) application and finalize and file. | L Mezei | 2.70 | 2,754.00 |
| 28 July 2023 | Email to M. Leonard (Debtors) re: ordinary course professional issues. | D Turetsky | 0.10 | 175.00 |
| 28 July 2023 | Confer with Debtors re: professional payment issues. | F He | 0.40 | 524.00 |
| 28 July 2023 | Emails with F. He and with D. Tsitsis re: Silverman fee applications. | S Ludovici | 0.10 | 124.00 |
| 31 July 2023 | Calls with R. Kampfner (W&C) re: Baker Hostetler issues (0.2); call with Troutman Sanders (D. Kovsky, F. Lawall) and R. Kampfner (W&C) re: Baker Hostetler/Karma issues (0.3). | D Turetsky | 0.50 | 875.00 |
| 31 July 2023 | Attend call re: Baker retention application with Committee. | R Kampfner | 0.30 | 477.00 |
| **SUBTOTAL: Professional Retention & Fees – Other** | | | **85.50** | **102,486.00** |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | **Reports, Schedules & U.S. Trustee Issues** | | | |
| 27 June 2023 | Review and provide responses to US Trustee questions to first day pleadings (0.5); confer with R. Kampfner, A. Kroll, F. He re: same (0.2). | D Kim | 0.70 | 889.00 |
| 29 June 2023 | Review draft responses to US Trustee inquiry (0.1); email to R. Szuba (W&C) re: same (0.1); call with D. DeFranceschi (RLF) re: US Trustee issues (0.2). | D Turetsky | 0.40 | 700.00 |
| 29 June 2023 | Review issues concerning schedules. | R Kampfner | 2.10 | 3,339.00 |
| 29 June 2023 | Confer with C. Tsitsis (Silverman) re: schedules and US Trustee questions (0.5); confer with A.J. Erickson re: draft 8K and review re: same (0.3). | F He | 0.80 | 1,048.00 |
| 30 June 2023 | Confer with C. Tsitsis (Silverman) re: schedule issues. | F He | 0.50 | 655.00 |
| 30 June 2023 | Review information from Silverman team re: IDI meeting (0.9); correspond with A. Steele of RLF re: same (0.2); revise responses to US Trustee inquiries re: cases (0.3); review contracts and other documents and diligence from company re: schedules (1.2). | D Kim | 2.60 | 3,302.00 |
| 30 June 2023 | Draft and review response to US Trustee re: IDI (0.2); correspond with D. Kim and F. He re: same (0.2). | R Szuba | 0.40 | 456.00 |
| 1 July 2023 | Review and comment re: response to US Trustee IDI diligence (0.1); emails to R. Szuba (W&C) and F. He (W&C) re: same (0.1). | D Turetsky | 0.20 | 350.00 |
| 1 July 2023 | Confer with D. Turetsky and A. Kroll (Company) re: various US Trustee matters. | F He | 0.30 | 393.00 |
| 2 July 2023 | Confer with A. Steele re: US Trustee matters. | F He | 0.20 | 262.00 |
| 3 July 2023 | Review and comment re: responses to US Trustee inquiry. | D Turetsky | 0.20 | 350.00 |
| 3 July 2023 | Confer with C. Tsitsis (Silverman) and M. Mollerus (Silverman) re: various US Trustee and schedules issues (0.5); review materials for US Trustee responses (0.5); draft response to US Trustee inquiries (0.6). | F He | 1.60 | 2,096.00 |
| 3 July 2023 | Correspondence with F. He and D. Turetsky re: IDI materials (0.2); correspond with same re: proposed section 341(a) meeting (0.1). | D Kim | 0.30 | 381.00 |
| 4 July 2023 | Review revised responses to US Trustee re: diligence requests (0.3); correspondence with F. He re: same (0.1). | D Kim | 0.40 | 508.00 |
| 5 July 2023 | Email to A. Kroll (Lordstown) re: US Trustee inquiries (0.1); call with D. DeFranceschi (RLF) re: US Trustee issues (0.1). | D Turetsky | 0.20 | 350.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 5 July 2023 | Confer with A. Steele (RLF) re: various US Trustee matters (1.05); confer with company re: IDI (0.3); review IDI memo (0.3); conference call with A. Kroll, M. Port, M. Leonard (Company) and S. Nerger (Silverman) re: schedule and SOFA issues (0.8); confer with A. Kroll (Company) re: responses to US Trustee re: cash management issues (0.7); confer with A. Steel (RLF) re: US Trustee issues (0.2). | F He | 2.80 | 3,668.00 |
