**EXHIBIT F**

## Court Dockets

CONS W/ 2021-1085-LWW - CONF ORD - IN RE LORDSTOWN MOTORS CORP.
STOCKHOLDERS LITIGATION, Docket No. 2021-1066 (Del. Ch. Dec 08, 2021), Court…

**Delaware Court of Chancery**
**Docket for Case #: 2021-1066-LWW**

**CONS W/ 2021-1085-LWW - CONF ORD - IN RE LORDSTOWN MOTORS CORP.
STOCKHOLDERS LITIGATION**

| DOCKET INFORMATION | Minimize |
|---|---|
| **DATE FILED:** | Dec 8, 2021 |
| **STATUS:** | Active |
| **ASSIGNED TO:** | Lori W. Will |
| **CASE TYPE:** | Breach of Fiduciary Duties |
| **CATEGORY:** | Civil Action |

| PARTIES AND ATTORNEYS | Expand All | Minimize |
|---|---|---|
| **Atri Amin**<br>Plaintiff | | ⌄ |
| **Benjamin Hebert**<br>Plaintiff | | ⌄ |
| **Andrew Richardson**<br>Defendant | | ⌄ |
| **David Hamamoto**<br>Defendant | | ⌄ |
| **DiamondPeak Sponsor LLC**<br>Defendant | | ⌄ |
| **Judith Hannaway**<br>Defendant | | ⌄ |
| **Mark Walsh**<br>Defendant | | ⌄ |
| **Steven Hash**<br>Defendant | | ⌄ |
| **George Troicky**<br>Interested Party | | |

| Lordstown Motors Corp. | ∨ |
|---|---|
| Interested Party | |

| New Castle County, Sheriff | ∨ |
|---|---|
| Sheriff | |

This does not constitute the official record of the court. The information is provided "as is" and may be subject to errors or omissions.

## DOCKET ENTRIES                                    Minimize ∧

**KEYWORD**    [ Type here to filter entries by keyword ]

**DATE**    [ Any ▾ ]

[ Clear Filters ]  [ Filter ]