| 6 July 2023 | Confer with C. Tsitsis (Silverman) re: schedule issues (0.2); confer with A. Steel (RLF) re: US Trustee issues (0.3); confer with A. Kroll, M. Port, M. Leonard (Company) re: same (0.3). | F He | 0.80 | 1,048.00 |
| 6 July 2023 | Correspond with Silverman team re: US Trustee IDI materials (0.3); review information collected for same (0.3). | D Kim | 0.60 | 762.00 |
| 7 July 2023 | Call with D. Tsitsis (Silverman), A. Kroll (Lordstown), M. Port (Lordstown), S. Kohler (Silverman), A. Steele (RLF), D. DeFranceschi (RLF) re: IDI interview prep (0.6); calls with F. He (W&C) re: US Trustee issues (0.4); prepare for call with US Trustee re: UCC questionnaires (0.2); call with B. Hackman (US Trustee), A. Kroll (Lordstown), D. DeFranceschi (RLF) and others re: UCC questionnaires (0.4); call with A. Kroll (Lordstown) re: US Trustee inquiry concerning vendor (0.1); email to D. DeFranceschi (RLF) and A. Steele (RLF) re: same (0.1). | D Turetsky | 1.80 | 3,150.00 |
| 7 July 2023 | Call with Company, RLF and Silverman re: IDI preparation (0.6); prepare for call with US Trustee, Company and Silverman and RLF re: Committee formation issues and attend call (0.9); call with Silverman re: schedule issues (0.5); call with M. Lenard re: vendor and schedules issues (0.5). | F He | 2.50 | 3,275.00 |
| 7 July 2023 | Review and analyze documents in response to US Trustee's IDI requests (0.7); calls with Silverman team re: same (0.3). | D Kim | 1.00 | 1,270.00 |
| 7 July 2023 | Locate (0.1) and email precedent SOFA and Statement (0.1) to F. He. | D Hirshorn | 0.20 | 76.00 |
| 9 July 2023 | Review cash flow analysis for US Trustee submission and confer with RLF re: same (0.5); confer with C. Tsitsis (Silverman) re: schedules issues (0.2). | F He | 0.70 | 917.00 |
| 10 July 2023 | Initial debtor interview with US Trustee (N. Jones), Lordstown (A. Kroll, M. Port), Silverman (D. Tsitsis), RLF (A. Steele, D. DeFranceschi) and F. He (W&C). | D Turetsky | 0.50 | 875.00 |
| 10 July 2023 | Attend initial debtor interview (0.5); confer with company re: 341 meeting (0.3); confer with A. Steele (RLF) re: same (0.2). | F He | 1.00 | 1,310.00 |
| 12 July 2023 | Call with A. Kroll (Lordstown) re: schedules and statements (0.2); email to RLF (A. Steele, D. DeFranceschi) and W&C (F. He and others) re: | D Turetsky | 1.10 | 1,925.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | schedules and statements (0.1); email to F. He (W&) and D. Kim (W&C) re: motion to extend schedules and statements (0.1); further analysis re: issues concerning schedules and statements (0.2); review draft motion to extend deadline to file schedules and statements (0.2); emails to D. Kim (W&C) and R. Szuba (W&C) re: schedules issues (0.2); review and comment re: draft responses to US Trustee inquiry (0.1). | | | |
| 12 July 2023 | Discuss SOFA and Schedule issues with S. Kholer and M. Mollerus (Silverman) (0.3); confer with D. Turetsky re: same (0.3); confer with A. Steele (RLF) re: scheduled extension issues (0.4); confer with S. Kholer re: same (0.3); research re: schedules issues from company and confer with D. Kim re: same (1.2). | F He | 2.50 | 3,275.00 |
| 12 July 2023 | Revise motion to extend time to file schedules/statements of financial affairs (0.4); correspond with F. He, D. Turetsky re: same (0.2); correspond with P. Strom re: global notes for same (0.2); conduct research re: same (0.6); draft proposed responses to US Trustee re: final cash management and creditor matrix orders (0.4); correspond with F. He re: same (0.2). | D Kim | 2.00 | 2,540.00 |
| 12 July 2023 | Review and analyze schedule G and attention to correspondence re: same (0.1); draft correspondence to D. Turetsky and D. Kim re: statement of financial affairs (0.2); research and analysis re: same (0.2). | R Szuba | 0.50 | 570.00 |
| 12 July 2023 | Draft global notes for schedules and statements. | P Strom | 0.70 | 672.00 |