🖨 Print Entries    📄 Request Entries                    Reverse Entries ≡↓

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-1 | Dec. 08, 2021 | Request | Verified Class Action Complaint for Breach of Fiduciary Duties [FILED UNDER SEAL]<br>**TYPE** Complaint-class action or derivative<=10defs<br>**DATE** 12/09/2021<br>**TIME** 08:42:54<br>**STATUS** Accepted - Sealed |
| ☐ BL-2 | Dec. 08, 2021 | View | Unsworn Affidavit and Verification of Benjamin Hebert pursuant to 10 Del. C. Sec. 3927 in support of Verified Class Action Complaint<br>**TYPE** Verification to Complaint<br>**DATE** 12/09/2021<br>**TIME** 08:42:54<br>**STATUS** Accepted |
| ☐ BL-3 | Dec. 08, 2021 | View | Supplemental Information Pursuant to Rule 3(a) of the Rules of the Court of Chancery, with Counsel's Statement of Good Cause<br>**TYPE** Supplemental Information Sheet<br>**DATE** 12/09/2021<br>**TIME** 08:42:54<br>**STATUS** Accepted |
| ☐ BL-4 | Dec. 08, 2021 | View | Letter from Gregory V. Varallo, Esq. to the Register in Chancery regarding Summons Instructions<br>**TYPE** Summons Instructions<br>**DATE** 12/09/2021<br>**TIME** 08:42:54 |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | **STATUS** Accepted |
| ☐ BL-5 | Dec. 08, 2021 | View | Letter from Gregory V. Varallo, Esq. to the Register in Chancery regarding Confidential Filing Pursuant to Court of Chancery Rule 5.1(e)(1) <br> **TYPE** Certificate of Rule 5.1 <br> **DATE** 12/09/2021 <br> **TIME** 08:42:55 <br> **STATUS** Accepted |
| ☐ BL-6 | Dec. 13, 2021 | View | 12.10.2021 - issued (1) 3114 summons to special process server (5) copies - issued (1) summons to special process server (1) copy <br> **TYPE** Issuance of Summons <br> **DATE** 12/13/2021 <br> **TIME** 11:09:29 <br> **STATUS** Accepted |
| ☐ BL-7 | Dec. 13, 2021 | View | Summons to Defendant DiamondPeak Sponsor LLC pursuant to 10 Del. C. Sec. 3111, with affidavit of service <br> **TYPE** Summons <br> **DATE** 12/13/2021 <br> **TIME** 12:29:25 <br> **STATUS** Accepted |
| ☐ BL-8 | Dec. 13, 2021 | View | Summons to Defendants David Hamamoto, Mark Walsh, Andrew Richardson, Steven Hash, and Judith Hannaway pursuant to 10 Del. C. Sec. 3114, with affidavit of service <br> **TYPE** Summons <br> **DATE** 12/13/2021 <br> **TIME** 12:29:25 <br> **STATUS** Accepted |
| ☐ BL-9 | Dec. 13, 2021 | View | Public [redacted] version of Verified Class Action Complaint for Breach of Fiduciary Duties <br> **TYPE** Public Version <br> **DATE** 12/14/2021 <br> **TIME** 09:51:51 <br> **STATUS** Accepted |
| ☐ BL-10 | Dec. 21, 2021 | View | Letter from Gregory V. Varallo, Esq. to the Register in Chancery regarding Alias Summons Instructions <br> **TYPE** Summons Instructions <br> **DATE** 12/21/2021 <br> **TIME** 10:49:21 <br> **STATUS** Accepted |
| ☐ BL-11 | Dec. 21, 2021 | View | 12.11.21 - issued (1) ALIAS Summons to Special Process Server (5 Copies) <br> **TYPE** Issuance of Summons <br> **DATE** 12/21/2021 <br> **TIME** 14:48:18 <br> **STATUS** Accepted |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-12 | Dec. 23, 2021 | View | Alias Summons to Defendants David Hamamoto, Mark Walsh, Andrew Richardson, Steven Hash, and Judith Hannaway pursuant to 10 Del. C. Sec. 3114, with affidavit of service<br>**TYPE** Summons<br>**DATE** 12/23/2021<br>**TIME** 09:46:40<br>**STATUS** Accepted |
| ☐ BL-13 | Dec. 23, 2021 | View | Letter from Gregory V. Varallo, Esq. to Register in Chancery pursuant to Court of Chancery Rule 4(d)(c)<br>**TYPE** Statement Pursuant to Rule 4(d)(c)<br>**DATE** 12/23/2021<br>**TIME** 10:50:30<br>**STATUS** Accepted |
| ☐ BL-14 | Jan. 10, 2022 | View | Defendant DiamondPeak Sponsor LLC's Motion to Dismiss the Verified Class Action Complaint<br>**TYPE** Motion to Dismiss<br>**DATE** 01/11/2022<br>**TIME** 08:22:55<br>**STATUS** Accepted |
| ☐ BL-15 | Jan. 10, 2022 | View | [Proposed] Order Granting Defendant DiamondPeak Sponsor LLC s Motion to Dismiss the Verified Class Action Complaint<br>**TYPE** Proposed Order<br>**DATE** 01/11/2022<br>**TIME** 08:22:55<br>**STATUS** Accepted |
| ☐ BL-16 | Jan. 10, 2022 | View | Certificate of Service to Defendant DiamondPeak Sponsor LLC s Motion to Dismiss the Verified Class Action Complaint<br>**TYPE** Certificate of Service<br>**DATE** 01/11/2022<br>**TIME** 08:22:55<br>**STATUS** Accepted |
| ☐ BL-17 | Jan. 18, 2022 | View | Entry of Appearance of Raymond J. DiCamillo, Kevin M. Gallagher, Alexander M. Krischik and Alena V. Smith of Richards, Layton & Finger, P.A. on behalf of Defendants David Hamamoto, Mark Walsh, Andrew Richardson, Steven Hash, Judith Hannaway, and DiamondPeak Sponsor LLC<br>**TYPE** Entry of Appearance<br>**DATE** 01/18/2022<br>**TIME** 10:48:50<br>**STATUS** Accepted |
| ☐ BL-18 | Jan. 18, 2022 | View | Certificate of Service to Entry of Appearance of Raymond J. DiCamillo, |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | Kevin M. Gallagher, Alexander M. Krischik and Alena V. Smith of Richards, Layton & Finger, P.A. on behalf of Defendants David Hamamoto, Mark Walsh, Andrew Richardson, Steven Hash, Judith Hannaway, and DiamondPeak Sponsor LLC<br>**TYPE**     Certificate of Service<br>**DATE**     01/18/2022<br>**TIME**     10:48:50<br>**STATUS**     Accepted |
| ☐ BL-19 | Jan. 18, 2022 | View | Entry of Appearance of Raymond J. DiCamillo, Kevin M. Gallagher, Alexander M. Krischik and Alena V. Smith of Richards, Layton & Finger, P.A. on behalf of Defendant Andrew Richardson<br>**TYPE**     Entry of Appearance<br>**DATE**     01/18/2022<br>**TIME**     16:32:16<br>**STATUS**     Accepted |
| ☐ BL-20 | Jan. 18, 2022 | View | Certificate of Service to Entry of Appearance of Raymond J. DiCamillo, Kevin M. Gallagher, Alexander M. Krischik and Alena V. Smith of Richards, Layton & Finger, P.A. on behalf of Defendant Andrew Richardson<br>**TYPE**     Certificate of Service<br>**DATE**     01/18/2022<br>**TIME**     16:32:16<br>**STATUS**     Accepted |
| ☐ BL-21 | Jan. 18, 2022 | View | Individual Defendants' Motion to Dismiss the Verified Class Action Complaint<br>**TYPE**     Motion to Dismiss<br>**DATE**     01/18/2022<br>**TIME**     20:08:56<br>**STATUS**     Accepted |
| ☐ BL-22 | Jan. 18, 2022 | View | Certificate of Service to Individual Defendants' Motion to Dismiss the Verified Class Action Complaint<br>**TYPE**     Certificate of Service<br>**DATE**     01/18/2022<br>**TIME**     20:08:56<br>**STATUS**     Accepted |
| ☐ BL-23 | Jan. 18, 2022 | View | [Proposed] Order Granting Individual Defendants' Motion to Dismiss the Verified Class Action Complaint<br>**TYPE**     Proposed Order<br>**DATE**     01/18/2022<br>**TIME**     20:08:56<br>**STATUS**     Accepted |
| ☐ BL-24 | Jan. 19, 2022 | View | Defendants' Motion to Stay<br>**TYPE**     Motion<br>**DATE**     01/19/2022<br>**TIME**     11:54:23 |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | **STATUS**      Accepted |
| ☐ BL-25 | Jan. 19, 2022 | View | Exhibits A through D to Defendants' Motion to Stay<br>**TYPE**         Exhibits<br>**DATE**         01/19/2022<br>**TIME**         11:54:23<br>**STATUS**      Accepted |
| ☐ BL-26 | Jan. 19, 2022 | View | [Proposed] Order Granting Defendants' Motion to Stay<br>**TYPE**         Proposed Order<br>**DATE**         01/19/2022<br>**TIME**         11:54:24<br>**STATUS**      Accepted |
| ☐ BL-27 | Jan. 19, 2022 | View | Certificate of Service to Defendants' Motion to Stay<br>**TYPE**         Certificate of Service<br>**DATE**         01/19/2022<br>**TIME**         11:54:24<br>**STATUS**      Accepted |
| ☐ BL-28 | Jan. 19, 2022 | View | Letter from Alena V. Smith to Vice Chancellor Lori W. Will, enclosing courtesy copies of the Defendants Motion to Stay<br>**TYPE**         Letter<br>**DATE**         01/19/2022<br>**TIME**         15:36:40<br>**STATUS**      Accepted |
| ☐ BL-29 | Jan. 21, 2022 | View | Plaintiffs' Motion for a Prompt Scheduling Conference, with certificate of service<br>**TYPE**         Motion<br>**DATE**         01/21/2022<br>**TIME**         11:45:25<br>**STATUS**      Accepted |
| ☐ BL-30 | Jan. 21, 2022 | View | [Proposed] Order Scheduling a Prompt Scheduling Conference<br>**TYPE**         Proposed Order<br>**DATE**         01/21/2022<br>**TIME**         11:45:25<br>**STATUS**      Accepted |
| ☐ BL-31 | Jan. 21, 2022 | View | Letter from Gregory V. Varallo, Esq. to the Honorable Lori W. Will regarding Plaintiffs' Motion for a Prompt Scheduling Conference<br>**TYPE**         Letter<br>**DATE**         01/21/2022<br>**TIME**         11:45:25<br>**STATUS**      Accepted |
| ☐ BL-32 | Jan. 21, 2022 | View | Notice of Entry of Appearance of Daniel E. Meyer of Bernstein Litowitz Berger & Grossmann LLP as counsel on behalf of Plaintiffs Benjamin Hebert and Atri Amin, with certificate of service |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | **TYPE**        Entry of Appearance<br>**DATE**        01/24/2022<br>**TIME**        10:15:06<br>**STATUS**     Accepted |
| ☐ BL-33 | Jan. 24, 2022 | **View** | Defendants' Response to Plaintiffs' Motion for a Prompt Scheduling Conference<br>**TYPE**        Response<br>**DATE**        01/24/2022<br>**TIME**        16:11:58<br>**STATUS**     Accepted |
| ☐ BL-34 | Jan. 24, 2022 | **View** | Exhibits A - C to Defendants' Response to Plaintiffs' Motion for a Prompt Scheduling Conference<br>**TYPE**        Exhibits<br>**DATE**        01/24/2022<br>**TIME**        16:12:01<br>**STATUS**     Accepted |
| ☐ BL-35 | Jan. 24, 2022 | **View** | Certificate of Service to Defendants' Response to Plaintiffs' Motion for a Prompt Scheduling Conference<br>**TYPE**        Certificate of Service<br>**DATE**        01/24/2022<br>**TIME**        16:12:04<br>**STATUS**     Accepted |
| ☐ BL-36 | Jan. 25, 2022 | **View** | Plaintiffs Reply in Support of Their Motion for a Prompt Scheduling Conference, with certificate of service<br>**TYPE**        Reply<br>**DATE**        01/25/2022<br>**TIME**        10:25:05<br>**STATUS**     Accepted |
| ☐ BL-37 | Jan. 25, 2022 | **View** | Letter from Alena V. Smith to Vice Chancellor Lori W. Will, enclosing courtesy copies of Defendants Response to Plaintiffs Motion for a Prompt Scheduling Conference<br>**TYPE**        Letter<br>**DATE**        01/25/2022<br>**TIME**        12:21:32<br>**STATUS**     Accepted |
| ☐ BL-38 | Jan. 28, 2022 | **View** | Motion for Admission Pro Hac Vice of Mark Lebovitch of Bernstein Litowitz Berger & Grossmann LLP as Counsel for Plaintiffs Benjamin Hebert and Atri Amin, with certificate of service<br>**TYPE**        Motion for Pro Hac Vice<br>**DATE**        01/28/2022<br>**TIME**        11:31:27<br>**STATUS**     Accepted |
| ☐ BL-39 | Jan. 28, 2022 | **View** | Certification for Admission Pro Hac Vice of Mark Lebovitch of Bernstein Litowitz Berger & Grossmann LLP as Counsel for |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | Plaintiffs Benjamin Hebert and Atri Amin |
| | | | **TYPE**    Certification for Pro Hac Vice |
| | | | **DATE**    01/28/2022 |
| | | | **TIME**    11:31:27 |
| | | | **STATUS**   Accepted |