| 13 July 2023 | Email to M. Leonard (Lordstown) re: issues re: schedules and SOFAs (0.1); email to D. Kim (W&C), F. He (W&C) and R. Szuba (W&C) re: schedules and statements issues (0.1); further analysis re: issues re: schedules and statements (0.5); further review and comment re: motion to extend deadline to file schedules and SOFAs (0.1); further analysis re: Debtors' public filing requirements (0.2); email to J. Spreen (Baker Hostetler) re: same (0.1); review and comment re: draft response to US Trustee inquiry re: investment account (0.2). | D Turetsky | 1.30 | 2,275.00 |
| 13 July 2023 | Review and revise first day orders for US Trustee. | R Kampfner | 1.10 | 1,749.00 |
| 13 July 2023 | Draft and revise response to US Trustee inquiry re: cash management (0.4); confer with M. Port (Debtors) re: schedules issues (0.3); confer with A. Kroll, M. Leonard, M. Port (Debtors) re: schedule issues (0.2). | F He | 0.90 | 1,179.00 |
| 13 July 2023 | Review certain executory contracts for Schedule G (0.6); correspond with KCC re: same (0.2); review and revise draft motion to extend time to file schedules and statements (0.6); correspond with L. Mezei, Turetsky re: same (0.2); review and prepare draft responses to US Trustee follow-up questions re: first and second day motions (0.6); correspond with F. He, R. Kampfner, D. Turetsky re: same (0.4). | D Kim | 2.60 | 3,302.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 July 2023 | Draft correspondence to D. Turetsky and D. Kim re: SOFA (0.1); review and analyze precedent re: same (0.1). | R Szuba | 0.20 | 228.00 |
| 13 July 2023 | Correspond with D. Kim re: employment agreements in connection with schedules and statements (0.4); research/diligence re: schedules and statements issues (1.8). | P Strom | 2.20 | 2,112.00 |
| 14 July 2023 | Emails to F. He (W&C) and P. Strom (W&C) re: schedule and statement issues (0.2); further analysis re: issues re: same (0.2); further review and comment re: response to US Trustee inquiry re: cash management (0.1); call with F. He (W&C) re: same (0.1). | D Turetsky | 0.60 | 1,050.00 |
| 14 July 2023 | Confer with M. Port and M. Leonard (Debtors) re: schedule issues (0.3); confer with P. Strom re: same (0.3); draft and revise response to US Trustee question re: cash management (0.5); confer with D. Turetsky re: same (0.2); revise US Trustee response re: same (0.6). | F He | 1.90 | 2,489.00 |
| 14 July 2023 | Review research re: schedule G and other disclosures (0.7); correspond with P. Strom re: same (0.2); multiple correspondence with KCC and Silverman teams re: preparation for same (0.4); review and analyze informal comments from the US Trustee re: second day pleadings (0.4); correspond with L. Mezei, A. Kropp and team re: same (0.2); review revised versions of proposed orders based on same (0.6); correspond with Silverman and Jefferies teams re: US Trustee comments (0.2). | D Kim | 2.70 | 3,429.00 |
| 14 July 2023 | Further research/diligence G issues. | P Strom | 1.10 | 1,056.00 |
| 17 July 2023 | Confer with M. Leonard and M. Port (Debtors) re: schedule issues (0.3); confer with M. Leonard (Debtors) re: additional issues (0.2); confer with S. Nerger (Silverman) re: MOR issues (0.4). | F He | 0.90 | 1,179.00 |
| 17 July 2023 | Further revise proposed responses to US Trustee re: second day orders (0.6); correspond with L. Mezei, F. He re: same (0.3); analyze research re: same (0.4). | D Kim | 1.30 | 1,651.00 |
| 17 July 2023 | Review and analyze filings with attention to same (0.6); correspond with D. Turetsky and W&C team re: same (0.5). | R Szuba | 1.10 | 1,254.00 |
| 18 July 2023 | Confer with M. Leonard and M. Port (Debtors) re: schedules issues (0.6); coordinate with M. Leonard and M. Port (Debtors) re: documents for schedules (0.3). | F He | 0.90 | 1,179.00 |