| ☐ BL-40 | Jan. 28, 2022 | View | Lebovitch, Mark: [Proposed] Order Granting Admission Pro Hac Vice as Counsel for Plaintiffs Benjamin Hebert and Atri Amin |
| | | | **TYPE**    Proposed Order - Pro Hac Vice |
| | | | **DATE**    01/28/2022 |
| | | | **TIME**    11:31:27 |
| | | | **STATUS**   Accepted |
| ☐ BL-41 | Feb. 01, 2022 | View | Motion for Admission Pro Hac Vice of Laura Kabler Oswell on behalf of defendants David Hamamoto, Mark Walsh, Andrew Richardson, Steven Hash, Judith Hannaway and DiamondPeak Sponsor LLC with Certificate of Service |
| | | | **TYPE**    Motion for Pro Hac Vice |
| | | | **DATE**    02/01/2022 |
| | | | **TIME**    11:11:17 |
| | | | **STATUS**   Accepted |
| ☐ BL-42 | Feb. 01, 2022 | View | Certification of Laura Kabler Oswell in support of Motion for Admission Pro Hac Vice on behalf of defendants David Hamamoto, Mark Walsh, Andrew Richardson, Steven Hash, Judith Hannaway and DiamondPeak Sponsor LLC |
| | | | **TYPE**    Certification for Pro Hac Vice |
| | | | **DATE**    02/01/2022 |
| | | | **TIME**    11:11:17 |
| | | | **STATUS**   Accepted |
| ☐ BL-43 | Feb. 01, 2022 | View | Oswell, Laura Kabler: [Proposed] Order to Admission for Pro Hac Vice on behalf of defendants David Hamamoto, Mark Walsh, Andrew Richardson, Steven Hash, Judith Hannaway and DiamondPeak Sponsor LLC |
| | | | **TYPE**    Proposed Order - Pro Hac Vice |
| | | | **DATE**    02/01/2022 |
| | | | **TIME**    11:11:18 |
| | | | **STATUS**   Accepted |
| ☐ BL-44 | Feb. 01, 2022 | View | Motion for Admission Pro Hac Vice of Jacob M. Croke on behalf of defendants David Hamamoto, Mark Walsh, Andrew Richardson, Steven Hash, Judith Hannaway and DiamondPeak Sponsor LLC with Certificate of Service |
| | | | **TYPE**    Motion for Pro Hac Vice |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | **DATE** 02/01/2022<br>**TIME** 11:11:18<br>**STATUS** Accepted |
| ☐ BL-45 | Feb. 01, 2022 | View | Certification of Jacob M. Croke in support of Motion for Admission Pro Hac Vice on behalf of defendants David Hamamoto, Mark Walsh, Andrew Richardson, Steven Hash, Judith Hannaway and DiamondPeak Sponsor LLC<br>**TYPE** Certification for Pro Hac Vice<br>**DATE** 02/01/2022<br>**TIME** 11:11:18<br>**STATUS** Accepted |
| ☐ BL-46 | Feb. 01, 2022 | View | Croke, Jacob M.: [Proposed] Order to Motion for Admission Pro Hac Vice on behalf of defendants David Hamamoto, Mark Walsh, Andrew Richardson, Steven Hash, Judith Hannaway and DiamondPeak Sponsor LLC<br>**TYPE** Proposed Order - Pro Hac Vice<br>**DATE** 02/01/2022<br>**TIME** 11:11:18<br>**STATUS** Accepted |
| ☐ BL-47 | Feb. 01, 2022 | View | Granted (Lebovitch, Mark: [Proposed] Order Granting Admission Pro Hac Vice as Counsel for Plaintiffs Benjamin Hebert and Atri Amin)<br>**TYPE** Order - Pro Hac Vice<br>**DATE** 02/01/2022<br>**TIME** 11:20:30<br>**STATUS** Accepted |
| ☐ BL-48 | Feb. 01, 2022 | View | Granted (Oswell, Laura Kabler: [Proposed] Order to Admission for Pro Hac Vice on behalf of defendants David Hamamoto, Mark Walsh, Andrew Richardson, Steven Hash, Judith Hannaway and DiamondPeak Sponsor LLC)<br>**TYPE** Order - Pro Hac Vice<br>**DATE** 02/01/2022<br>**TIME** 12:28:09<br>**STATUS** Accepted |
| ☐ BL-49 | Feb. 01, 2022 | View | Granted (Croke, Jacob M.: [Proposed] Order to Motion for Admission Pro Hac Vice on behalf of defendants David Hamamoto, Mark Walsh, Andrew Richardson, Steven Hash, Judith Hannaway and DiamondPeak Sponsor LLC)<br>**TYPE** Order - Pro Hac Vice<br>**DATE** 02/01/2022<br>**TIME** 12:28:09<br>**STATUS** Accepted |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-50 | Feb. 02, 2022 | View | Telephonic Scheduling Conference held with Vice Chancellor Will. Counsel to meet and confer on schedule Hearing on motion to stay to be scheduled for end of Feb. Motion to dismiss opening brief to be due early March with hearing in early May.<br>**TYPE** Judicial Action Form<br>**DATE** 02/02/2022<br>**TIME** 08:33:24<br>**STATUS** Accepted |
| ☐ BL-51 | Feb. 02, 2022 | View | Scheduling Teleconference before Vice Chancellor Will held 2.1.2022 - Counsel to meet and confer on scheduling the motion for end of February and the motion to dismiss briefing, with the opening brief to be due early March and a hearing in early May.<br>**TYPE** Judicial Action Form<br>**DATE** 02/02/2022<br>**TIME** 17:00:19<br>**STATUS** Accepted |
| ☐ BL-52 | Feb. 04, 2022 | View | Entry of Appearance of Michael A. Pittenger, Jonathan A. Choa, Nicholas D. Mozal, and Justin T. Hymes of Potter Anderson & Corroon LLP on behalf of defendant David Hamamoto (with Certificate of Service)<br>**TYPE** Entry of Appearance<br>**DATE** 02/04/2022<br>**TIME** 11:15:44<br>**STATUS** Accepted |
| ☐ BL-53 | Feb. 09, 2022 | View | Stipulation and [Proposed] Order of Consolidation, Appointment of Lead Plaintiffs and Lead Counsel, and Setting Briefing Schedule<br>**TYPE** Stipulation & (Proposed) Order<br>**DATE** 02/10/2022<br>**TIME** 09:29:25<br>**STATUS** Accepted |
| ☐ BL-54 | Feb. 11, 2022 | Request | Transcript of 2.1.22 Teleconference and Rulings of the Court Regarding Scheduling<br>**TYPE** Official Transcript (Addl Fees Apply)<br>**DATE** 02/11/2022<br>**TIME** 10:37:09<br>**STATUS** Accepted |
| ☐ BL-55 | Feb. 11, 2022 | View | Granted (Stipulation and [Proposed] Order of Consolidation, Appointment of Lead Plaintiffs and Lead Counsel, and Setting Briefing Schedule)<br>**TYPE** Order<br>**DATE** 02/11/2022<br>**TIME** 14:51:21 |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | **STATUS**    Accepted |
| ☐ BL-56 | Feb. 14, 2022 | View | Plaintiffs' Opposition to Defendants' Motion to Stay, with certificate of service<br>**TYPE**    Opposition<br>**DATE**    02/15/2022<br>**TIME**    10:35:09<br>**STATUS**    Accepted |
| ☐ BL-57 | Feb. 14, 2022 | View | Letter from Daniel E. Meyer, Esq. to The Honorable Lori W. Will enclosing courtesy copies of Plaintiffs' Opposition to Defendants' Motion to Stay<br>**TYPE**    Letter<br>**DATE**    02/15/2022<br>**TIME**    10:35:09<br>**STATUS**    Accepted |
| ☐ BL-58 | Feb. 23, 2022 | View | Defendants Reply In Support Of Their Motion To Stay<br>**TYPE**    Reply<br>**DATE**    02/23/2022<br>**TIME**    16:26:46<br>**STATUS**    Accepted |
| ☐ BL-59 | Feb. 23, 2022 | View | Exhibit A to Defendants' Reply In Support Of Their Motion To Stay<br>**TYPE**    Exhibits<br>**DATE**    02/23/2022<br>**TIME**    16:26:46<br>**STATUS**    Accepted |
| ☐ BL-60 | Feb. 23, 2022 | View | Certificate of Service to Defendants' Reply In Support Of Their Motion To Stay<br>**TYPE**    Certificate of Service<br>**DATE**    02/23/2022<br>**TIME**    16:26:46<br>**STATUS**    Accepted |
| ☐ BL-61 | Feb. 23, 2022 | View | Letter to The Honorable Lori W. Will enclosing courtesy copies of Defendants' Reply In Support Of Their Motion To Stay<br>**TYPE**    Letter<br>**DATE**    02/23/2022<br>**TIME**    16:26:47<br>**STATUS**    Accepted |
| ☐ BL-62 | Feb. 28, 2022 | View | Motion for the Admission Pro Hac Vice of Douglas W. Greene to represent defendant David Hamamoto and non-party Lordstown Motors Corp. (with Certificate of Service)<br>**TYPE**    Motion for Pro Hac Vice<br>**DATE**    02/28/2022<br>**TIME**    17:02:26<br>**STATUS**    Accepted |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-63 | Feb. 28, 2022 | View | Greene, Douglas W.: Proposed Order Granting Motion for Admission Pro Hac Vice to represent defendant David Hamamoto and non-party Lordstown Motors Corp. <br> **TYPE** Proposed Order - Pro Hac Vice <br> **DATE** 02/28/2022 <br> **TIME** 17:02:26 <br> **STATUS** Accepted |
| ☐ BL-64 | Feb. 28, 2022 | View | Certification of Douglas W. Greene for Motion for the Admission Pro Hac Vice of Douglas W. Greene to represent defendant David Hamamoto and non-party Lordstown Motors Corp. <br> **TYPE** Certification for Pro Hac Vice <br> **DATE** 02/28/2022 <br> **TIME** 17:02:26 <br> **STATUS** Accepted |
| ☐ BL-65 | Feb. 28, 2022 | View | Motion for the Admission Pro Hac Vice of Erica Barrow to represent defendant David Hamamoto and non-party Lordstown Motors Corp. (with Certificate of Service) <br> **TYPE** Motion for Pro Hac Vice <br> **DATE** 02/28/2022 <br> **TIME** 17:02:26 <br> **STATUS** Accepted |
| ☐ BL-66 | Feb. 28, 2022 | View | Barrow, Erica: Proposed Order Granting Motion for Admission Pro Hac Vice to represent defendant David Hamamoto and non-party Lordstown Motors Corp. <br> **TYPE** Proposed Order - Pro Hac Vice <br> **DATE** 02/28/2022 <br> **TIME** 17:02:26 <br> **STATUS** Accepted |
| ☐ BL-67 | Feb. 28, 2022 | View | Certification of Erica Barrow for Motion for the Admission Pro Hac Vice of Erica Barrow to represent defendant David Hamamoto and non-party Lordstown Motors Corp. <br> **TYPE** Certification for Pro Hac Vice <br> **DATE** 02/28/2022 <br> **TIME** 17:02:27 <br> **STATUS** Accepted |
| ☐ BL-68 | Feb. 28, 2022 | View | Letter Decision Regarding Motion for Continued Confidential Treatment <br> **TYPE** Letter Decision <br> **DATE** 03/01/2022 <br> **TIME** 08:53:33 <br> **STATUS** Accepted |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-69 | Mar. 01, 2022 | **View** | Defendants' Motion to Stay hearing before Vice Chancellor Will on 2.28.2022-Decision Reserved.<br>**TYPE** Judicial Action Form<br>**DATE** 03/01/2022<br>**TIME** 13:42:26<br>**STATUS** Accepted |
| ☐ BL-70 | Mar. 01, 2022 | **View** | Granted (Greene, Douglas W.: Proposed Order Granting Motion for Admission Pro Hac Vice to represent defendant David Hamamoto and non-party Lordstown Motors Corp.)<br>**TYPE** Order - Pro Hac Vice<br>**DATE** 03/02/2022<br>**TIME** 10:55:33<br>**STATUS** Accepted |
| ☐ BL-71 | Mar. 01, 2022 | **View** | Granted (Barrow, Erica: Proposed Order Granting Motion for Admission Pro Hac Vice to represent defendant David Hamamoto and non-party Lordstown Motors Corp.)<br>**TYPE** Order - Pro Hac Vice<br>**DATE** 03/02/2022<br>**TIME** 10:55:33<br>**STATUS** Accepted |
| ☐ BL-72 | Mar. 07, 2022 | **View** | Letter Decision Regarding the Motion to Stay<br>**TYPE** Letter Decision<br>**DATE** 03/08/2022<br>**TIME** 10:06:12<br>**STATUS** Accepted |
| ☐ BL-73 | Mar. 10, 2022 | **Request** | (CONFIDENTIAL) Opening Brief in Support of Defendants' Motions to Dismiss<br>**TYPE** Opening Brief<br>**DATE** 03/11/2022<br>**TIME** 09:23:29<br>**STATUS** Accepted - Sealed |
| ☐ BL-74 | Mar. 10, 2022 | **View** | Certificate of Service to Opening Brief in Support of Defendants' Motions to Dismiss<br>**TYPE** Certificate of Service<br>**DATE** 03/11/2022<br>**TIME** 09:23:29<br>**STATUS** Accepted |
| ☐ BL-75 | Mar. 10, 2022 | **View** | Declaration of Alena V. Smith, Esquire Pursuant to 10 Del. C. Section 3927 in Support of Defendants' Motions to Dismiss<br>**TYPE** Declaration<br>**DATE** 03/11/2022<br>**TIME** 09:23:29<br>**STATUS** Accepted |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-76 | Mar. 10, 2022 | View | Exhibit A to Declaration of Alena V. Smith, Esquire Pursuant to 10 Del. C. Section 3927 in Support of Defendants' Motions to Dismiss<br>**TYPE**        Exhibits<br>**DATE**        03/11/2022<br>**TIME**        09:23:30<br>**STATUS**      Accepted |