| 19 July 2023 | Call with A. Steele (RLF) re: US Trustee issues (0.1); analysis re: bankruptcy risk factor issues for public filings (0.2). | D Turetsky | 0.30 | 525.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 19 July 2023 | Attend call with Debtors re: schedule F (0.8); attention to cash management issues, including questions from US Trustee and Committee (0.6). | R Kampfner | 1.40 | 2,226.00 |
| 19 July 2023 | Confer with A. Kroll, M. Leonard and M. Port (Debtors), S. Nerger and M. Mollerous (Silverman) and D. Kim (W&C) re: schedule issues. | F He | 0.50 | 655.00 |
| 19 July 2023 | Call with C. Stringer, M. Leonard, F. He, and Huron team re: Schedule F questions. | D Kim | 0.60 | 762.00 |
| 19 July 2023 | Draft global notes for schedules and statements. | P Strom | 2.30 | 2,208.00 |
| 20 July 2023 | Call with Baker Hostetler (B. Stevenson and S. Hanselman) re: 10Q risk disclosures (0.2); call with US Trustee (B. Hackman and J. O'Malley), RLF (A. Steele), and W&C (R. Kampfner and F. He) re: cash management issues (0.2); call with A. Steele (RLF) re: US Trustee issues (0.1). | D Turetsky | 0.50 | 875.00 |
| 20 July 2023 | Confer with A. Kroll, M. Leonard and M. Port (Debtors) re: schedules issues (0.4); confer with D. Kim re: same (0.5); confer with A. Estrada (KCC) re: schedule questions (0.3). | F He | 1.20 | 1,572.00 |
| 20 July 2023 | Preliminary review and revisions to draft global notes (0.6); review research re: same (0.3); correspond with P. Strom re: same (0.1); correspond with F. He and Debtors re: Schedule F matters (0.3); call with KCC re: preparation of schedules (0.2). | D Kim | 1.50 | 1,905.00 |
| 20 July 2023 | Review and revise draft of global notes for schedules and statements. | P Strom | 1.90 | 1,824.00 |
| 21 July 2023 | Review MOR (0.4) and confer with A. Steele (RLF) re: issues for MOR (0.3); confer with A. Kroll (Debtors) re: same (0.2); confer with D. Turetsky re: same (0.3). | F He | 1.20 | 1,572.00 |
| 24 July 2023 | Call with F. He (W&C) re: schedule and statement issues (0.1); further analysis re: schedule and statement issues (0.3); emails to F. He (W&C) and D. Kim (W&C) re: same (0.1). | D Turetsky | 0.50 | 875.00 |
| 24 July 2023 | Confer with A. Kroll, M. Leonard and M. Port (Debtors) re: schedules issues (0.3); call with D. Kim re: same (0.7); review materials for schedules (0.4). | F He | 1.40 | 1,834.00 |
| 24 July 2023 | Review and revise draft global notes for schedules and statements (1.5); review research re: schedule issues (1.0); correspond with D. Turetsky, R. Kampfner and W&C team re: same (0.1). | D Kim | 2.60 | 3,302.00 |
| 25 July 2023 | Further analysis re: issues re: schedules and statements (0.2); email to D. Kim (W&C) and F. He (W&C) re: same (0.1); emails to M. Leonard (Debtors), A. Kroll (Debtors) and others re: schedules and statements issues (0.2); call with A. Kroll (W&C) re: schedule issues (0.2); review and comment re: draft | D Turetsky | 2.00 | 3,500.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | global notes (1.3). | | | |
| 25 July 2023 | Confer with A. Kroll, M. Leonard and M. Port (Debtors) and D. Kim re: schedules issues (0.7); call with D. Kim (W&C), S. Nerger (Silverman) and A. Kroll, M. Leonard and M. Port (Debtors) re: schedules issues (0.9); research re: schedules issues (0.7). | F He | 2.30 | 3,013.00 |
| 25 July 2023 | Further draft/revise global notes for schedules and statements (2.0); confer with D. Turetsky, R. Kampfner, and Silverman teams re: same (0.4). | D Kim | 2.40 | 3,048.00 |
| 25 July 2023 | Revise global notes for schedules and statements re: D. Turetsky comments. | P Strom | 0.60 | 576.00 |
| 26 July 2023 | Research and confer with A. Kroll, M. Leonard and M. Port (Debtors) re: schedules issues (0.6); confer with S. Nerger (Silverman) re: schedules issues (0.3); call with D. Kim and R. Szuba re: various schedules issues (0.4). | F He | 1.30 | 1,703.00 |