| ☐ BL-77 | Mar. 10, 2022 | View | Exhibits B-H to Declaration of Alena V. Smith, Esquire Pursuant to 10 Del. C. Section 3927 in Support of Defendants' Motions to Dismiss<br>**TYPE**        Exhibits<br>**DATE**        03/11/2022<br>**TIME**        09:23:30<br>**STATUS**      Accepted |
| ☐ BL-78 | Mar. 10, 2022 | View | Certificate of Service to Declaration of Alena V. Smith, Esquire Pursuant to 10 Del. C. Section 3927 in Support of Defendants' Motions to Dismiss<br>**TYPE**        Certificate of Service<br>**DATE**        03/11/2022<br>**TIME**        09:23:30<br>**STATUS**      Accepted |
| ☐ BL-79 | Mar. 11, 2022 | View | Letter to the Hon. Lori W. Will from Alena V. Smith, Esquire dated March 11, 2022 enclosing courtesy copies of (1) Defendants' Opening Brief In Support of their Motion to Dismiss; and (2) The Declaration of Alena V. Smith, Esquire In Support of Defendants' Motion to Dismiss the Verified Class Action Complaint<br>**TYPE**        Letter<br>**DATE**        03/11/2022<br>**TIME**        14:08:18<br>**STATUS**      Accepted |
| ☐ BL-80 | Mar. 17, 2022 | View | (REDACTED PUBLIC VERSION) Opening Brief in Support of Defendants' Motions to Dismiss<br>**TYPE**        Public Version<br>**DATE**        03/18/2022<br>**TIME**        09:52:20<br>**STATUS**      Accepted |
| ☐ BL-81 | Mar. 17, 2022 | View | Certificate of Service of Redacted Public Version of Opening Brief in Support of Defendants' Motions to Dismiss<br>**TYPE**        Certificate of Service<br>**DATE**        03/18/2022<br>**TIME**        09:52:20<br>**STATUS**      Accepted |
| ☐ BL-82 | Mar. 21, 2022 | Request | Transcript of 2.28.22 Oral Argument re Defendants' Motion to Stay - Held via Zoom |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | **TYPE** Official Transcript (Addl Fees Apply)<br>**DATE** 03/21/2022<br>**TIME** 09:55:48<br>**STATUS** Accepted |
| ☐ BL-83 | Mar. 23, 2022 | View | Letter to The Honorable Lori W. Will, from Justin T. Hymes, Esq., regarding Motion for Confidential Treatment and Letter Decision<br>**TYPE** Letter<br>**DATE** 03/23/2022<br>**TIME** 10:08:56<br>**STATUS** Accepted |
| ☐ BL-84 | Mar. 23, 2022 | View | [Proposed] Implementing Order Granting, in Part, and Denying, in Part, Non-Party Lordstown Motors Corp.'s Motion for Continued Confidential Treatment<br>**TYPE** Proposed Order<br>**DATE** 03/23/2022<br>**TIME** 10:08:56<br>**STATUS** Accepted |
| ☐ BL-85 | Mar. 29, 2022 | View | Granted ([Proposed] Implementing Order Granting, in Part, and Denying, in Part, Non-Party Lordstown Motors Corp.'s Motion for Continued Confidential Treatment)<br>**TYPE** Order<br>**DATE** 03/29/2022<br>**TIME** 09:58:16<br>**STATUS** Accepted |
| ☐ BL-86 | Apr. 08, 2022 | Request | Plaintiffs' Answering Brief in Opposition to Defendants' Motions to Dismiss [FILED UNDER SEAL]<br>**TYPE** Answering Brief<br>**DATE** 04/11/2022<br>**TIME** 10:24:08<br>**STATUS** Accepted - Sealed |
| ☐ BL-87 | Apr. 08, 2022 | View | Certificate of Service of Plaintiffs' Answering Brief in Opposition to Defendants' Motions to Dismiss<br>**TYPE** Certificate of Service<br>**DATE** 04/11/2022<br>**TIME** 10:24:08<br>**STATUS** Accepted |
| ☐ BL-88 | Apr. 08, 2022 | View | Exhibits A - B to Plaintiffs' Answering Brief in Opposition to Defendants' Motions to Dismiss<br>**TYPE** Exhibits<br>**DATE** 04/11/2022<br>**TIME** 10:24:08<br>**STATUS** Accepted |
| ☐ BL-89 | Apr. 08, 2022 | View | Letter from Gregory V. Varallo, Esq. to The Honorable Lori W. Will enclosing |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | courtesy copies of Plaintiffs' Answering Brief in Opposition to Defendants' Motions to Dismiss |
| | | | **TYPE**      Letter<br>**DATE**      04/11/2022<br>**TIME**      10:24:08<br>**STATUS**      Accepted |
| ☐ BL-90 | Apr. 19, 2022 | View | Public [redacted] version of Plaintiffs Answering Brief in Opposition to Defendants Motions to Dismiss, with certificate of service<br>**TYPE**      Public Version<br>**DATE**      04/19/2022<br>**TIME**      13:36:04<br>**STATUS**      Accepted |
| ☐ BL-91 | Apr. 27, 2022 | Request | (CONFIDENTIAL) Reply Brief in Support of Defendants Motions to Dismiss<br>**TYPE**      Reply Brief<br>**DATE**      04/28/2022<br>**TIME**      09:19:21<br>**STATUS**      Accepted - Sealed |
| ☐ BL-92 | Apr. 27, 2022 | View | Certificate of Service to Reply Brief in Support of Defendants' Motions to Dismiss<br>**TYPE**      Certificate of Service<br>**DATE**      04/28/2022<br>**TIME**      09:19:21<br>**STATUS**      Accepted |
| ☐ BL-93 | Apr. 28, 2022 | View | Letter to The Honorable Lori W. Will enclosing courtesy copies of Reply Brief in Support of Defendants Motions to Dismiss<br>**TYPE**      Letter<br>**DATE**      04/28/2022<br>**TIME**      10:35:56<br>**STATUS**      Accepted |
| ☐ BL-94 | Apr. 29, 2022 | View | Letter from Daniel E. Meyer, Esq. to The Honorable Lori W. Will regarding File & ServeXpress error in Plaintiffs' Answering Brief in Opposition to Defendants' Motions to Dismiss filed on April 8, 2022<br>**TYPE**      Letter<br>**DATE**      04/29/2022<br>**TIME**      14:23:34<br>**STATUS**      Accepted |
| ☐ BL-95 | Apr. 29, 2022 | Request | Plaintiffs' Answering Brief in Opposition to Defendants' Motions to Dismiss [FILED UNDER SEAL]<br>**TYPE**      Exhibits<br>**DATE**      04/29/2022<br>**TIME**      14:23:34<br>**STATUS**      Accepted - Sealed |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-96 | May. 04, 2022 | **View** | (REDACTED PUBLIC VERSION) Reply Brief in Support of Defendants' Motions to Dismiss<br>**TYPE** Public Version<br>**DATE** 05/05/2022<br>**TIME** 10:06:33<br>**STATUS** Accepted |
| ☐ BL-97 | May. 04, 2022 | **View** | Certificate of Service to Reply Brief in Support of Defendants' Motions to Dismiss<br>**TYPE** Certificate of Service<br>**DATE** 05/05/2022<br>**TIME** 10:06:33<br>**STATUS** Accepted |
| ☐ BL-98 | May. 06, 2022 | **View** | Notice of Withdrawal of Defendants' Motions to Dismiss<br>**TYPE** Notice<br>**DATE** 05/09/2022<br>**TIME** 11:16:22<br>**STATUS** Accepted |
| ☐ BL-99 | May. 06, 2022 | **View** | Certificate of Service to Notice of Withdrawal of Defendants' Motions to Dismiss<br>**TYPE** Certificate of Service<br>**DATE** 05/09/2022<br>**TIME** 11:16:23<br>**STATUS** Accepted |
| ☐ BL-100 | Jul. 13, 2022 | **View** | Plaintiffs' Notice of Service of their First Request for Production of Documents Directed to All Defendants, with certificate of service<br>**TYPE** Notice of Service<br>**DATE** 07/14/2022<br>**TIME** 09:03:31<br>**STATUS** Accepted |
| ☐ BL-101 | Jul. 22, 2022 | **Request** | Verified Amended Class Action Complaint [FILED UNDER SEAL]<br>**TYPE** Amended Complaint<br>**DATE** 07/22/2022<br>**TIME** 12:50:51<br>**STATUS** Accepted - Sealed |
| ☐ BL-102 | Jul. 22, 2022 | **Request** | REDLINE to Verified Amended Class Action Complaint [FILED UNDER SEAL]<br>**TYPE** Exhibits<br>**DATE** 07/22/2022<br>**TIME** 12:50:51<br>**STATUS** Accepted - Sealed |
| ☐ BL-103 | Jul. 22, 2022 | **View** | Affidavit and Verification of Atri Amin in support of Verified Amended Class Action Complaint<br>**TYPE** Verification to Complaint<br>**DATE** 07/22/2022<br>**TIME** 12:50:51 |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | **STATUS**    Accepted |
| ☐ BL-104 | Jul. 22, 2022 | View | Affidavit and Verification of Benjamin Herbert in support of Verified Amended Class Action Complaint<br>**TYPE**    Verification to Complaint<br>**DATE**    07/22/2022<br>**TIME**    12:50:52<br>**STATUS**    Accepted |
| ☐ BL-105 | Jul. 22, 2022 | View | Certificate of Service of Verified Amended Class Action Complaint<br>**TYPE**    Certificate of Service<br>**DATE**    07/22/2022<br>**TIME**    12:50:52<br>**STATUS**    Accepted |
| ☐ BL-106 | Jul. 22, 2022 | View | Letter from Daniel E. Meyer, Esq. to The Honorable Lori W. Will enclosing courtesy copies of Verified Amended Class Action Complaint<br>**TYPE**    Letter<br>**DATE**    07/22/2022<br>**TIME**    12:50:52<br>**STATUS**    Accepted |
| ☐ BL-107 | Jul. 22, 2022 | View | Letter from Daniel E. Meyer, Esq. to the Register in Chancery Regarding Confidential Filing Pursuant to Court of Chancery Rule 5.1(e)(1)<br>**TYPE**    Letter<br>**DATE**    07/22/2022<br>**TIME**    12:50:52<br>**STATUS**    Accepted |
| ☐ BL-108 | Jul. 29, 2022 | View | Public [redacted] version of Verified Amended Class Action Complaint, with certificate of service<br>**TYPE**    Public Version<br>**DATE**    07/29/2022<br>**TIME**    16:46:50<br>**STATUS**    Accepted |
| ☐ BL-109 | Aug. 29, 2022 | View | Stipulation and [Proposed] Order Governing Response to Amended Complaint and Document Requests<br>**TYPE**    Stipulation & (Proposed) Order<br>**DATE**    08/29/2022<br>**TIME**    15:52:15<br>**STATUS**    Accepted |
| ☐ BL-110 | Sep. 01, 2022 | View | Granted (Stipulation and [Proposed] Order Governing Response to Amended Complaint and Document Requests)<br>**TYPE**    Order<br>**DATE**    09/01/2022<br>**TIME**    12:22:20<br>**STATUS**    Accepted |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-111 | Sep. 12, 2022 | View | Amended Stipulation and [Proposed] Order Governing Response to Amended Complaint and Document Requests<br>**TYPE** Stipulation & (Proposed) Order<br>**DATE** 09/12/2022<br>**TIME** 15:29:27<br>**STATUS** Accepted |
| ☐ BL-112 | Sep. 16, 2022 | View | Notice and Certificate of Service to (i) Defendants Responses and Objections to Plaintiffs First Request for Production of Documents Directed to All Defendants; and (ii) this Notice and Certificate of Service<br>**TYPE** Notice of Service<br>**DATE** 09/16/2022<br>**TIME** 16:58:38<br>**STATUS** Accepted |
| ☐ BL-113 | Sep. 19, 2022 | View | Granted (Amended Stipulation and [Proposed] Order Governing Response to Amended Complaint and Document Requests)<br>**TYPE** Order<br>**DATE** 09/19/2022<br>**TIME** 09:25:15<br>**STATUS** Accepted |
| ☐ BL-114 | Sep. 27, 2022 | View | Motion to Withdraw the Appearance of Alena V. Smith on behalf of Defendants DiamondPeak Sponsor LLC, David Hamamoto, Judith Hannaway, Steven Hash, Andrew Richardson, and Mark Walsh, with Certificate of Service<br>**TYPE** Motion<br>**DATE** 09/27/2022<br>**TIME** 14:32:11<br>**STATUS** Accepted |
| ☐ BL-115 | Sep. 27, 2022 | View | [PROPOSED] Order Granting Motion to Withdraw the Appearance of Alena V. Smith on behalf of Defendants DiamondPeak Sponsor LLC, David Hamamoto, Judith Hannaway, Steven Hash, Andrew Richardson, and Mark Walsh<br>**TYPE** Proposed Order<br>**DATE** 09/27/2022<br>**TIME** 14:32:11<br>**STATUS** Accepted |
| ☐ BL-116 | Oct. 05, 2022 | View | Granted ([PROPOSED] Order Granting Motion to Withdraw the Appearance of Alena V. Smith on behalf of Defendants DiamondPeak Sponsor LLC, David Hamamoto, Judith Hannaway, Steven Hash, Andrew Richardson, and Mark Walsh)<br>**TYPE** Order<br>**DATE** 10/05/2022<br>**TIME** 10:50:10 |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | **STATUS**    Accepted |