| 26 July 2023 | Further review and revise of draft global notes for schedules (0.7); correspond with P. Strom re: same (0.1); call with C. Stringer, M. Leonard, A. Kroll, F. He, Silverman team re: schedule questions (0.8); review initial draft of schedule E/F (0.5); correspond with A. Estrada of KCC re: preparation of schedule G (0.2). | D Kim | 2.30 | 2,921.00 |
| 27 July 2023 | Call with F. He (W&C) re: schedules issues. | D Turetsky | 0.10 | 175.00 |
| 27 July 2023 | Confer with D. Kim and Debtors re: various schedules issues. | F He | 0.60 | 786.00 |
| 27 July 2023 | Review/comment on initial draft of schedules (0.9); review draft statement of financial affairs (0.7); correspondence with F. He, Debtors, and Silverman re: same (0.4); further revise global notes for same (0.3). | D Kim | 2.30 | 2,921.00 |
| 28 July 2023 | Email to D. Kim (W&C) re: schedules issues. | D Turetsky | 0.10 | 175.00 |
| 28 July 2023 | Call with A. Kroll, M. Leonard and M. Port (Debtors) and S. Nerger (Silverman) re: schedules issues (1.1); discuss various issues with D. Kim (0.4); confer with C. Tsitsis (Silverman) re: various issues (0.2); confer with S. Nerger (Silverman) re: various issues (0.2). | F He | 1.90 | 2,489.00 |
| 28 July 2023 | Call with A. Kroll, M. Leonard, M. Port, Silverman team, F. He re: draft schedules (1.1); further review and provide comments re: draft schedules and supporting appendices (1.2); review draft SOFAs and supporting appendices (1.5). | D Kim | 3.80 | 4,826.00 |
| 29 July 2023 | Confer with A. Kroll, M. Leonard and M. Port (Debtors) and S. Nerger, C. Tsitsis (Silverman) re: schedules issues (0.5); discuss various issues with D. Kim (0.3). | F He | 0.80 | 1,048.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 July 2023 | Further revise draft global notes (0.9); correspond with S. Nerger and Silverman team, F. He re: comments to SOFAs and schedules (0.8); further review SOFAs (1.5). | D Kim | 3.20 | 4,064.00 |
| 29 July 2023 | Further analysis re: issues concerning disclosure of litigation actions on Debtors statements (2.2) and correspond with D. Kim re: same (0.3). | P Strom | 2.50 | 2,400.00 |
| 30 July 2023 | Emails to F. He (W&C) and D. Kim (W&C) re: issues re: schedules and SOFAs. | D Turetsky | 0.10 | 175.00 |
| 30 July 2023 | Review and revise notes to schedules. | R Kampfner | 1.40 | 2,226.00 |
| 30 July 2023 | Review and revise schedules (3.4); several conferences with S. Nerger (Silverman), D. Kim (W&C) and A. Kroll, M. Leonard and M. Port (Debtors) re: same (1.0). | F He | 4.40 | 5,764.00 |
| 30 July 2023 | Further review global notes and schedules/statements per Debtors input (1.0); review comments from Debtors re: same (0.5); review revised schedules (2.4); review draft statements of financial affairs (1.0). | D Kim | 4.90 | 6,223.00 |
| 30 July 2023 | Correspond with F. He and D. Kim re: schedules and statements. | P Strom | 0.40 | 384.00 |
| 31 July 2023 | Further review and comment re: schedules and statements (0.9); emails to D. Kim (W&C) and F. He (W&C) re: schedules and statements (0.4); call with F. He (W&C) re: schedules and statements issues (0.1); further analysis re: issues re: schedules and statements in response to inquiries from Debtors (1.2); call with Debtors (M. Port, M. Leonard), Silverman (D. Tsitsis, and others) and F. He (W&C) re: schedules and statements issues (0.4); call with M. Leonard (W&C) re: same (0.2). | D Turetsky | 3.20 | 5,600.00 |
| 31 July 2023 | Attention to schedules of assets and liabilities. | R Kampfner | 1.00 | 1,590.00 |