| ☐ BL-117 | Oct. 14, 2022 | View | Entry of Appearance of Edmond S. Kim of Richards, Layton & Finger, P.A. on behalf of Defendants David Hamamoto, Mark Walsh, Andrew Richardson, Steven Hash, Judith Hannaway, and DiamondPeak Sponsor LLC with Certificate of Service<br>**TYPE**         Entry of Appearance<br>**DATE**         10/17/2022<br>**TIME**         10:34:35<br>**STATUS**     Accepted |
| ☐ BL-118 | Oct. 14, 2022 | Request | [CONFIDENTIAL] Opening Brief in Support of Director Defendants Motion to Dismiss<br>**TYPE**         Opening Brief<br>**DATE**         10/17/2022<br>**TIME**         10:34:35<br>**STATUS**     Accepted - Sealed |
| ☐ BL-119 | Oct. 14, 2022 | View | Certificate of Service to Opening Brief in Support of the Director Defendants Motion to Dismiss<br>**TYPE**         Certificate of Service<br>**DATE**         10/17/2022<br>**TIME**         10:34:35<br>**STATUS**     Accepted |
| ☐ BL-120 | Oct. 14, 2022 | View | Transmittal Affidavit of Edmond S. Kim in Support of Director Defendants Motion to Dismiss with Certificate of Service<br>**TYPE**         Affidavit<br>**DATE**         10/17/2022<br>**TIME**         10:34:35<br>**STATUS**     Accepted |
| ☐ BL-121 | Oct. 14, 2022 | View | Director Defendants Motion to Dismiss with Certificate of Service<br>**TYPE**         Motion to Dismiss<br>**DATE**         10/17/2022<br>**TIME**         10:34:36<br>**STATUS**     Accepted |
| ☐ BL-122 | Oct. 14, 2022 | View | [PROPOSED] Order Granting Director Defendants Motion to Dismiss<br>**TYPE**         Proposed Order<br>**DATE**         10/17/2022<br>**TIME**         10:34:36<br>**STATUS**     Accepted |
| ☐ BL-123 | Oct. 14, 2022 | View | Defendant DiamondPeak Sponsor LLC s Motion to Dismiss with Certificate of Service<br>**TYPE**         Motion<br>**DATE**         10/17/2022<br>**TIME**         10:34:37<br>**STATUS**     Accepted |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-124 | Oct. 14, 2022 | View | [PROPOSED] Order Granting Defendant DiamondPeak Sponsor LLC s Motion to Dismiss<br>**TYPE** Proposed Order<br>**DATE** 10/17/2022<br>**TIME** 10:34:37<br>**STATUS** Accepted |
| ☐ BL-125 | Oct. 14, 2022 | View | Transmittal Affidavit of Edmond S. Kim in Support of Defendant DiamondPeak Sponsor LLC s Motion to Dismiss with Certificate of Service<br>**TYPE** Affidavit<br>**DATE** 10/17/2022<br>**TIME** 10:34:37<br>**STATUS** Accepted |
| ☐ BL-126 | Oct. 14, 2022 | View | Exhibit A to Transmittal Affidavit of Edmond S. Kim in Support of Director Defendants Motion to Dismiss<br>**TYPE** Exhibits<br>**DATE** 10/17/2022<br>**TIME** 10:34:36<br>**STATUS** Accepted |
| ☐ BL-127 | Oct. 14, 2022 | View | Exhibits B-G to Transmittal Affidavit of Edmond S. Kim in Support of Director Defendants Motion to Dismiss<br>**TYPE** Exhibits<br>**DATE** 10/17/2022<br>**TIME** 10:34:36<br>**STATUS** Accepted |
| ☐ BL-128 | Oct. 14, 2022 | View | Exhibit A to Transmittal Affidavit of Edmond S. Kim in Support of Defendant DiamondPeak Sponsor LLC s Motion to Dismiss<br>**TYPE** Exhibits<br>**DATE** 10/17/2022<br>**TIME** 10:34:37<br>**STATUS** Accepted |
| ☐ BL-129 | Oct. 17, 2022 | View | Letter to The Honorable Lori W. Will from Edmond S. Kim enclosing courtesy copies of Motions to Dismiss and accompanying documents<br>**TYPE** Letter<br>**DATE** 10/17/2022<br>**TIME** 14:39:15<br>**STATUS** Accepted |
| ☐ BL-130 | Oct. 21, 2022 | View | (PUBLIC VERSION) Opening Brief in Support of the Director Defendants' Motion to Dismiss, with Certificate of Service<br>**TYPE** Public Version<br>**DATE** 10/24/2022<br>**TIME** 08:30:00<br>**STATUS** Accepted |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| ☐ BL-131 | Nov. 18, 2022 | Request | Plaintiffs' Answering Brief in Opposition to The Director Defendants' Motion to Dismiss [FILED UNDER SEAL]<br>**TYPE** Answering Brief<br>**DATE** 11/18/2022<br>**TIME** 15:41:22<br>**STATUS** Accepted - Sealed |
| ☐ BL-132 | Nov. 18, 2022 | View | Certificate of Service of Plaintiffs' Answering Brief in Opposition to The Director Defendants' Motion to Dismiss<br>**TYPE** Certificate of Service<br>**DATE** 11/18/2022<br>**TIME** 15:41:23<br>**STATUS** Accepted |
| ☐ BL-133 | Nov. 18, 2022 | View | Letter from Gregory V. Varallo, Esq. to The Honorable Lori W. Will enclosing courtesy copies of Plaintiffs' Answering Brief in Opposition to The Director Defendants' Motion to Dismiss<br>**TYPE** Letter<br>**DATE** 11/18/2022<br>**TIME** 15:41:23<br>**STATUS** Accepted |
| ☐ BL-134 | Nov. 18, 2022 | View | Exhibits 1 - 2 to Plaintiffs' Answering Brief in Opposition to The Director Defendants' Motion to Dismiss<br>**TYPE** Exhibits<br>**DATE** 11/18/2022<br>**TIME** 15:41:23<br>**STATUS** Accepted |
| ☐ BL-135 | Nov. 18, 2022 | Request | Exhibit 3 to Plaintiffs' Answering Brief in Opposition to The Director Defendants' Motion to Dismiss [FILED UNDER SEAL]<br>**TYPE** Exhibits<br>**DATE** 11/18/2022<br>**TIME** 15:41:23<br>**STATUS** Accepted - Sealed |
| ☐ BL-136 | Nov. 18, 2022 | View | Exhibit 4 to Plaintiffs' Answering Brief in Opposition to The Director Defendants' Motion to Dismiss<br>**TYPE** Exhibits<br>**DATE** 11/18/2022<br>**TIME** 15:41:23<br>**STATUS** Accepted |
| ☐ BL-137 | Nov. 18, 2022 | Request | Exhibits 5 - 6 to Plaintiffs' Answering Brief in Opposition to The Director Defendants' Motion to Dismiss [FILED UNDER SEAL]<br>**TYPE** Exhibits<br>**DATE** 11/18/2022<br>**TIME** 15:41:23<br>**STATUS** Accepted - Sealed |
| ☐ BL-138 | Nov. 18, 2022 | View | Exhibits 7 - 8 to Plaintiffs' Answering Brief in Opposition to The Director |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | Defendants' Motion to Dismiss Exhibits<br>**TYPE** Exhibits<br>**DATE** 11/18/2022<br>**TIME** 15:41:24<br>**STATUS** Accepted |
| ☐ BL-139 | Nov. 18, 2022 | **Request** | Exhibit 9 to Plaintiffs' Answering Brief in Opposition to The Director Defendants' Motion to Dismiss [FILED UNDER SEAL]<br>**TYPE** Exhibits<br>**DATE** 11/18/2022<br>**TIME** 15:41:24<br>**STATUS** Accepted - Sealed |
| ☐ BL-140 | Nov. 18, 2022 | **View** | Exhibit 10 to Plaintiffs' Answering Brief in Opposition to The Director Defendants' Motion to Dismiss<br>**TYPE** Exhibits<br>**DATE** 11/18/2022<br>**TIME** 15:41:24<br>**STATUS** Accepted |
| ☐ BL-141 | Dec. 09, 2022 | **Request** | [CONFIDENTIAL] Reply Brief in Support of Director Defendants Motion to Dismiss<br>**TYPE** Reply Brief<br>**DATE** 12/12/2022<br>**TIME** 10:56:54<br>**STATUS** Accepted - Sealed |
| ☐ BL-142 | Dec. 09, 2022 | **View** | Certificate of Service to Reply Brief in Support of Director Defendants Motion to Dismiss<br>**TYPE** Certificate of Service<br>**DATE** 12/12/2022<br>**TIME** 10:56:55<br>**STATUS** Accepted |
| ☐ BL-143 | Dec. 12, 2022 | **View** | Letter to the Honorable Lori W. Will from Edmond S. Kim, dated December 12, 2022, Enclosing Courtesy Copies of the Reply Brief in Support of Director Defendants Motion to Dismiss, Filed on December 9, 2022<br>**TYPE** Letter<br>**DATE** 12/12/2022<br>**TIME** 14:51:33<br>**STATUS** Accepted |
| ☐ BL-144 | Dec. 13, 2022 | **View** | Public [Redacted] Version of Plaintiffs' Answering Brief in Opposition to The Director Defendants' Motion to Dismiss, with certificate of service<br>**TYPE** Public Version<br>**DATE** 12/13/2022<br>**TIME** 15:12:49<br>**STATUS** Accepted |
| ☐ BL-145 | Dec. 16, 2022 | **View** | Entry of Appearance of Nicholas F. Mastria as counsel for Defendants David Hamamoto, Mark Walsh, Andrew Richardson, Steven Hash, Judith |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | Hannaway, and DiamondPeak Sponsor LLC, with a Certificate of Service<br>**TYPE** Entry of Appearance<br>**DATE** 12/18/2022<br>**TIME** 18:42:33<br>**STATUS** Accepted |
| ☐ BL-146 | Dec. 16, 2022 | **View** | [PUBLIC VERSION] Reply Brief in Support of Director Defendants Motion to Dismiss, with a Certificate of Service<br>**TYPE** Public Version<br>**DATE** 12/18/2022<br>**TIME** 18:42:33<br>**STATUS** Accepted |
| ☐ BL-147 | Jan. 05, 2023 | **View** | Letter to the Honorable Lori W. Will from Raymond J. DiCamillo regarding the withdrawal of the Director Defendants' Motion to Dismiss and the hearing scheduled for January 6, 2023<br>**TYPE** Letter<br>**DATE** 01/05/2023<br>**TIME** 11:41:35<br>**STATUS** Accepted |
| ☐ BL-148 | Jan. 09, 2023 | **View** | Stipulation and [Proposed] Order for the Production and Exchange of Confidential Information<br>**TYPE** Stipulation & (Proposed) Order<br>**DATE** 01/10/2023<br>**TIME** 08:52:44<br>**STATUS** Accepted |
| ☐ BL-149 | Jan. 09, 2023 | **View** | Exhibit A - Agreement to Be Bound By Stipulation and Order for the Production and Exchange of Confidential Information<br>**TYPE** Exhibits<br>**DATE** 01/10/2023<br>**TIME** 08:52:45<br>**STATUS** Accepted |
| ☐ BL-150 | Jan. 11, 2023 | **View** | Granted (Stipulation and [Proposed] Order for the Production and Exchange of Confidential Information)<br>**TYPE** Order<br>**DATE** 01/11/2023<br>**TIME** 10:50:40<br>**STATUS** Accepted |
| ☐ BL-151 | Jan. 19, 2023 | **View** | Stipulation and [Proposed] Order Regarding Expert Discovery<br>**TYPE** Stipulation & (Proposed) Order<br>**DATE** 01/19/2023<br>**TIME** 13:32:55<br>**STATUS** Accepted |
| ☐ BL-152 | Jan. 19, 2023 | **View** | Granted (Stipulation and [Proposed] Order Regarding Expert Discovery) |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | **TYPE** Order<br>**DATE** 01/19/2023<br>**TIME** 14:27:22<br>**STATUS** Accepted |
| ☐ BL-153 | Jan. 31, 2023 | View | Stipulation and [Proposed] Order Governing Case Schedule<br>**TYPE** Stipulation & (Proposed) Order<br>**DATE** 02/01/2023<br>**TIME** 08:37:14<br>**STATUS** Accepted |
| ☐ BL-154 | Feb. 02, 2023 | View | Granted with Modifications (Stipulation and [Proposed] Order Governing Case Schedule)<br>**TYPE** Order<br>**DATE** 02/03/2023<br>**TIME** 08:43:46<br>**STATUS** Accepted |
| ☐ BL-155 | Feb. 03, 2023 | Request | CONFIDENTIAL FILING - David Hamamoto s, Mark Walsh s, Andrew Richardson s, Steven Hash s and Judith Hannaway s Answer To The Verified Amended Class Action Complaint<br>**TYPE** Answer<br>**DATE** 02/06/2023<br>**TIME** 10:59:45<br>**STATUS** Accepted - Sealed |
| ☐ BL-156 | Feb. 03, 2023 | View | Certificate of Service to d Hamamoto s, Mark Walsh s, Andrew Richardson s, Steven Hash s and Judith Hannaway s Answer To The Verified Amended Class Action Complaint<br>**TYPE** Certificate of Service<br>**DATE** 02/06/2023<br>**TIME** 10:59:46<br>**STATUS** Accepted |
| ☐ BL-157 | Feb. 09, 2023 | View | Notice of Service of Subpoena Dues Tecum and Ad Testificandum Directed to Lordstown Motors Corp. along with Certificate of Service<br>**TYPE** Notice of Service<br>**DATE** 02/09/2023<br>**TIME** 15:41:54<br>**STATUS** Accepted |
| ☐ BL-158 | Feb. 09, 2023 | View | Subpoena Dues Tecum and Ad Testificandum Directed to Lordstown Motors Corp.<br>**TYPE** Subpoena<br>**DATE** 02/09/2023<br>**TIME** 15:41:54<br>**STATUS** Accepted |