| 31 July 2023 | Call with A. Kroll, M. Leonard and M. Port (Debtors) and S. Nerger and C. Tsitsis (Silverman) re: schedules issues (0.4); review and research schedules exhibit (0.7); call with C. Tsitsis (Silverman) and A. Kroll, M. Leonard and M. Port (Debtors) re: schedules and sofa issues (0.7); review and revise schedules and sofas (1.7); discuss various issues with D. Kim (0.7); emails and call with S. Nerger (Silverman) and A. Kroll, M. Leonard and M. Port (Debtors) re: schedules Issues (0.7); review revised schedules and sofa (1.4). | F He | 6.30 | 8,253.00 |
| 31 July 2023 | Calls with S. Nerger, M. Leonard, M. Port, D. Turetsky, F. He and W&C team re: comments to schedules and statements (0.7); review and analyze drafts of Debtors' schedules (0.8); review and analyze drafts of LEVS' schedules (0.5); review and analyze drafts of LEVC's schedules (0.7); review and revise draft Debtors' statements of financial affairs (0.6); review and revise draft LEVS' statements of financial affairs (0.5); review | D Kim | 5.20 | 6,604.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and revise draft LEVC's statements of financial affairs (0.8); further revise global notes based on same (0.4); calls with F. He and C. Tsitsis and Silverman teams re: same (0.2). | | | |
| 31 July 2023 | Review and analyze schedules (0.4); research re: treatment of intellectual property on schedules (0.5); draft and review correspondence to F. He and W&C team re: same (0.3). | R Szuba | 1.20 | 1,368.00 |
| **SUBTOTAL: Reports, Schedules & U.S. Trustee Issues** | | | **118.60** | **156,511.00** |

## Tax Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 June 2023 | Call with R. Kampfner (W&C) and D. Dreier (W&C) re: NOL issues (0.4); further confer with R. Kampfner (W&C) re: NOL/trading motion issues (0.2). | D Turetsky | 0.60 | 1,050.00 |
| 27 June 2023 | Attention to NOL motion. | R Kampfner | 1.50 | 2,385.00 |
| 13 July 2023 | Review shareholder inquiry re: trading order procedures (0.1); email to M. Leonard (Debtors) re: same (0.1). | D Turetsky | 0.20 | 350.00 |
| 18 July 2023 | Email to R. Kampfner (W&C) re: NOL and related issues. | D Turetsky | 0.10 | 175.00 |
| 19 July 2023 | Review Foxconn shareholder notices. | D Turetsky | 0.10 | 175.00 |
| 20 July 2023 | Review inquiry re: equity trading/NOL order (0.1); email to A. Kroll (Debtors) re: same (0.1); review and comment re: supplemental declaration in support of NOL/trading motion (0.2). | D Turetsky | 0.40 | 700.00 |
| 24 July 2023 | Review and comment re: revised supplemental declaration in connection with trading motion. | D Turetsky | 0.10 | 175.00 |
| 26 July 2023 | Emails with D. Kim re: NOL query from Baker Hostetler. | S Ludovici | 0.10 | 124.00 |
| 31 July 2023 | Review and comment re: draft 8K re: NOL order (0.2); email to J. Spreen (Baker Hostetler) re: same (0.1). | D Turetsky | 0.30 | 525.00 |
| **SUBTOTAL: Tax Issues** | | | **3.40** | **5,659.00** |

## Employee Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 June 2023 | Call with D. Ninivaggi (Lordstown) re: employee issues (0.1); further analysis re: employee issues (0.3). | D Turetsky | 0.40 | 700.00 |
| 28 June 2023 | Emails to F. He (W&C) and P. Strom (W&C) re: employee issues (0.2); review and comment re: updated proposed wage order (0.2); email to M. Port (Lordstown) re: employee wage relief issues (0.1); call with R. Szuba (W&C) re: employee communications issues (0.1); emails to F. He (W&C) re: employee | D Turetsky | 0.90 | 1,575.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | wages order (0.1); further analysis re: employee severance issues (0.2). | | | |
| 29 June 2023 | Call with M. Leonard (Lordstown) re: employee issues (0.4); further analysis re: employee severance issues (0.4); call with F. He (W&C) re: employee issues (0.1); call with D. DeFranceschi (RLF) re: employee issues (0.2). | D Turetsky | 1.10 | 1,925.00 |
| 29 June 2023 | Research re: employee severance/WARN issues. | L Mezei | 2.80 | 2,856.00 |
| 30 June 2023 | Further analysis re: employee issues (0.2); email to T. Marnin (W&C) re: same (0.1). | D Turetsky | 0.30 | 525.00 |