| ☐ BL-159 | Feb. 09, 2023 | View | Rule 45, Schedules A-B and Exhibits 1-2 to Subpoena Dues Tecum and Ad |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | Testificandum Directed to Lordstown Motors Corp.<br>**TYPE** Exhibits<br>**DATE** 02/09/2023<br>**TIME** 15:41:54<br>**STATUS** Accepted |
| ☐ BL-160 | Feb. 09, 2023 | View | Notice of Service of Subpoena Dues Tecum and Ad Testificandum Directed to McKinsey & Co., Inc., along with Certificate of Service<br>**TYPE** Notice of Service<br>**DATE** 02/09/2023<br>**TIME** 15:41:54<br>**STATUS** Accepted |
| ☐ BL-161 | Feb. 09, 2023 | View | Subpoena Dues Tecum and Ad Testificandum Directed to McKinsey & Co., Inc.<br>**TYPE** Subpoena<br>**DATE** 02/09/2023<br>**TIME** 15:41:54<br>**STATUS** Accepted |
| ☐ BL-162 | Feb. 09, 2023 | View | Rule 45, Schedules A-B and Exhibits 1-2 to Subpoena Dues Tecum and Ad Testificandum Directed to McKinsey & Co., Inc.<br>**TYPE** Exhibits<br>**DATE** 02/09/2023<br>**TIME** 15:41:55<br>**STATUS** Accepted |
| ☐ BL-163 | Feb. 10, 2023 | View | [PUBLIC] David Hamamoto s, Mark Walsh s, Andrew Richardson s, Steven Hash s and Judith Hannaway s Answer To The Verified Amended Class Action Complaint<br>**TYPE** Public Version<br>**DATE** 02/13/2023<br>**TIME** 09:05:21<br>**STATUS** Accepted |
| ☐ BL-164 | Feb. 10, 2023 | View | Certificate of Service for [PUBLIC] David Hamamoto s, Mark Walsh s, Andrew Richardson s, Steven Hash s and Judith Hannaway s Answer To The Verified Amended Class Action Complaint<br>**TYPE** Certificate of Service<br>**DATE** 02/13/2023<br>**TIME** 09:05:21<br>**STATUS** Accepted |
| ☐ BL-165 | Feb. 21, 2023 | View | Notice of Service of Plaintiffs' Second Request for Production of Documents Directed to All Defendants, with certificate of service<br>**TYPE** Notice of Service<br>**DATE** 02/21/2023<br>**TIME** 14:02:00<br>**STATUS** Accepted |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-166 | Feb. 28, 2023 | View | Notice of Service of Plaintiffs' First Set of Interrogatories Directed to the Individual Defendants, with certificate of service<br>**TYPE** Notice of Service<br>**DATE** 02/28/2023<br>**TIME** 14:04:40<br>**STATUS** Accepted |
| ☐ BL-167 | Mar. 06, 2023 | View | Plaintiffs' Notice of Service of Subpoena Duces Tecum and Ad Testificandum Directed to Goldman Sachs & Co. LLC, with certificate of service<br>**TYPE** Notice of Service<br>**DATE** 03/06/2023<br>**TIME** 12:07:09<br>**STATUS** Accepted |
| ☐ BL-168 | Mar. 06, 2023 | View | Subpoena Duces Tecum and Ad Testificandum Directed to Goldman Sachs & Co. LLC, with affidavit of service<br>**TYPE** Subpoena<br>**DATE** 03/06/2023<br>**TIME** 12:07:09<br>**STATUS** Accepted |
| ☐ BL-169 | Mar. 17, 2023 | View | Plaintiffs' Notice of Service of Subpoena Duces Tecum and Ad Testificandum Directed to Sullivan & Cromwell LLP, with certificate of service<br>**TYPE** Notice of Service<br>**DATE** 03/17/2023<br>**TIME** 16:35:03<br>**STATUS** Accepted |
| ☐ BL-170 | Mar. 17, 2023 | View | Subpoena Duces Tecum and Ad Testificandum Directed to Sullivan & Cromwell LLP, with affidavit of service<br>**TYPE** Subpoena<br>**DATE** 03/17/2023<br>**TIME** 16:35:03<br>**STATUS** Accepted |
| ☐ BL-171 | Mar. 22, 2023 | View | Notice and Certificate of Service of Defendants' Responses and Objections to Plaintiffs' Second Request for Production of Documents Directed to All Defendants<br>**TYPE** Notice of Service of Responses to Request for Prod<br>**DATE** 03/23/2023<br>**TIME** 08:23:04<br>**STATUS** Accepted |
| ☐ BL-172 | Mar. 24, 2023 | View | Notice of Service of Subpoena Duces Tecum and Ad Testificandum Directed to Baker & Hostetler LLP along with Certificate of Service<br>**TYPE** Notice of Service<br>**DATE** 03/24/2023 |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | **TIME**    16:42:36<br>**STATUS**    Accepted |
| ☐ BL-173 | Mar. 24, 2023 | View | Subpoena Duces Tecum and Ad Testificandum Directed to Baker & Hostetler LLP with Affidavit of Service<br>**TYPE**    Subpoena<br>**DATE**    03/24/2023<br>**TIME**    16:42:36<br>**STATUS**    Accepted |
| ☐ BL-174 | Mar. 30, 2023 | View | Notice and Certificate of Service of Defendants' Partial Preliminary Responses and Objections to Plaintiffs' First Set of Interrogatories Directed to the Individual Defendants<br>**TYPE**    Notice of Service of Answers to Interrogatories<br>**DATE**    03/31/2023<br>**TIME**    08:48:37<br>**STATUS**    Accepted |
| ☐ BL-175 | Apr. 04, 2023 | View | Stipulation and [Proposed] Discovery Plan<br>**TYPE**    Stipulation & (Proposed) Order<br>**DATE**    04/04/2023<br>**TIME**    15:45:02<br>**STATUS**    Accepted |
| ☐ BL-176 | Apr. 04, 2023 | View | Granted (Stipulation and [Proposed] Discovery Plan)<br>**TYPE**    Order<br>**DATE**    04/04/2023<br>**TIME**    16:48:07<br>**STATUS**    Accepted |
| ☐ BL-177 | Apr. 10, 2023 | View | Notice and Certificate of Service for Defendants' Responses and Objections and Amended Responses and Objections to Plaintiffs' First Set of Interrogatories Directed to the Individual Defendants<br>**TYPE**    Notice of Service of Answers to Interrogatories<br>**DATE**    04/11/2023<br>**TIME**    08:50:04<br>**STATUS**    Accepted |
| ☐ BL-178 | Apr. 13, 2023 | View | Notice and Certificate of Service for the Verifications of Steven Hash, David Hamamoto, Andrew Richardson, and Mark Walsh to Defendants' Responses and Objections and Amended Responses and Objections to Plaintiffs' First Set of Interrogatories Directed to the Individual Defendants<br>**TYPE**    Notice of Service<br>**DATE**    04/13/2023<br>**TIME**    10:43:30 |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | **STATUS**    Accepted |
| ☐ BL-179 | Apr. 19, 2023 | View | Notice and Certificate of Service for (1) Judith Hannaway s Supplemental Responses and Objections to Plaintiffs First Set of Interrogatories Directed to the Individual Defendants; (2) the Verification of Judith Hannaway<br>**TYPE**    Notice of Service<br>**DATE**    04/19/2023<br>**TIME**    10:51:19<br>**STATUS**    Accepted |
| ☐ BL-180 | Apr. 19, 2023 | View | Plaintiffs' Notice of Service of Subpoenas Duces Tecum and Ad Testificandum Directed to Third-Parties, with certificate of service<br>**TYPE**    Notice of Service<br>**DATE**    04/19/2023<br>**TIME**    16:53:12<br>**STATUS**    Accepted |
| ☐ BL-181 | Apr. 19, 2023 | View | Subpoena Duces Tecum and Ad Testificandum directed to Silverpeak Real Estate Partners L.P., with affidavit of service<br>**TYPE**    Subpoena<br>**DATE**    04/19/2023<br>**TIME**    16:53:12<br>**STATUS**    Accepted |
| ☐ BL-182 | Apr. 19, 2023 | View | Subpoena Duces Tecum and Ad Testificandum directed to Diamond Head Partners LLC, with affidavit of service<br>**TYPE**    Subpoena<br>**DATE**    04/19/2023<br>**TIME**    16:53:12<br>**STATUS**    Accepted |
| ☐ BL-183 | Apr. 19, 2023 | View | Subpoena Duces Tecum and Ad Testificandum directed to Deutsche Bank Securities Inc., with affidavit of service<br>**TYPE**    Subpoena<br>**DATE**    04/19/2023<br>**TIME**    16:53:13<br>**STATUS**    Accepted |
| ☐ BL-184 | Apr. 19, 2023 | View | Subpoena Duces Tecum and Ad Testificandum directed to WithumSmith+Brown, PC, with affidavit of service<br>**TYPE**    Subpoena<br>**DATE**    04/19/2023<br>**TIME**    16:53:13<br>**STATUS**    Accepted |
| ☐ BL-185 | Apr. 19, 2023 | View | Subpoena Duces Tecum and Ad Testificandum directed to Brown, Gibbons, Lang & Company Securities, Inc., with affidavit of service |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | **TYPE** Subpoena<br>**DATE** 04/19/2023<br>**TIME** 16:53:14<br>**STATUS** Accepted |
| ☐ BL-186 | Apr. 19, 2023 | **View** | Subpoena Duces Tecum directed to AT&T Inc., with affidavit of service<br>**TYPE** Subpoena<br>**DATE** 04/19/2023<br>**TIME** 16:53:14<br>**STATUS** Accepted |
| ☐ BL-187 | Apr. 19, 2023 | **View** | Subpoena Duces Tecum directed to Verizon Wireless, Inc., with affidavit of service<br>**TYPE** Subpoena<br>**DATE** 04/19/2023<br>**TIME** 16:53:14<br>**STATUS** Accepted |
| ☐ BL-188 | Apr. 20, 2023 | **View** | Motion to Withdraw Derrick Farrell as Counsel of Record on Behalf of Non-Party George Troicky with Certificate of Service<br>**TYPE** Motion<br>**DATE** 04/20/2023<br>**TIME** 16:08:10<br>**STATUS** Accepted |
| ☐ BL-189 | Apr. 20, 2023 | **View** | [Proposed] Order Granting Motion to Withdraw Derrick Farrell as Counsel of Record on Behalf of Non-Party George Troicky<br>**TYPE** Proposed Order<br>**DATE** 04/20/2023<br>**TIME** 16:08:11<br>**STATUS** Accepted |
| ☐ BL-190 | Apr. 24, 2023 | **View** | Granted ([Proposed] Order Granting Motion to Withdraw Derrick Farrell as Counsel of Record on Behalf of Non-Party George Troicky)<br>**TYPE** Order<br>**DATE** 04/24/2023<br>**TIME** 15:53:39<br>**STATUS** Accepted |
| ☐ BL-191 | May. 08, 2023 | **Request** | Plaintiffs' Motion to Compel Directed at Non-Party Lordstown Motors Corp., with Certificate of Service [FILED UNDER SEAL]<br>**TYPE** Motion to Compel<br>**DATE** 05/08/2023<br>**TIME** 12:43:41<br>**STATUS** Pending - Sealed |
| ☐ BL-192 | May. 08, 2023 | **View** | [Proposed] Order Granting Plaintiffs' Motion to Compel Directed at Non-Party Lordstown Motors Corp.<br>**TYPE** Proposed Order<br>**DATE** 05/08/2023 |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | **TIME** 12:47:06 <br> **STATUS** Accepted |
| ☐ BL-193 | May. 08, 2023 | View | Letter from Gregory V. Varallo, Esq. to The Honorable Lori W. Will enclosing courtesy copies of Plaintiffs' Motion to Compel Directed at Non-Party Lordstown Motors Corp. <br> **TYPE** Letter <br> **DATE** 05/08/2023 <br> **TIME** 12:47:06 <br> **STATUS** Accepted |
| ☐ BL-194 | May. 08, 2023 | Request | Exhibit 1 to Plaintiffs' Motion to Compel Directed at Non-Party Lordstown Motors Corp. [FILED UNDER SEAL] <br> **TYPE** Exhibits <br> **DATE** 05/08/2023 <br> **TIME** 12:43:42 <br> **STATUS** Pending - Sealed |
| ☐ BL-195 | May. 08, 2023 | View | Exhibits 2 - 5 to Plaintiffs' Motion to Compel Directed at Non-Party Lordstown Motors Corp. <br> **TYPE** Exhibits <br> **DATE** 05/08/2023 <br> **TIME** 12:47:07 <br> **STATUS** Accepted |
| ☐ BL-196 | May. 09, 2023 | View | Plaintiffs' Notice of Service of Second Subpoena Duces Tecum Directed to Verizon Wireless, Inc., with certificate of service <br> **TYPE** Notice of Service <br> **DATE** 05/10/2023 <br> **TIME** 09:01:49 <br> **STATUS** Accepted |
| ☐ BL-197 | May. 09, 2023 | View | Second Subpoena Duces Tecum Directed to Verizon Wireless, Inc., with affidavit of service <br> **TYPE** Subpoena <br> **DATE** 05/10/2023 <br> **TIME** 09:01:50 <br> **STATUS** Accepted |
| ☐ BL-198 | May. 12, 2023 | View | Notice and Certificate of Service for Defendants First Requests for Production of Documents and First Set of Interrogatories Directed to Plaintiffs <br> **TYPE** Notice of Service <br> **DATE** 05/15/2023 <br> **TIME** 08:55:56 <br> **STATUS** Accepted |
| ☐ BL-199 | May. 15, 2023 | View | Notice of Entry of Appearance of Glenn R. McGillivray of Bernstein Litowitz Berger & Grossmann LLP as counsel on behalf of Plaintiffs Atri Amin and Benjamin Hebert, with Certificate of Service |