| 30 June 2023 | Continued research re: employee severance/WARN issues. | L Mezei | 1.30 | 1,326.00 |
| 1 July 2023 | Further analysis re: employee issues (0.2); call with R. Kampfner (W&C) re: employee issues (0.1). | D Turetsky | 0.30 | 525.00 |
| 3 July 2023 | Further analysis re: employee issues (0.3); email to T. Lauria (W&C) re: employee issues (0.2); call with D. DeFranceschi (RLF) re: employee issues (0.2); call with A. Kroll (W&C) and M. Leonard (W&C) re: employee issues (0.1). | D Turetsky | 0.80 | 1,400.00 |
| 5 July 2023 | Further analysis re: employee issues (0.1); call with D. DeFranceschi (RLF) re: employee issues (0.3); call with F. He (W&C) re: employee issues (0.1). | D Turetsky | 0.50 | 875.00 |
| 6 July 2023 | Call with T. Marnin (W&C) re: WARN issues (0.4); call with D. Ninivaggi (Lordstown) and M. Leonard (Lordstown) re: employee issues (0.5); further analysis re: same (0.3). | D Turetsky | 1.20 | 2,100.00 |
| 6 July 2023 | Confer with T. Marnin re: wage issues. | F He | 0.40 | 524.00 |
| 7 July 2023 | Review research re: employee wage supplement to wage motion (0.7); review related analysis for same (0.6). | D Kim | 1.30 | 1,651.00 |
| 9 July 2023 | Research re: post-petition severance issue (1.1); review and analyze documents re: same (0.5); draft and review correspondence to F. He re: same (0.2). | R Szuba | 1.80 | 2,052.00 |
| 10 July 2023 | Draft and revise final wage order supplement (2.7); confer with M. Mollerus and D. Tsitsis (Silverman) re: research for supplement (0.4). | F He | 3.10 | 4,061.00 |
| 10 July 2023 | Correspond with F. He re: potential severance amounts (0.2); review correspondence and analysis from Silverman team re: same (0.2). | D Kim | 0.40 | 508.00 |
| 10 July 2023 | Research re: severance obligation issues (2.5); draft analysis to D. Turetsky and W&C team re: same (0.5). | R Szuba | 3.00 | 3,420.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 July 2023 | Analysis re: Lordstown severance issues (0.4); call with F. He (W&C) re: PTO issues (0.2); calls with D. Ninivaggi (Lordstown) re: PTO issues (0.3); call with A. Steele (RLF) re: PTO issues (0.1); emails to T. Lauria (W&C) re: same (0.1); call with R. Szuba (W&C) re: PTO issues (0.1); emails to R. Szuba (W&C) and F. He (W&C) re: same (0.2); call with Lordstown (D. Ninivaggi, M. Leonard, M. Port, A. Kroll) re: PTO issues (0.8); call with A. Kroll (Lordstown) re: ordinary course professional issues (0.2); review and comment re: supplemental statement concerning wages motion (0.8); further analysis re: 401K catchup issues (0.1). | D Turetsky | 3.30 | 5,775.00 |
| 11 July 2023 | Review employee wage issues. | R Kampfner | 0.90 | 1,431.00 |
| 11 July 2023 | Research re: severance obligations (0.7); draft correspondence to W&C team re: same (0.5); draft a correspondence to Debtors re: nature of severance obligations (0.3); confer with F. He re: same (0.2); confer with D. Turetsky re: supplement to wages motion (0.3); confer with D. Turetsky and F. He re: same (0.2); research re: PTO issue (0.4); analysis re: potential termination payment issues (0.5); confer with F. He re: same (0.2); confer with M. Port (Debtors) re: same (0.2); draft and review correspondence to W&C team re: same (0.3); correspond with A. Steele re: wages supplement (0.3); draft and review revised proposed interim wages order (0.5); correspond with F. He and D. Turetsky re: same (0.3); draft and review analysis re: wages supplement approach (0.3); correspond with W&C and RLF teams re: same (0.2); review and analyze updated PTO cash out analysis from Debtors (0.6); correspond with D. Turetsky and F. He re: same (0.3). | R Szuba | 6.30 | 7,182.00 |
| 11 July 2023 | Correspond with F. He re: severance issues. | P Strom | 0.10 | 96.00 |