| ENTRY | FILED | PDF | DESCRIPTION |
|-------|-------|-----|-------------|
| | | | **TYPE** Entry of Appearance<br>**DATE** 05/15/2023<br>**TIME** 12:14:07<br>**STATUS** Accepted |
| ☐ BL-200 | May. 15, 2023 | View | Stipulation and [Proposed] Order Governing Briefing on Plaintiffs' Motion to Compel Directed at Non-Party Lordstown Motors Corp.<br>**TYPE** Stipulation & (Proposed) Order<br>**DATE** 05/15/2023<br>**TIME** 12:14:08<br>**STATUS** Accepted |
| ☐ BL-201 | May. 15, 2023 | View | Granted (Stipulation and [Proposed] Order Governing Briefing on Plaintiffs' Motion to Compel Directed at Non-Party Lordstown Motors Corp.)<br>**TYPE** Order<br>**DATE** 05/15/2023<br>**TIME** 12:58:08<br>**STATUS** Accepted |
| ☐ BL-202 | May. 15, 2023 | View | Public Version of Plaintiffs Motion to Compel Directed at Non-Party Lordstown Motors Corp., with Certificate of Service<br>**TYPE** Public Version<br>**DATE** 05/15/2023<br>**TIME** 15:34:16<br>**STATUS** Accepted |
| ☐ BL-203 | May. 25, 2023 | View | Motion for Admission Pro Hac Vice of Margaret Sanborn-Lowing of Bernstein Litowitz Berger & Grossmann LLP as Counsel to Plaintiff Benjamin Herbert, with certificate of service<br>**TYPE** Motion for Pro Hac Vice<br>**DATE** 05/25/2023<br>**TIME** 14:50:13<br>**STATUS** Accepted |
| ☐ BL-204 | May. 25, 2023 | View | Sanborn-Lowing, Margaret: [Proposed] Order Granting Admission Pro Hac Vice as Counsel to Plaintiff Benjamin Herbert<br>**TYPE** Proposed Order - Pro Hac Vice<br>**DATE** 05/25/2023<br>**TIME** 14:57:42<br>**STATUS** Draft |
| ☐ BL-205 | May. 25, 2023 | View | Certification for Admission Pro Hac Vice of Margaret Sanborn-Lowing as Counsel to Plaintiff Benjamin Herbert<br>**TYPE** Certification for Pro Hac Vice<br>**DATE** 05/25/2023<br>**TIME** 14:50:13<br>**STATUS** Accepted |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| ☐ BL-206 | May. 25, 2023 | View | Granted (Sanborn-Lowing, Margaret: [Proposed] Order Granting Admission Pro Hac Vice as Counsel to Plaintiff Benjamin Herbert)<br>**TYPE**     Order - Pro Hac Vice<br>**DATE**     05/25/2023<br>**TIME**     14:59:53<br>**STATUS**   Accepted |
| ☐ BL-207 | May. 26, 2023 | View | Non-Party Lordstown Motors Corp.'s Opposition to Plaintiffs' Motion to Compel Production of Documents (with Certificate of Service)<br>**TYPE**     Opposition<br>**DATE**     05/30/2023<br>**TIME**     08:54:34<br>**STATUS**   Accepted |
| ☐ BL-208 | May. 26, 2023 | View | Letter from Justin T. Hymes, Esq. to The Honorable Lori W. Will enclosing courtesy copies of Non-Partly Lordstown Motors Corp.'s Opposition to Plaintiffs' Motion to Compel Production of Documents<br>**TYPE**     Letter<br>**DATE**     05/30/2023<br>**TIME**     08:54:34<br>**STATUS**   Accepted |
| ☐ BL-209 | Jun. 02, 2023 | View | Reply in Further Support of Plaintiffs' Motion to Compel Directed at Non-Party Lordstown Motors Corp., with Certificate of Service<br>**TYPE**     Reply<br>**DATE**     06/02/2023<br>**TIME**     14:50:31<br>**STATUS**   Accepted |
| ☐ BL-210 | Jun. 02, 2023 | View | Letter from Glenn R. McGillivray, Esq. to The Honorable Lori W. Will enclosing courtesy copies of Reply in Further Support of Plaintiffs' Motion to Compel Directed at Non-Party Lordstown Motors Corp.<br>**TYPE**     Letter<br>**DATE**     06/02/2023<br>**TIME**     14:50:31<br>**STATUS**   Accepted |
| ☐ BL-211 | Jun. 06, 2023 | View | Motion for the Admission Pro Hac Vice of Douglas L. Shively to represent Non-party Lordstown Motors Corp. (with Certificate of Service)<br>**TYPE**     Motion for Pro Hac Vice<br>**DATE**     06/06/2023<br>**TIME**     14:20:15<br>**STATUS**   Accepted |
| ☐ BL-212 | Jun. 06, 2023 | View | Shively, Douglas L.: Proposed Order Granting Motion for Admission Pro Hac |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | Vice to represent Non-party Lordstown Motors Corp. |
| | | | **TYPE** Proposed Order - Pro Hac Vice |
| | | | **DATE** 06/06/2023 |
| | | | **TIME** 14:30:00 |
| | | | **STATUS** Draft |
| ☐ BL-213 | Jun. 06, 2023 | **View** | Certification of Douglas L. Shively for Motion Pro Hac Vice to represent Non-party Lordstown Motors Corp. |
| | | | **TYPE** Certification for Pro Hac Vice |
| | | | **DATE** 06/06/2023 |
| | | | **TIME** 14:20:15 |
| | | | **STATUS** Accepted |
| ☐ BL-214 | Jun. 06, 2023 | **View** | Granted (Shively, Douglas L.: Proposed Order Granting Motion for Admission Pro Hac Vice to represent Non-party Lordstown Motors Corp.) |
| | | | **TYPE** Order - Pro Hac Vice |
| | | | **DATE** 06/06/2023 |
| | | | **TIME** 14:34:38 |
| | | | **STATUS** Accepted |
| ☐ BL-215 | Jun. 09, 2023 | **View** | Granted in Part ([Proposed] Order Granting Plaintiffs' Motion to Compel Directed at Non-Party Lordstown Motors Corp.) |
| | | | **TYPE** Order |
| | | | **DATE** 06/09/2023 |
| | | | **TIME** 16:34:27 |
| | | | **STATUS** Accepted |
| ☐ BL-216 | Jun. 12, 2023 | **View** | Notice of Service of Plaintiffs' Responses and Objections to Defendants First Requests for Production of Documents Directed to Plaintiffs, with Certificate of Service |
| | | | **TYPE** Notice of Service |
| | | | **DATE** 06/13/2023 |
| | | | **TIME** 08:39:14 |
| | | | **STATUS** Accepted |
| ☐ BL-217 | Jun. 13, 2023 | **View** | Telephonic Oral Argument and Rulings of the Court on Plaintiff's Motion to Compel hearing held before Vice Chancellor Will on June 9, 2023. Granted in part. See transcript. |
| | | | **TYPE** Judicial Action Form |
| | | | **DATE** 06/13/2023 |
| | | | **TIME** 08:23:36 |
| | | | **STATUS** Accepted |
| ☐ BL-218 | Jun. 20, 2023 | **View** | Stipulation and [Proposed] Order of Dismissal of DiamondPeak Sponsor LLC Without Prejudice |
| | | | **TYPE** Stipulation & (Proposed) Order |
| | | | **DATE** 06/21/2023 |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | **TIME** 09:01:45 <br> **STATUS** Accepted |
| ☐ BL-219 | Jun. 20, 2023 | View | Certificate of Service of Stipulation and [Proposed] Order of Dismissal of DiamondPeak Sponsor LLC Without Prejudice <br> **TYPE** Certificate of Service <br> **DATE** 06/21/2023 <br> **TIME** 09:01:46 <br> **STATUS** Accepted |
| ☐ BL-220 | Jun. 21, 2023 | View | Granted (Stipulation and [Proposed] Order of Dismissal of DiamondPeak Sponsor LLC Without Prejudice) <br> **TYPE** Order <br> **DATE** 06/21/2023 <br> **TIME** 11:14:44 <br> **STATUS** Accepted |
| ☐ BL-221 | Jun. 27, 2023 | View | Notice of Service of Plaintiffs' Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, with Certificate of Service <br> **TYPE** Notice of Service of Objections to Discovery <br> **DATE** 06/27/2023 <br> **TIME** 13:01:48 <br> **STATUS** Accepted |
| ☐ BL-222 | Jun. 27, 2023 | View | Suggestion of Bankruptcy and Notice of the Automatic Stay with Certificate of Service - Filed on behalf of Lordstown Motors Corp. <br> **TYPE** Suggestion of Bankruptcy <br> **DATE** 06/28/2023 <br> **TIME** 08:45:53 <br> **STATUS** Accepted |
| ☐ BL-223 | Jun. 27, 2023 | View | Exhibit A to Suggestion of Bankruptcy and Notice of the Automatic Stay of Proceedings <br> **TYPE** Exhibits <br> **DATE** 06/28/2023 <br> **TIME** 08:45:53 <br> **STATUS** Accepted |
| ☐ BL-224 | Jun. 29, 2023 | View | Corrected Suggestion of Bankruptcy and Notice of Automatic Stay (with Certificate of Service) <br> **TYPE** Suggestion of Bankruptcy <br> **DATE** 06/29/2023 <br> **TIME** 15:29:49 <br> **STATUS** Accepted |
| ☐ BL-225 | Jun. 29, 2023 | View | Exhibit A to Corrected Suggestion of Bankruptcy and Notice of Automatic Stay |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | **TYPE** Exhibits<br>**DATE** 06/29/2023<br>**TIME** 15:29:50<br>**STATUS** Accepted |
| ☐ BL-226 | Jul. 06, 2023 | Request | Transcript of 6.9.23 Telephonic Oral Argument and Rulings of the Court on Plaintiffs' Motion to Compel<br>**TYPE** Official Transcript (Addl Fees Apply)<br>**DATE** 07/06/2023<br>**TIME** 10:41:44<br>**STATUS** Accepted |
| ☐ BL-227 | Jul. 21, 2023 | View | Plaintiffs' Motion for Class Certification, with Certificate of Service<br>**TYPE** Motion for Class Certification<br>**DATE** 07/21/2023<br>**TIME** 15:07:24<br>**STATUS** Accepted |
| ☐ BL-228 | Jul. 21, 2023 | View | [Proposed] Order Granting Plaintiffs' Motion for Class Certification<br>**TYPE** Proposed Order<br>**DATE** 07/21/2023<br>**TIME** 15:07:25<br>**STATUS** Accepted |
| ☐ BL-229 | Jul. 21, 2023 | Request | Plaintiffs' Opening Brief in Support of Their Motion for Class Certification [FILED UNDER SEAL]<br>**TYPE** Opening Brief<br>**DATE** 07/21/2023<br>**TIME** 15:07:25<br>**STATUS** Accepted - Sealed |
| ☐ BL-230 | Jul. 21, 2023 | View | Letter from Gregory V. Varallo, Esq. to The Honorable Lori W. Will enclosing courtesy copies of Plaintiffs' Motion for Class Certification<br>**TYPE** Letter<br>**DATE** 07/21/2023<br>**TIME** 15:07:25<br>**STATUS** Accepted |
| ☐ BL-231 | Jul. 28, 2023 | View | Public [Redacted] Version of Plaintiffs' Opening Brief in Support of Their Motion for Class Certification, with certificate of service<br>**TYPE** Public Version<br>**DATE** 07/31/2023<br>**TIME** 09:10:38<br>**STATUS** Accepted |
| ☐ BL-232 | Aug. 21, 2023 | Request | [CONFIDENTIAL] Answering Brief in Opposition to Plaintiffs' Motion for Class Certification<br>**TYPE** Answering Brief<br>**DATE** 08/22/2023<br>**TIME** 08:40:04 |