| 12 July 2023 | Calls with A. Steele (RLF) re: PTO issues (0.1); call with B. Hackman (US Trustee) re: PTO issues (0.1); email to A. Steele (RLF) re: same (0.1); emails to R. Szuba (W&C) re: PTO issues (0.1); emails to F. He (W&C) and R. Szuba (W&C) re: wages supplement pleading (0.1); further review and comment re: revised draft of final wages order (0.2); further review and comment re: revised drafts of wages supplemental pleading (1.4); emails to D. Ninivaggi (Lordstown), M. Leonard (Lordstown), A. Kroll (Lordstown) and others re: severance issues (0.3); call with R. Szuba (W&C) re: severance issues (0.1); call with F. He (W&C) re: wages supplement (0.1); call with D. DeFranceschi (RLF) re: severance issues (0.4); call with F. He (W&C) re: wages supplement pleading (0.2); further calls with D. Ninivaggi (Lordstown) re: severance issues (0.4) and PTO issues (0.2); further review and comment re: Certificate of Counsel (0.1) and amended wages interim order (0.1); further call with A. Kroll (Lordstown) re: 401K Safe Harbor payment (0.2). | D Turetsky | 4.20 | 7,350.00 |
| 12 July 2023 | Review wage order. | R Kampfner | 1.30 | 2,067.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 July 2023 | Review revised drafts re: wage supplement (0.4); correspond with F. He re: same (0.1). | D Kim | 0.50 | 635.00 |
| 12 July 2023 | Draft and review Supplement to Final Wages Order (0.5); confer with F. He re: same (0.2); draft and review correspondence with D. Turetsky and F. He re: same (0.1); review and analyze correspondence from company re: same (0.1); research re: severance payments (2.4); call with D. Turetsky re: same (0.2); draft and review analysis re: same (0.7). | R Szuba | 4.20 | 4,788.00 |
| 13 July 2023 | Calls with A. Steele (RLF) re: wages supplement (0.1) and proposed amended interim wage order (0.1); further review and revise re: revised draft of wage supplement pleading (1.1); call with R. Kampfner (W&C) re: wages supplement issues (0.1); emails to D. Ninivaggi (Debtors), A. Kroll (Debtors), and M. Leonard (Debtors) re: statement on wages motion (0.1); call with R. Szuba (W&C) re: same (0.1); emails to A. Kroll (Debtors) and others re: wages supplement (0.1). | D Turetsky | 1.70 | 2,975.00 |
| 13 July 2023 | Revise final wage supplement and research re: issues. | F He | 1.80 | 2,358.00 |
| 13 July 2023 | Review and provide comments to final wages motion supplement (0.3); correspondence from R. Szuba re: same (0.1); review revised final wages order (0.1). | D Kim | 0.50 | 635.00 |
| 13 July 2023 | Draft and review supplement to wages motion (1.6); correspond and confer with F. He and D. Turetsky re: same (0.8); review and analyze underlying documents re: same (0.8); draft and review amended interim order (0.9); correspond with Company re: wages supplement and revised interim order (0.4); correspond with A Steele and RLF team re: filing of wages supplement and revised interim order (0.3); coordinate for filing (0.2); cause wages order and supplement to be filed (0.1). | R Szuba | 5.10 | 5,814.00 |
| 14 July 2023 | Email to M. Leonard (Debtors) re: employee issues and analysis re: inquiry re: same. | D Turetsky | 0.10 | 175.00 |
| 14 July 2023 | Call with M. Port re: PTO payments. | R Szuba | 0.10 | 114.00 |
| 17 July 2023 | Further analysis re: employee issues. | D Turetsky | 0.30 | 525.00 |
| 18 July 2023 | Call with M. Leonard (Debtors) re: PSU vesting issues. | D Turetsky | 0.10 | 175.00 |
| 19 July 2023 | Correspond with D. Turetsky re: employee issues. | G Pryor | 0.30 | 585.00 |
| 23 July 2023 | Further analysis re: employee issues and email to F. He re: same. | D Turetsky | 0.10 | 175.00 |
| 25 July 2023 | Further analysis re: employee claim issues (0.2); emails to D. Kim (W&C) re: same (0.1). | D Turetsky | 0.30 | 525.00 |
| **SUBTOTAL: Employee Issues** | | | **50.80** | **69,403.00** |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **TOTAL** | | | **1,772.20** | **2,296,617.00** |