| ENTRY | FILED | PDF | DESCRIPTION |
|---|---|---|---|
| | | | **STATUS**    Accepted - Sealed |
| ☐ BL-233 | Aug. 21, 2023 | **View** | Certificate of Service for Answering Brief in Opposition to Plaintiff's Motion for Class Certification<br>**TYPE**    Certificate of Service<br>**DATE**    08/22/2023<br>**TIME**    08:40:04<br>**STATUS**    Accepted |
| ☐ BL-234 | Aug. 21, 2023 | **View** | Transmittal Affidavit of Edmond S. Kim, Esq., in Support of Defendants' Answering Brief in Opposition to Plaintiffs' Motion for Class Certification<br>**TYPE**    Affidavit<br>**DATE**    08/22/2023<br>**TIME**    08:40:04<br>**STATUS**    Accepted |
| ☐ BL-235 | Aug. 21, 2023 | **View** | Certificate of Service for Transmittal Affidavit of Edmond S. Kim, Esq., in Support of Defendants' Answering Brief in Opposition to Plaintiffs' Motion for Class Certification<br>**TYPE**    Certificate of Service<br>**DATE**    08/22/2023<br>**TIME**    08:40:04<br>**STATUS**    Accepted |
| ☐ BL-236 | Aug. 21, 2023 | **View** | Exhibits A-I to Transmittal Affidavit of Edmond S. Kim, Esq., in Support of Defendants' Answering Brief in Opposition to Plaintiffs' Motion for Class Certification<br>**TYPE**    Exhibits<br>**DATE**    08/22/2023<br>**TIME**    08:40:05<br>**STATUS**    Accepted |
| ☐ BL-237 | Aug. 22, 2023 | **View** | Letter to The Honorable Lori W. Will from Edmond S. Kim enclosing copies of (i) Answering Brief in Opposition to Plaintiffs Motion for Class Certification, and (ii) Transmittal Affidavit of Edmond S. Kim in Support of Defendants Answering Brief in Opposition to Plaintiffs Motion for Class Certification<br>**TYPE**    Letter<br>**DATE**    08/22/2023<br>**TIME**    11:22:10<br>**STATUS**    Accepted |