**Exhibit A**

**Detailed Statement of Hours and Fees**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| IN RE: | } | CHAPTER 11 CASE |
| | } | |
| **Lordstown Motors Corp.** | } | **Case No. 23-10831** |
| | } | |
| | } | |
| | } | |

**TIME SUMMARY - August 1 to August 31, 2023**

| Consultant | Billing Rate Per Hr. | Total Billable Hours | % of Total Time | $ Amount Time | | |
|---|---|---|---|---|---|---|
| Constadinos Tsitsis (CDT) | $525 | 124.90 | 18% | $65,572.50 | 80% | $52,458.00 |
| Scott Kohler (SK) | $525 | 119.50 | 18% | $62,737.50 | 80% | $50,190.00 |
| Steven Nerger ( SAN ) | $350 | 49.80 | 7% | $17,430.00 | 80% | $13,944.00 |
| Alex Bauer (AB) | $320 | 30.40 | 4% | $9,728.00 | 80% | $7,782.40 |
| Ellen Hammes (EH) | $290 | 103.80 | 15% | $30,102.00 | 80% | $24,081.60 |
| Michael Mollerus (MM) | $270 | 131.10 | 19% | $35,397.00 | 80% | $28,317.60 |
| Alex Crnkovich (AC) | $270 | 117.30 | 17% | $31,671.00 | 80% | $25,336.80 |
| **Total Due - Fees** | | **676.80** | **100%** | **$252,638.00** | **80%** | **$202,110.40** |
| **Blended Rate** | **$373.28** | | | | | |

**Expenses**

| | |
|---|---|
| Administrative | $180.49 |
| Airfare | $7,533.30 |
| Meals | $2,388.60 |
| Lodging | $6,663.86 |
| Transportation | $4,475.67 |

| | |
|---|---|
| **Total Expenses** | $21,241.92 |
| **Fees** | $202,110.40 |
| **Amount Requested** | $223,352.32 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| IN RE: | } | CHAPTER 11 CASE |
|---|---|---|
| **Lordstown Motors Corp.** | } | **Case No. 23-10831** |
| | } | |
| | } | |
| | } | |

**EXHIBIT B - AUGUST 1 TO AUGUST 31, 2023   SUMMARY BY PROJECT CATEGORY - In Hours**

| | TIME SUMMARY | | Consultants | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Project Category Summary** | CDT | SK | SAN | AB | EH | MM | AC | TOTAL |
| **1.** | **Business Analysis and Reports** | 2.00 | 0.60 | 0.00 | 0.00 | 59.30 | 0.60 | 0.00 | 62.50 |
| 1-1 | Preparation of Budgets, Availability Reports, Business Evaluation and Flash Reports | 2.00 | 0.60 | - | - | 59.30 | 0.60 | - | 62.50 |
| 1-2 | Preparation of Financial Data to Support Motions | - | - | - | - | - | - | - | 0.00 |
| 1-3 | Preparation of Financial Projections | - | - | - | - | - | - | - | 0.00 |
| 1-4 | Plan Development & Strategy | - | - | - | - | - | - | - | 0.00 |
| 1-5 | Preparation of Plan and Disclosure Statement | - | - | - | - | - | - | - | 0.00 |
| **2.** | **Business Operations** | 44.80 | 13.90 | 0.00 | 30.40 | 16.10 | 55.35 | 7.40 | 167.95 |
| 2-1 | Daily Management and Operations | 25.40 | 11.50 | - | 1.00 | 16.10 | 55.35 | 3.50 | 112.85 |
| 2-2 | Reports to / from Parties in Interest | - | - | - | - | - | - | - | 0.00 |
| 2-3 | Meetings / communications with lender, lender's agent or its counsel | - | - | - | - | - | - | - | 0.00 |
| 2-4 | Sale of Company Matters | 19.40 | 2.40 | - | 29.40 | - | - | 3.90 | 55.10 |
| **3.** | **Meetings and Communication with Creditors** | 3.70 | 0.00 | 0.00 | 0.00 | 1.70 | 0.00 | 0.00 | 5.40 |
| 3-1 | 341 Creditors Meeting | 1.80 | - | - | - | - | - | - | 1.80 |
| 3-2 | Meetings/communication with lenders | - | - | - | - | - | - | - | 0.00 |
| 3-3 | Creditor communications & negotiations | 1.90 | - | - | - | 1.70 | - | - | 3.60 |
| 3-4 | | - | - | - | - | - | - | - | 0.00 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| IN RE: | } | **CHAPTER 11 CASE** |
| **Lordstown Motors Corp.** | } | **Case No. 23-10831** |
| | } | |
| | } | |
| | } | |

**EXHIBIT B - AUGUST 1 TO AUGUST 31, 2023    SUMMARY BY PROJECT CATEGORY - In Hours**

| TIME SUMMARY | | Consultants | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Project Category Summary** | CDT | SK | SAN | AB | EH | MM | AC | TOTAL |
| **4.    Case Administration** | 74.40 | 105.00 | 49.80 | 0.00 | 26.70 | 75.15 | 109.90 | 440.95 |
| 4-1  Travel | - | - | - | - | - | - | - | 0.00 |
| 4-2  Case Administration | 49.80 | 105.00 | - | - | 23.00 | 51.40 | 109.90 | 339.10 |
| 4-3  Monthly Operating Reports | 0.40 | - | 30.70 | - | 2.70 | - | - | 33.80 |
| 4-4  Bankruptcy Schedules, SOFA and IDI information | 8.40 | - | 18.30 | - | 0.50 | 22.05 | - | 49.25 |
| 4-5  Fee Application Preparation | 15.80 | - | 0.80 | - | 0.50 | 1.70 | - | 18.80 |
| **TOTAL  August, 2023** | 124.90 | 119.50 | 49.80 | 30.40 | 103.80 | 131.10 | 117.30 | 676.80 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| IN RE: | } | CHAPTER 11 CASE |
| Lordstown Motors Corp. | } | Case No. 23-10831 |
| | } | |
| | } | |
| | } | |

**EXHIBIT B - AUGUST 1 to AUGUST 31, 2023    SUMMARY BY PROJECT CATEGORY - In Dollars**

| | TIME SUMMARY | Consultants | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | $525 | $525 | $350 | $320 | $290 | $270 | $270 | |
| | **Project Category Summary** | **CDT** | **SK** | **SAN** | **AB** | **EH** | **MM** | **AC** | **TOTAL** |
| **1.** | **Business Analysis and Reports** | $1,050.00 | $315.00 | $0.00 | $0.00 | $17,197.00 | $162.00 | $0.00 | $18,724.00 |
| | **..  Blended Rate** | | | | | | | | $299.58 |
| 1-1 | Preparation of Budgets, Availability Reports, Business Evaluation and Flash Reports | $1,050.00 | $315.00 | $0.00 | $0.00 | $17,197.00 | $162.00 | $0.00 | $18,724.00 |
| 1-2 | Preparation of Financial Data to Support Motions | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1-3 | Preparation of Financial Projections | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1-4 | Plan Development & Strategy | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1-5 | Preparation of Plan and Disclosure Statement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **2.** | **Business Operations** | $23,520.00 | $7,297.50 | $0.00 | $9,728.00 | $4,669.00 | $14,944.50 | $1,998.00 | $62,157.00 |
| | **..  Blended Rate** | | | | | | | | $370.09 |
| 2-1 | Daily Management and Operations | $13,335.00 | $6,037.50 | $0.00 | $320.00 | $4,669.00 | $14,944.50 | $945.00 | $40,251.00 |
| 2-2 | Reports to / from Parties in Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2-3 | Meetings / communications with lender, lender's agent or its counsel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2-4 | Sale of Company matters | $10,185.00 | $1,260.00 | $0.00 | $9,408.00 | $0.00 | $0.00 | $1,053.00 | $21,906.00 |
| **3.** | **Meetings and Communication with Creditors** | $1,942.50 | $0.00 | $0.00 | $0.00 | $493.00 | $0.00 | $0.00 | $2,435.50 |
| | **..  Blended Rate** | | | | | | | | $451.02 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| IN RE: | } | CHAPTER 11 CASE |
|---|---|---|
| **Lordstown Motors Corp.** | } | **Case No. 23-10831** |
| | } | |
| | } | |
| | } | |

**EXHIBIT B - AUGUST 1 to AUGUST 31, 2023    SUMMARY BY PROJECT CATEGORY - In Dollars**

| | **TIME SUMMARY** | Consultants | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | $525 | $525 | $350 | $320 | $290 | $270 | $270 | |
| | **Project Category Summary** | **CDT** | **SK** | **SAN** | **AB** | **EH** | **MM** | **AC** | **TOTAL** |
| 3-1 | 341 Creditors Meeting | $945.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $945.00 |
| 3-2 | Meetings/communication with lenders | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3-3 | Creditor communications & negotiations | $997.50 | $0.00 | $0.00 | $0.00 | $493.00 | $0.00 | $0.00 | $1,490.50 |
| 4. | **Case Administration** | $39,060.00 | $55,125.00 | $17,430.00 | $0.00 | $7,743.00 | $20,290.50 | $29,673.00 | $169,321.50 |
| | **..  Blended Rate** | | | | | | | | $383.99 |
| 4-1 | Travel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4-2 | Case Administration | $26,145.00 | $55,125.00 | $0.00 | $0.00 | $6,670.00 | $13,878.00 | $29,673.00 | $131,491.00 |
| 4-3 | Monthly Operating Reports | $210.00 | $0.00 | $10,745.00 | $0.00 | $783.00 | $0.00 | $0.00 | $11,738.00 |
| 4-4 | Bankruptcy Schedules and SOFA | $4,410.00 | $0.00 | $6,405.00 | $0.00 | $145.00 | $5,953.50 | $0.00 | $16,913.50 |
| 4-5 | Fee Application Preparation | $8,295.00 | $0.00 | $280.00 | $0.00 | $145.00 | $459.00 | $0.00 | $9,179.00 |
| | **TOTAL August, 2023** | $65,572.50 | $62,737.50 | $17,430.00 | $9,728.00 | $30,102.00 | $35,397.00 | $31,671.00 | $252,638.00 |
| | **..  Blended Rate** | | | | | | | | $373.28 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/1/2023 | AB | Equipment Review call with Alex C, Kevin M, Adam V | 0.30 | | 2-4 |
| 8/1/2023 | AB | Lordstown Equipment Review call with Alex C, Dino T and Scott K | 0.50 | | 2-4 |
| **TUE** | | **DAILY TOTALS** | **0.80** | **0.00** | |
| 8/2/2023 | AB | Asset list auction strategy call with Jeffries - A. Bauer, l. Hulgren, S. Kohler, D. Tsitsis, J. Finger | 0.80 | | 2-4 |
| 8/2/2023 | AB | Call w/ Dino re: inventory analysis | 0.20 | | 2-4 |
| 8/2/2023 | AB | Call w/ Dino re: equipment and inventory analysis | 0.30 | | 2-4 |
| 8/2/2023 | AB | Call with Jeffries Team on the Equipment List | 0.50 | | 2-4 |
| **WED** | | **DAILY TOTALS** | **1.80** | **0.00** | |
| 8/3/2023 | AB | Call with Jeffries Team on Equipment | 0.50 | | 2-4 |
| 8/3/2023 | AB | Call with Alex C on Equipment and file updates | 0.50 | | 2-4 |
| 8/3/2023 | AB | Calls Emails with Adam V, Waqar and Kevin M on equipment list | 0.80 | | 2-4 |
| **THUR** | | **DAILY TOTALS** | **1.80** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 8/5/23 )** | **4.40** | **0.00** | |
| 8/7/2023 | AB | Call with Jeffries on Site Visits | 0.40 | | 2-4 |
| 8/7/2023 | AB | Emails on site visits | 0.40 | | 2-4 |
| **MON** | | **DAILY TOTALS** | **0.80** | **0.00** | |
| 8/8/2023 | AB | Emails on Scheduling for Equipment walk throughs | 1.20 | | 2-4 |
| **TUE** | | **DAILY TOTALS** | **1.20** | **0.00** | |
| 8/9/2023 | AB | Emails Responses and file uploads for equipment tours | 0.80 | | 2-4 |
| **WED** | | **DAILY TOTALS** | **0.80** | **0.00** | |
| 8/10/2023 | AB | Scheduling Emails for Equipment Walk Throughs | 0.20 | | 2-4 |
| 8/10/2023 | AB | Call on Scheduling for Equipment Walk through | 0.50 | | 2-4 |
| **THUR** | | **DAILY TOTALS** | **0.70** | **0.00** | |
| 8/12/2023 | AB | Emails and communication with Lordstown Team and Jeffries team on scheduling and tours | 0.70 | | 2-4 |
| **SAT** | | **DAILY TOTALS** | **0.70** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 8/12/23 )** | **4.20** | **0.00** | |
| 8/14/2023 | AB | LMC group call to prep for Equipment Tours | 0.30 | | 2-4 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|---------|-----------|---|
| 8/14/2023 | AB | Emails with Jeffries and LMC group on equipment tours | 0.30 | | 2-4 |
| 8/14/2023 | AB | Travel to Akron | | 3.00 | 4-1 |
| **MON** | | **DAILY TOTALS** | **0.60** | **3.00** | |
| 8/15/2023 | AB | Tour and Meeting with LMC and Neapco Team | 3.80 | | 2-4 |
| 8/15/2023 | AB | Review of West Plant for the following days tour | 1.80 | | 2-4 |
| 8/15/2023 | AB | Emails with Jefferies Team on Scheduling | 0.50 | | 2-4 |
| **TUES** | | **DAILY TOTALS** | **6.10** | **0.00** | |
| 8/16/2023 | AB | Tour and Meeting with LMC Team and Huron Team | 3.30 | | 2-4 |
| 8/16/2023 | AB | Emails and Calls updating on tours and requests with Jeffries and Lordstown teams | 1.30 | | 2-4 |
| 8/16/2023 | AB | Follow up on email requests from Neapco and Huron on information post tour | 0.30 | | 2-4 |
| 8/16/2023 | AB | Weekly Call and Follow up Calls | 1.00 | | 2-1 |
| **WED** | | **DAILY TOTALS** | **5.90** | **0.00** | |
| 8/17/2023 | AB | Tour/meet with LMC team and Big Shoulders | 2.50 | | 2-4 |
| 8/17/2023 | AB | Call w/Dino re: plant tours, process for when I do tours next week and any outstanding diligence questions. | 0.40 | | 2-4 |
| 8/17/2023 | AB | Emails and scheduling of Plant tours and scheduling with LMC and Jeffries Teams and responding to questions | 1.00 | | 2-4 |
| 8/17/2023 | AB | Facility Mapping docs for West Plant for next weeks tours to send to LMC and Silverman Team | 0.60 | | 2-4 |
| 8/17/2023 | AB | Travel from LMC to Chicago | | 1.50 | 4-1 |
| **THUR** | | **DAILY TOTALS** | **4.50** | **1.50** | |
| 8/18/2023 | AB | Emails and phone calls to schedule visits with LMC, Jefferies and visitors | 1.00 | | 2-4 |
| **FRI** | | **DAILY TOTALS** | **1.00** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 8/19/23 )** | **18.10** | **4.50** | |
| 8/21/2023 | AB | Emails on scheduling with LMC, Jefferies and perspective buyers | 0.50 | | 2-4 |
| **MON** | | **DAILY TOTALS** | **0.50** | **0.00** | |
| 8/22/2023 | AB | Emails on scheduling and tour with LMC, Jefferies, Buyers and Silverman Team | 0.80 | | 2-4 |
| **TUES** | | **DAILY TOTALS** | **0.80** | **0.00** | |
| 8/23/2023 | AB | Emails with LMC team, Jeffries on data requests from the Neapco tour | 0.20 | | 2-4 |
| 8/23/2023 | AB | Emails and calls with LMC team, Jeffries on tour scheduling | 0.40 | | 2-4 |
| 8/23/2023 | AB | Calls with LMC team, Jeffries on tour scheduling for LAS | 0.60 | | 2-4 |
| **WED** | | **DAILY TOTALS** | **1.20** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/25/2023 | AB | Emails with LMC, Jefferies and interested parties on tours and follow up items | 0.30 | | 2-4 |
| **FRI** | | **DAILY TOTALS** | **0.30** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 8/26/23 )** | **2.80** | **0.00** | |
| 8/28/2023 | AB | Emails with LMC, Jefferies and interested parties on tours and follow up items | 0.40 | | 2-4 |
| **MON** | | **DAILY TOTALS** | **0.40** | **0.00** | |
| 8/31/2023 | AB | Emails with LMC, Jefferies and interested parties on tours and follow up items | 0.50 | | 2-4 |
| **THUR** | | **DAILY TOTALS** | **0.50** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 8/31/23 )** | **0.90** | **0.00** | |
| | | **TOTAL - (August 1 to August 31, 2023 )** | **30.40** | **4.50** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/1/2023 | AC | Call with Dino Tsitsis, Stacy, C. Stringer, A. Ciccone to discuss the procurement transition process | 0.30 | | 2-1 |
| 8/1/2023 | AC | Corresponsence with A. Vahratian outlining asset valuation process and discussion | 0.20 | | 2-4 |
| 8/1/2023 | AC | Working through asset valuation and reconciliation excel file | 1.00 | | 2-4 |
| 8/1/2023 | AC | Bankruptcy admin | 0.20 | | 4-2 |
| 8/1/2023 | AC | Call with A. Vahratian, K. Moser, and A. Bauer to discuss asset valuations | 0.30 | | 2-4 |
| 8/1/2023 | AC | General administrative items | 1.00 | | 4-2 |
| 8/1/2023 | AC | Working through claim dispute analyses | 3.00 | | 4-2 |
| 8/1/2023 | AC | ZF Claim Dispute conference call with S. Kohler, A, Ciccone, C. Stringer, L. Mitchelson, J. Johnson | 0.60 | | 4-2 |
| 8/1/2023 | AC | Updating asset valuation listing | 0.30 | | 2-4 |
| 8/1/2023 | AC | Top 7 supplier claim review with C. Stringer, A. Kroll, A. Ciccone, S. Kohler, M. Leonard | 0.50 | | 4-2 |
| 8/1/2023 | AC | Working through asset value reconciliation file | 0.50 | | 2-4 |
| 8/1/2023 | AC | Equipment Sale Strategy call with A. Bauer Scott K  and D. Tsitsis | 0.50 | | 2-4 |
| **TUES** | | **DAILY TOTALS** | **8.40** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/2/2023 | AC | Supplier claims conference call - S. Glezman, A. Ciccone, C. Stringer, S. Kohler | 0.10 | | 4-2 |
| 8/2/2023 | AC | Working through vendor claim dispute evidence and compiling summaries | 6.80 | | 4-2 |
| 8/2/2023 | AC | Call w/ S. Kohler re: claims process and prepaids analysis | 0.40 | | 4-2 |
| 8/2/2023 | AC | Asset list auction strategy call with Jeffries - A. Bauer, l. Hulgren, S. Kohler, D. Tsitsis, J. Finger | 0.80 | | 2-4 |
| 8/2/2023 | AC | Claim dispute catch-up call with D. Tsitsis and S. Kohler | 0.30 | | 4-2 |
| 8/2/2023 | AC | Claim dispute Status call with C. Stringer, S. Kohler, and A. Ciccone | 0.50 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **8.90** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/3/2023 | AC | Working through vendor claim analyses | 4.00 | | 4-2 |
| 8/3/2023 | AC | Supplier claim working call with S. Kohler, C. Stringer, A. Ciccone, S. Glezman | 0.50 | | 4-2 |
| 8/3/2023 | AC | Supplier Claim Call with C. Stringer, A. Ciccone, S. Kohler, S. Glezman, J. Johnson | 0.20 | | 4-2 |
| 8/3/2023 | AC | Cath-up call with Jeffries to discuss asset bids - D. Tsitsis, A. Bauer, S. Kohler, L. Hultgren . K, Lisanti | 0.30 | | 2-4 |
| 8/3/2023 | AC | Supplier claim analysis call with buyers - H. Bezerra, C. Stringer, S. Kohler, J. Johnson, A. Ciccone | 0.50 | | 4-2 |
| 8/3/2023 | AC | Supplier Claims Analysis call with C. Stringer, A Ciccone, S Kohler, and S. Gelzman | 0.80 | | 4-2 |
| 8/3/2023 | AC | Travel to Chicago from Detroit | | 2.50 | 4-1 |
| **THUR** | | **DAILY TOTALS** | **6.30** | **2.50** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|------------|-------------|----------|-----------|---|
| 8/4/2023 | AC | Contract Cures Analysis update call - D, Tsitsis, S. Kohler, E. Hammes, M. Mollerus | 0.40 | | 4-2 |
| 8/4/2023 | AC | Updating Claim analysis summaries for Anderton | 0.80 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **1.20** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 8/5/23 )** | **24.80** | **2.50** | |
| 8/14/2023 | AC | Travel to Client | | 5.00 | 4-1 |
| 8/14/2023 | AC | Meeting with C. String, A. Ciccone, D. Tsitsis, and S. Kohler to discuss status of vendor claims | 0.20 | | 4-2 |
| 8/14/2023 | AC | Werking through Absolute Claim dispute documentation. | 0.60 | | 4-2 |
| 8/14/2023 | AC | Completing Akebono claim dispute analysis | 0.40 | | 4-2 |
| 8/14/2023 | AC | Call w D. Tsitsis and A. Crnkovich Re claims review and process | 0.50 | | 4-2 |
| 8/14/2023 | AC | Working through Anderton claim dispute analysis | 0.30 | | 4-2 |
| 8/14/2023 | AC | Working through CITIC Dicastal Claim dispute analysis | 0.40 | | 4-2 |
| 8/14/2023 | AC | Working through DAG dispute claim analysis | 1.20 | | 4-2 |
| 8/14/2023 | AC | Working through Haida dispute claim analysis | 0.50 | | 4-2 |
| 8/14/2023 | AC | Working through Zetwork dispute claim analysis | 0.20 | | 4-2 |
| 8/14/2023 | AC | Working through Harco dispute claim analysis | 0.20 | | 4-2 |
| 8/14/2023 | AC | Initial analysis on Bossard disputed claims | 1.00 | | 4-2 |
| 8/14/2023 | AC | Review of Nexteer disputed claim analysis | 0.80 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **6.30** | **5.00** | |
| 8/15/2023 | AC | Conference call to discuss Superior and QMC claim dsipute. C. Tsitsis, C. Stringer, I. Chinolla, A. Ciccone | 0.10 | | 4-2 |
| 8/15/2023 | AC | Meeting to discuss accrual amounts for open claims. C. Stringer, A. Ciccone, C. Tsitsis, S. Kohler | 0.50 | | 4-2 |
| 8/15/2023 | AC | Meeting with senior management to discuss the status and strategy around disputed claims. A. Kroll, D. Ninivaggi, D. Bell, S. Kohler, C. Stringer, A. Ciccone, C. Tsitsis | 0.90 | | 4-2 |
| 8/15/2023 | AC | Prepping notes and analysis for claims meetings | 0.30 | | 4-2 |
| 8/15/2023 | AC | Nexteer disputed claim analysis | 2.50 | | 4-2 |
| 8/15/2023 | AC | Anchor disputed claim analysis | 0.10 | | 4-2 |
| 8/15/2023 | AC | Pektron, Fiberdyne, and Piersburg disputed claim analyses | 2.30 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **6.70** | **0.00** | |
| 8/16/2023 | AC | Greatech claims analysis | 1.80 | | 4-2 |
| 8/16/2023 | AC | Megatronix claim analysis | 1.00 | | 4-2 |
| 8/16/2023 | AC | Supplier claim conference call to discuss QMC, ZF, and 3D. C.Stringer, A.Ciccone, C., Tsitsis, K.Kohlker | 0.50 | | 4-2 |
| 8/16/2023 | AC | Schwab Claim Analysis | 1.30 | | 4-2 |
| 8/16/2023 | AC | Meeting to discuss Harco claim Dispute. S. Kohler, C. Stringer, A. Ciccone, L. Mitchelson. | 0.20 | | 4-2 |
| 8/16/2023 | AC | Victoria Claim Analysis | 1.00 | | 4-2 |
| 8/16/2023 | AC | SGA Claim analysis | 0.50 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 8/16/2023 | AC | MSCC claim analysis | 0.30 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **6.60** | **0.00** | |
| | | | | | |
| 8/17/2023 | AC | Meta Systems claim analysis | 0.40 | | 4-2 |
| 8/17/2023 | AC | MRP schedule accessibility meeting with A. Kroll, Dr. Bell, J. Johnson, A. Ciccone, C.Stringer | 0.20 | | 4-2 |
| 8/17/2023 | AC | Thyssenkrupp claim analysis | 1.90 | | 4-2 |
| 8/17/2023 | AC | Elaphe claim analysis | 0.50 | | 4-2 |
| 8/17/2023 | AC | Duggan Claim Analysis | 0.90 | | 4-2 |
| 8/17/2023 | AC | Bosch Claim Analysis | 0.60 | | 4-2 |
| 8/17/2023 | AC | Timken Claim Analysis | 0.90 | | 4-2 |
| 8/17/2023 | AC | MRP Schedule analysis and modeling | 0.90 | | 4-2 |
| 8/17/2023 | AC | Travel from Farmington Hills to Chicago | | 5.00 | 4-1 |
| **THUR** | | **DAILY TOTALS** | **6.30** | **5.00** | |
| | | | | | |
| 8/18/2023 | AC | Meeting to discuss MRP Strategy. with S. Kohler | 0.30 | | 4-2 |
| 8/18/2023 | AC | Modeling MRP scenarios | 0.40 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **0.70** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 8/19/23 )** | **26.60** | **10.00** | |
| | | | | | |
| 8/21/2023 | AC | Travel from Chicago to Farmington Hills | | 5.00 | 4-1 |
| 8/21/2023 | AC | MRP schedule analysis and modeling | 0.60 | | 4-2 |
| 8/21/2023 | AC | MahleBehr Claim analysis | 0.80 | | 4-2 |
| 8/21/2023 | AC | AK Stamping Claim analysis | 0.30 | | 4-2 |
| 8/21/2023 | AC | Jennison disputed claims analysis | 1.00 | | 4-2 |
| 8/21/2023 | AC | Therm-o-disc disputed claim analysis | 0.50 | | 4-2 |
| 8/21/2023 | AC | Meeting to discuss items on Timken claim. C. Stringer, J. Johnson, D. Bell, M. Leonard | 0.10 | | 4-2 |
| 8/21/2023 | AC | Meeting to discuss Fiberdyne and Megatronix claims. C. Stringer, J. Johnson, J. Durre | 0.50 | | 4-2 |
| 8/21/2023 | AC | Meeting to discuss MRP strategy for disputed claims. C. Stringer, S. Kohler, D. Bell, J. Johnsom, C. Tsitsis, | 0.80 | | 4-2 |
| 8/21/2023 | AC | Drafting claims email summary to Corey Stringer | 0.20 | | 4-2 |
| 8/21/2023 | AC | Fiberdyne claim analysis value re-review | 0.40 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **5.20** | **5.00** | |
| | | | | | |
| 8/22/2023 | AC | MRP schedule analysis and modeling | 2.90 | | 4-2 |
| 8/22/2023 | AC | Bossard claim analysis - determining obsolescence amount | 0.70 | | 4-2 |
| 8/22/2023 | AC | Fiberdyne claim analysis, updating amount owed | 1.50 | | 4-2 |
| 8/22/2023 | AC | Harco claim analysis on obsolescence figures | 0.90 | | 4-2 |
| 8/22/2023 | AC | Megatronix claim analysis on prepaid amounts | 2.00 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **8.00** | **0.00** | |
| | | | | | |
| 8/23/2023 | AC | Harco claim analysis | 0.80 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/23/2023 | AC | Weekly finance team meeting. M. Mollerus, A. Kroll, E. Hammes, M. DeVries, S. Kohler, M. Port, | 1.70 | | 4-2 |
| 8/23/2023 | AC | Meeting to discuss next steps on claims analysis. S. Kohler, E. Hammes | 0.50 | | 4-2 |
| 8/23/2023 | AC | Megatronix Claim Analysis and meeting with M. Baran | 0.60 | | 4-2 |
| 8/23/2023 | AC | Internal Catchup call. C. Tsitsis, E. Hammes, M. Mollerus | 0.30 | | 4-2 |
| 8/23/2023 | AC | Claims status review and update meeting with White and Case. C. Tsitsis, S. Kohler, M. Mollerus | 0.50 | | 4-2 |
| 8/23/2023 | AC | Meeting with C. Tsitsis and M. Mollerus re: prepayments research process and merging analysis with claims analysis | 0.40 | | 4-2 |
| 8/23/2023 | AC | Updating endurance exposure file with latest accruals and claims data | 2.00 | | 4-2 |
| 8/23/2023 | AC | Reviewing prepaid analysis file | 0.60 | | 4-2 |
| 8/23/2023 | AC | Fiberdyne claim analysis and searching for MRP schedule amount | 0.60 | | 4-2 |
| 8/23/2023 | AC | Setting up meeting to related to claims for the next day | 0.20 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **8.20** | **0.00** | |
| 8/24/2023 | AC | Working through MRP analysis for Fiberdyne | 0.80 | | 4-2 |
| 8/24/2023 | AC | Working on updating the endurance exposure file | 2.30 | | 4-2 |
| 8/24/2023 | AC | Driving back to Chicago | | 6.00 | 4-1 |
| 8/24/2023 | AC | ZF claim analysis and MRP studying | 0.50 | | 4-2 |
| **THUR** | | **DAILY TOTALS** | **3.60** | **6.00** | |
| 8/25/2023 | AC | Updating endurance exposure summary file | 1.30 | | 4-2 |
| 8/25/2023 | AC | Meeting with A. Ciccone, C. Stringer, and S. Kohler to discuss status of claim analysis | 0.30 | | 4-2 |
| 8/25/2023 | AC | MRP Analysis for DAG, Haida, HRB, St. Clair, and TMT claims | 2.30 | | 4-2 |
| 8/25/2023 | AC | Meeting with C. Tsitsis to discuss inventory in transit related to claims | 0.30 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **4.20** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 8/26/23 )** | **29.20** | **11.00** | |
| 8/27/2023 | AC | MSSC Claim analysis | 0.30 | | 4-2 |
| 8/27/2023 | AC | Claim analysis for TTI | 0.60 | | 4-2 |
| **SUN** | | **DAILY TOTALS** | **0.90** | **0.00** | |
| 8/28/2023 | AC | Travel to Detroit | | 4.50 | 4-1 |
| 8/28/2023 | AC | Call with C. Stringer, A. Ciccone to discuss claims | 0.20 | | 4-2 |
| 8/28/2023 | AC | Reviewing and responding to various emails | 0.30 | | 4-2 |
| 8/28/2023 | AC | Reviewing Victoria claim analysis | 0.20 | | 4-2 |
| 8/28/2023 | AC | Weekly finance meeting with C. Tsitsis, A. Kroll, E. Hammes, and M. Mollerus | 1.00 | | 2-1 |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 8/28/2023 | AC | Meeting to discuss Claims and AP with S. Kohler, C. Tsitsis, E. Hammes, | 0.60 | | 4-2 |
| 8/28/2023 | AC | Research claims in Endurance in endurance exposure versus schedule E/F and AP; verify PO's to ensure not double counting; create analysis to estimate unsecured claims, exposure; update waterfall exposure calc; multiple team meetings with A. Kroll re: same. All work included E. Hammes and C. Tsitsis | 5.30 | | 4-2 |
| 8/28/2023 | AC | Meeting to discuss Claims and AP with S. Kohler, C. Tsitsis, E. Hammes, | 0.60 | | 4-2 |
| 8/28/2023 | AC | Meeting with M. Port and K. Moser to discuss inventory and rtransit file related to claims file | 0.40 | | 4-2 |
| 8/28/2023 | AC | Reviewing Victoria claims status | 1.90 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **10.50** | **4.50** | |

| 8/29/2023 | AC | Call with S. Kohler and A. Crnkovich re: claims analysis and production schedule release for analysis | 0.90 | | 4-2 |
| 8/29/2023 | AC | Call w. A. Kroll and M. Port, M. Mollerus, E. Hammes, and C. Tsitsis re: unsecured claims, rejections claims, and waterfall analysis | 1.60 | | 4-2 |
| 8/29/2023 | AC | MRP schedule analysis to determine the possible exposure related to schedule agreements; involved calls with M. Port and M. Devries | 3.80 | | 4-2 |
| 8/29/2023 | AC | Greatech claim analysis | 0.70 | | 4-2 |
| 8/29/2023 | AC | Working through inventory in transit and edurance exposure reconciliations | 1.80 | | 4-2 |
| 8/29/2023 | AC | Schwab disputed claim analysis | 0.30 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **9.10** | **0.00** | |

| 8/30/2023 | AC | Inventory in transit reconciliation with the endurance exposure and AP Agings file for purposes of seeing who much of stated claims remain. | 4.00 | | 4-2 |
| 8/30/2023 | AC | Weekly finance meeting update with C. Tsitsis, M. Mollerus, E. Hammes, M. Port, A. Kroll, M. Devries | 1.70 | | 2-1 |
| 8/30/2023 | AC | Greatech disputed claim analysis | 1.30 | | 4-2 |
| 8/30/2023 | AC | Victoria disputed claims analysis | 0.50 | | 4-2 |
| 8/30/2023 | AC | Discussion with M. Mollerus and L. Rork about prepaid reconciliation and purchasing and inventory reconciliations processes | 1.00 | | 4-2 |
| 8/30/2023 | AC | Responding to various emails | 0.50 | | 2-1 |
| 8/30/2023 | AC | General admin | 0.40 | | 4-2 |
| 8/30/2023 | AC | Travel Home | | 5.00 | 4-1 |
| **WED** | | **DAILY TOTALS** | **9.40** | **5.00** | |

| 8/31/2023 | AC | SG Automotive Claim Review | 0.20 | | 4-2 |
| 8/31/2023 | AC | ECM - AP - Endurance exposure reconciliation | 1.90 | | 4-2 |
| 8/31/2023 | AC | Call with E. Hammes to discuss waterfall calcualtions | 0.30 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 8/31/2023 | AC | Call with White and Case to discuss supplier claim and dispute process. included E. Hammes, S.Kohler ,C. Stringer. H. Fan, M. Leonard, C. Tsitsis, A. Kroll | 0.90 | | **4-2** |
| 8/31/2023 | AC | call with S. Kohler to discuss tooling claims | 0.30 | | **4-2** |
| 8/31/2023 | AC | Meeting with A. Kroll, M. Port, I. Upton, C. Tsitsis, S. Kohler to discuss how to calculate the High watermark of production | 0.80 | | **4-2** |
| 8/31/2023 | AC | call with L. Rork to discuss his help with MRP analyses | 0.20 | | **4-2** |
| 8/31/2023 | AC | Call with S. Kohlr to walk him through the ECM-AP-Claim recon analysis | 0.50 | | **4-2** |
| 8/31/2023 | AC | Call with E. Hammes to discuss waterfall calculations | 0.30 | | **4-2** |
| 8/31/2023 | AC | Analyzing production demand waterfall chart as part of MRP analysis | 0.60 | | **4-2** |
| 8/31/2023 | AC | Bankruptcy admin | 0.40 | | **4-2** |
| 8/31/2023 | AC | Piersburg claim analysis | 0.40 | | **4-2** |
| **THUR** | | **DAILY TOTALS** | **6.80** | **0.00** | |

| | | **WEEKLY TOTAL - ( W/E 8/31/23 )** | **36.70** | **9.50** | |

| | | **TOTAL - (August 1 to August 31, 2023 )** | **117.30** | **33.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/1/2023 | CDT | Transition meeting w/ S. Glezman | 0.40 | | 2-1 |
| 8/1/2023 | CDT | Call with A. Crnkovich, Stacy, C. Stringer, A. Ciccone to discuss the procurement transition process | 0.30 | | 2-1 |
| 8/1/2023 | CDT | Update SOFA's w/ M. Mollerus; call D. Kim with questions. | 0.40 | | 4-4 |
| 8/1/2023 | CDT | Meeting w/ A. Kroll re: bids received | 0.20 | | 2-4 |
| 8/1/2023 | CDT | Call w/ Lordstown and W&C to review SOFAs and Schedules, set deadlines for filing today | 0.80 | | 4-4 |
| 8/1/2023 | CDT | Internal call re: equipment bids | 0.20 | | 2-4 |
| 8/1/2023 | CDT | Review next steps of cash flow forecast and b to a w/ E. Hammes, set deliverables and due date/time | 0.40 | | 1-1 |
| 8/1/2023 | CDT | Meet w/ A. Vahratian re: equipment reconciliation; call w/ K. Moser re: same | 0.50 | | 2-4 |
| 8/1/2023 | CDT | Internal call to finalize equipment analysis and strategy with potential equipment buyers. | 0.50 | | 2-4 |
| 8/1/2023 | CDT | Track down answers to additional questions for Schedule E/F and provide answers to S. Nerger | 1.30 | | 4-4 |
| **TUE** | | **DAILY TOTALS** | **5.00** | **0.00** | |
| | | | | | |
| 8/2/2023 | CDT | Review asset list analysis and summary, draft email to Jeffries to explain and have them post to VDR | 0.30 | | 2-4 |
| 8/2/2023 | CDT | Finance team meeting | 1.80 | | 2-1 |
| 8/2/2023 | CDT | Call w/ A. Bauer and A. Kroll re: inventory analysis; connect A. Bauer w/ M. DeVries re: same | 0.20 | | 2-1 |
| 8/2/2023 | CDT | Asset list auction strategy call with Jeffries - A. Bauer, L. Hulgren, S. Kohler, J. Finger | 0.80 | | 2-4 |
| 8/2/2023 | CDT | Claim dispute catch-up call with A. Crnkovich and S. Kohler | 0.30 | | 4-2 |
| 8/2/2023 | CDT | Meeting w/ company and W&C to prepare for 341 meeting | 0.80 | | 3-1 |
| 8/2/2023 | CDT | Call w/ Jeffries re: equipment bids, sale process, setting up site visits; draft, send and respond to emails re: additional potential bidders | 0.50 | | 2-4 |
| 8/2/2023 | CDT | Call w/ A. Crnkovich and S. Kohler re: claims process and prepaids analysis | 0.40 | | 4-2 |
| 8/2/2023 | CDT | Meeting w/ M. Mollerus and E. Hammes re: priorities, establishing process for verifying prepayments | 0.70 | | 2-1 |
| 8/2/2023 | CDT | Call w/ M. Port to discuss Cox Automotive | 0.30 | | 4-2 |
| 8/2/2023 | CDT | Meeting w/ A. Kroll re: priorities and next steps | 0.40 | | 2-1 |
| 8/2/2023 | CDT | Calls w/ M. Port and A. Renjes of Lordstown re: Cox Automotive | 0.60 | | 4-2 |
| 8/2/2023 | CDT | Travel to Chicago | | 4.50 | 4-1 |
| 8/2/2023 | CDT | Call w/ A. Bauer re: equipment and inventory analysis | 0.30 | | 2-4 |
| **WED** | | **DAILY TOTALS** | **7.40** | **4.50** | |
| | | | | | |
| 8/3/2023 | CDT | Assemble critical vendor tracker model, review with E. Hammes, send to E. Hammes via email | 0.40 | | 2-1 |
| 8/3/2023 | CDT | Review and reply to various emails. | 0.50 | | 2-1 |
| **THURS** | | **DAILY TOTALS** | **0.90** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 8/4/2023 | CDT | Meet w/ Silverman team to outline process for executory contract cure analysis | 0.50 | | **4-2** |
| 8/4/2023 | CDT | Read and respond to numerous emails | 0.50 | | **2-1** |
| 8/4/2023 | CDT | Attend 341 meeting | 1.00 | | **3-1** |
| 8/4/2023 | CDT | Work w/ M. Mollerus on executory contract cure analysis. | 1.10 | | **4-2** |
| 8/4/2023 | CDT | Call w/ S. Kohler re: next steps for deliverables, including cures analysis. | 0.40 | | **4-2** |
| **FRI** | | **DAILY TOTALS** | **3.50** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 8/5/23 )** | **16.80** | **4.50** | |
| 8/7/2023 | CDT | Calls w/ M. Mollerus re: reconciliation of Top 30 and Schedule E/F requested by UCC | 0.50 | | **4-4** |
| 8/7/2023 | CDT | Call w/ A. Kroll and UCC | 0.70 | | **3-3** |
| 8/7/2023 | CDT | Finance leadership meeting | 1.00 | | **2-1** |
| 8/7/2023 | CDT | Review analysis of Top 30 vs Sch E/F from M. Mollerus and send back comments/questions for further research. | 0.40 | | **4-4** |
| 8/7/2023 | CDT | 13-week cash flow review w/ A. Kroll, E. Hammes | 1.10 | | **1-1** |
| 8/7/2023 | CDT | Calls w/ M. Mollerus re: critical vendor analysis | 0.30 | | **2-1** |
| 8/7/2023 | CDT | Read and reply to various emails re: site visits for potential buyers, claims analyses, etc. | 0.80 | | **2-1** |
| 8/7/2023 | CDT | Call w/ M. Mollerus re: cures analysis; review of Schedule G for potentially unrecorded liabilities | 0.40 | | **4-2** |
| **MON** | | **DAILY TOTALS** | **5.20** | **0.00** | |
| 8/8/2023 | CDT | Discuss cures analysis with S. Kohler; he will finalize with M. Mollerus | 0.30 | | **4-2** |
| 8/8/2023 | CDT | Review cash flow forecast w/ E. Hammes and make changes | 0.50 | | **1-1** |
| 8/8/2023 | CDT | Call w/ M. Mollerus to review/discuss next turn of cures analysis; review in excel and send to W&C for their review/opinion | 0.90 | | **4-2** |
| 8/8/2023 | CDT | Call w/ A. Kroll re: site visits, claims analysis, claims memo, and next steps. | 0.40 | | **4-2** |
| 8/8/2023 | CDT | Call w/ Silverman team re: next steps, claims analysis, priorities for rest of week | 0.30 | | **4-2** |
| 8/8/2023 | CDT | Final review of cures file, review exec contracts and a/p, make changes, draft email to W&C and send attachment. | 1.00 | | **4-2** |
| **TUES** | | **DAILY TOTALS** | **3.40** | **0.00** | |
| 8/9/2023 | CDT | Travel to Farmington Hills | | 4.50 | **4-1** |
| 8/9/2023 | CDT | Finance team meeting | 1.50 | | **2-1** |
| 8/9/2023 | CDT | Calls with A. Kroll, M. Mollerus regarding schedule E/F v top 30 rec | 0.60 | | **4-4** |
| 8/9/2023 | CDT | Calls with F.He and M. Mollerus regarding UCC questions on schedule EF | 0.60 | | **4-4** |
| 8/9/2023 | CDT | Call w/ S. Kohler re: claims analysis and memo; update memorandum and send to S. Kohler for final review. | 0.60 | | **4-2** |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/9/2023 | CDT | Draft claims memo; call w/ A. Kroll re: potential claims exposure | 0.40 | | 4-2 |
| 8/9/2023 | CDT | Review claims reconciliation analysis with A. Kroll; call w/ W&C re: same.  Also discuss cures analysis with W&C; finalize analysis and resend. | 1.10 | | 4-2 |
| 8/9/2023 | CDT | Call w/ M. Port re: claims reconciliation and Prepayment analysis | 0.70 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **5.50** | **4.50** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/10/2023 | CDT | Claims review call with Lordstown management | 0.90 | | 4-2 |
| 8/10/2023 | CDT | Finalize claims analysis and memo to Lordstown; send via email. | 0.80 | | 4-2 |
| 8/10/2023 | CDT | Begin review process for Super Cam and HRB Industries claims | 1.10 | | 4-2 |
| 8/10/2023 | CDT | Weekly catch up call w/ Lordstown management and W&C. | 0.60 | | 4-2 |
| 8/10/2023 | CDT | Travel to Chicago | | 4.50 | 4-1 |
| **THUR** | | **DAILY TOTALS** | **3.40** | **4.50** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/11/2023 | CDT | Call w/ A. Kroll re: claims status, adding more SC resources to speed up process; call w/ S. Kohler re: same. | 0.40 | | 2-1 |
| 8/11/2023 | CDT | Call with S. Kohler on claims process and reviews | 0.20 | | 4-2 |
| 8/11/2023 | CDT | Work on claims review (St. Clair) | 1.10 | | 4-2 |
| 8/11/2023 | CDT | Call w/ Dr. Bell re: Marelli response | 0.10 | | 4-2 |
| 8/11/2023 | CDT | Call w/ claims team to discuss status and next steps. | 0.50 | | 4-2 |
| 8/11/2023 | CDT | Meet w/ M. Mollerus re: cures analysis. | 0.60 | | 4-2 |
| 8/11/2023 | CDT | Call w/ C. Stinger to walk through claims analysis process and where to put documents on the share drive. | 0.40 | | 4-2 |
| 8/11/2023 | CDT | Continue reviewing claims information for Superior Cam. | 0.90 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **4.20** | **0.00** | |

| | | **WEEKLY TOTAL - ( W/E 8/12/23 )** | **21.70** | **9.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/14/2023 | CDT | Travel to Farmington Hills | | 4.50 | 4-1 |
| 8/14/2023 | CDT | Update call w W&C | 0.50 | | 4-2 |
| 8/14/2023 | CDT | Call w S. Kohler and A. Crnkovich Re claims review and process | 0.50 | | 4-2 |
| 8/14/2023 | CDT | Call w/ M. Port re: July close, MOR and site visits | 0.40 | | 4-3 |
| 8/14/2023 | CDT | Weekly finance meeting. | 1.10 | | 2-1 |
| 8/14/2023 | CDT | Meeting w/ C. Stringer, S. Kohler, and A. Crnkovich re: claims status and process | 0.30 | | 4-2 |
| 8/14/2023 | CDT | Continue with claims analysis review | 2.70 | | 4-2 |
| 8/14/2023 | CDT | Continue claims analysis (Bossard and Nexteer) | 1.10 | | 4-2 |
| 8/14/2023 | CDT | July fee application preparation | 1.10 | | 4-5 |
| **MON** | | **DAILY TOTALS** | **7.70** | **4.50** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/15/2023 | CDT | Claims call re: QMC and Superior Cam | 0.10 | | 4-2 |
| 8/15/2023 | CDT | Fee application | 2.20 | | 4-5 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/15/2023 | CDT | Claims meeting w/ C. Stringer and A. Ciccone, S. Kohler, A. Crnkovich | 0.50 | | 4-2 |
| 8/15/2023 | CDT | Review Nexteer claim w/ A. Crnkovich | 0.20 | | 4-2 |
| 8/15/2023 | CDT | Claims meeting w/ entire Lordstown team, S. Kohler, A. Crnkovich | 1.00 | | 4-2 |
| 8/15/2023 | CDT | Fee application prepration | 1.30 | | 4-5 |
| 8/15/2023 | CDT | Meeting w/ C. Stringer re: next steps and prep for tomorrow's team meeting. | 0.20 | | 4-2 |
| **TUE** | | **DAILY TOTALS** | **5.50** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/16/2023 | CDT | Call w/ M. Mollerus re: prepaids, timeline, and areas of question. | 0.20 | | 2-1 |
| 8/16/2023 | CDT | Meet w/ Corey re: claims analysis priority | 0.30 | | 4-2 |
| 8/16/2023 | CDT | Supplier claim conference call to discuss QMC, ZF, and 3D. C.Stringer, A.Ciccone, A. Crnkovich. | 0.50 | | 4-2 |
| 8/16/2023 | CDT | Fee application preparation | 1.10 | | 4-5 |
| 8/16/2023 | CDT | Weekly finance meeting. | 0.80 | | 2-1 |
| 8/16/2023 | CDT | Fee application preparation | 0.60 | | 4-5 |
| 8/16/2023 | CDT | Meeting on prepaid research and analysis w/ A. Kroll, M. Mollerus, K. Moser and A/P team | 1.50 | | 2-1 |
| 8/16/2023 | CDT | Fee application preparation | 0.80 | | 4-5 |
| 8/16/2023 | CDT | Travel to Chicago | | 4.50 | 4-1 |
| 8/16/2023 | CDT | Call w M. Miller us Re cures | 0.20 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **6.00** | **4.50** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/17/2023 | CDT | Weekly catch up call w/ W&C. | 0.30 | | 4-2 |
| 8/17/2023 | CDT | Read and respond to emails (87) for various topics | 0.70 | | 2-1 |
| 8/17/2023 | CDT | Fee application preparation | 1.20 | | 4-5 |
| 8/17/2023 | CDT | Call w/ A. Bauer re: plant tours, process for when I do tours next week and any outstanding diligence questions. | 0.40 | | 2-4 |
| 8/17/2023 | CDT | Call w/ A. Kroll re: a/p reconciliation, claims process, and MORs. | 0.50 | | 4-2 |
| 8/17/2023 | CDT | Review and respond to emails (71) | 0.70 | | 2-1 |
| **THUR** | | **DAILY TOTALS** | **3.80** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/18/2023 | CDT | Discussions with M. Mollerus regarding potential lease rejection claims damages | 0.80 | | 4-2 |
| **THUR** | | **DAILY TOTALS** | **0.80** | **0.00** | |

| | | **WEEKLY TOTAL - ( W/E 8/19/23 )** | **23.80** | **9.00** | |
|---|---|---|---|---|---|

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/20/2023 | CDT | Fee application preparation | 3.20 | | 4-5 |
| **SUN** | | **DAILY TOTALS** | **3.20** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 8/21/2023 | CDT | Fee application preparation | 0.80 | | 4-5 |
| 8/21/2023 | CDT | Catch up call w/ W&C | 0.50 | | 2-1 |
| 8/21/2023 | CDT | Call w/ F. He of W&C re: fee application rules | 0.20 | | 4-5 |
| 8/21/2023 | CDT | Finalize and submit fee application for June 27 to July 31, 2023 | 1.00 | | 4-5 |
| 8/21/2023 | CDT | Call w/ W&C re: update on claims process and pool of potential claims to convey UCC | 0.30 | | 4-2 |
| 8/21/2023 | CDT | Internal call w/ Lordstown to discuss various claims | 0.50 | | 4-2 |
| 8/21/2023 | CDT | Call w/ M. Port re: MOR info required | 0.40 | | 4-4 |
| 8/21/2023 | CDT | Read and reply to various emails re: claims status, OCP's, MORs, etc. | 0.60 | | 4-4 |
| 8/21/2023 | CDT | Review fee application to ensure potential buyers are not disclsoed; resend to W&C for filing | 0.40 | | 4-5 |
| 8/21/2023 | CDT | Call w/ S. Kohler re: claims analysis | 0.30 | | 4-2 |
| 8/21/2023 | CDT | Travel to Youngstown, OH for plant tours w/ potential buyers | | 4.20 | 4-1 |
| 8/21/2023 | CDT | Call w/ W&C, A. Kroll, M. Port, and S. Nerger re: MORs and intercompany entries. | 1.00 | | 4-4 |
| 8/21/2023 | CDT | Update fee application per local counsel suggestions. | 1.10 | | 4-5 |
| **MON** | | **DAILY TOTALS** | **7.10** | **4.20** | |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/2023 | CDT | Meeting w/ Lordstown team to plan for plant tours today. | 0.70 | | 2-4 |
| 8/22/2023 | CDT | Plant tour with prospective buyer | 2.80 | | 2-4 |
| 8/22/2023 | CDT | Plant tour with prospective buyer (second one today) | 2.30 | | 2-4 |
| 8/22/2023 | CDT | Meeting w/ M. Port re: June/July MORs and process for August MOR's. | 0.50 | | 4-4 |
| 8/22/2023 | CDT | Finalize fee application and send to W&C; receive confirmation that it will be filed. | 0.80 | | 4-5 |
| 8/22/2023 | CDT | Read and reply to various emails; send update email to internal group and Jeffries on results of tours today and outstanding questions/diligence items. | 0.60 | | 2-4 |
| 8/22/2023 | CDT | Review and work on reconciling physical inventory list from 7/6/23 from M. DeVries with physical count in the plant; send M. DeVries an email requesting meeting to discuss. | 0.40 | | 2-4 |
| 8/22/2023 | CDT | Call w/ M. Port re: MOR status; subsequent call w/ S. Nerger re: same. | 0.20 | | 4-4 |
| 8/22/2023 | CDT | Review and reply to various emails re: claims, additional due diligence for potential buyers. | 0.30 | | 2-1 |
| **TUES** | | **DAILY TOTALS** | **8.60** | **0.00** | |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/2023 | CDT | Meeting w/ M. Celmers and A. Vahratian re: tours for the day. | 0.40 | | 2-4 |
| 8/23/2023 | CDT | Conduct two full plant tours for two potential buyers. | 3.40 | | 2-4 |
| 8/23/2023 | CDT | Read/review and respond to various emails; send email update on tours and outcome. | 0.30 | | 2-4 |
| 8/23/2023 | CDT | Internal Silverman meeting to set priorities and adjust resources re: prepaids analysis and claims analysis | 0.30 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/23/2023 | CDT | Multiple meetings and phone calls to coordinate tomorrow's tour with LAS and having access to transportation within plant and security with Foxconn. | 0.90 | | 2-4 |
| 8/23/2023 | CDT | Review final MOR's and notes to financial statements prior to filing. | 0.70 | | 4-4 |
| 8/23/2023 | CDT | Meeting w/ M. Mollerus and A. Crnkovich re: prepayments research process and merging analysis with claims analysis. | 0.40 | | 4-2 |
| 8/23/2023 | CDT | Call w/ W&C and S. Kohler and M. Mollerus to update on claims review process and unsecured pool. | 0.50 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **6.90** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/24/2023 | CDT | Full plant tour w potential buyer | 2.50 | | 2-4 |
| 8/24/2023 | CDT | Pre meeting w A. Varatian Re tour for potential buyer | 0.40 | | 2-4 |
| 8/24/2023 | CDT | Call w/ E. Hammes re: ECM aging need | 0.20 | | 2-1 |
| 8/24/2023 | CDT | Travel to Chicago from Youngstown, OH | | 3.50 | 4-1 |
| **THUR** | | **DAILY TOTALS** | **3.10** | **3.50** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/25/2023 | CDT | Call w/ M. Port, A. Kroll and E. Hammes re: A/P approvals, paying OCP's and bk professionals | 0.50 | | 2-1 |
| 8/25/2023 | CDT | Review and respond to various emails (63) | 0.70 | | 2-1 |
| 8/25/2023 | CDT | Call w/ A. Kroll, M. Port and E. Hammes re: pre-petition a/p aging, accruals, and how it relates to claims analysis. | 1.50 | | 2-1 |
| 8/25/2023 | CDT | Call w/ M. Port and E. Hammes to finalize AP file for UCC | 0.30 | | 2-1 |
| 8/25/2023 | CDT | Meet w/ A. Crnkovich re: inventory in transit and using in the analysis of claims. | 0.30 | | 4-2 |
| 8/25/2023 | CDT | Call w/ Thyssenkrup attorney re: material disposition and collection of prepaid amount of $129k | 0.30 | | 4-2 |
| 8/25/2023 | CDT | Review claims analysis for purposes of establishing the waterfall of cash post-confirmation. | 0.80 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **4.40** | **0.00** | |

| | | | | | |
|---|---|---|---|---|---|
| | | **WEEKLY TOTAL - ( W/E 8/26/23 )** | **33.30** | **7.70** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/28/2023 | CDT | Travel to Farmington Hills from Glenview | | 4.50 | 4-1 |
| 8/28/2023 | CDT | Call w/ C. Stringer, A. Ciccone, S. Kohler and A. Crnkovich re: claims analysis. | 0.40 | | 4-2 |
| 8/28/2023 | CDT | Weekly finance meeting (A. Kroll, M. Port, M. DeVries, A. Crnkovich, E. Hammes, M. Mollerus, S. Kohler) | 1.00 | | 2-1 |
| 8/28/2023 | CDT | Internal Silverman meeting re: claims analysis and waterfall for cash flow forecast (S. Kohler, E. Hammes, A. Crnkovich, M. Mollerus) | 0.60 | | 4-2 |
| 8/28/2023 | CDT | Work w/ E. Hammes, M. Mollerus and A. Crnkovich on cross-referencing A/P, ECM, Endurance Exposure file and Schedule E/F for waterfall analysis. | 2.10 | | 4-2 |
| 8/28/2023 | CDT | Meet w/ A. Crnkovich and M. Mollerus re: claims file vs. schedule e/f | 0.60 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/28/2023 | CDT | Research claims in Edurance exposure versus Schedule E/F and A/P; verify PO's to ensure not double counting; create analysis to estimate unsecured claims exposure; update waterfall distribution calc; multiple Teams meetings with A. Kroll re: same. All work included E. Hammes, A. Crnkovich. | 5.30 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **10.00** | **4.50** | |
| | | | | | |
| 8/29/2023 | CDT | Call w/ F. He re: 401k true up; call w/ M. Port re: same. Draft email to S. Nerger re: updating Schedule E/F w/ list of employees. | 0.40 | | 4-4 |
| 8/29/2023 | CDT | Meet w/ J. Coniglio-Kirk re: employment agreements and related severance obligations. Update file, send to A. Kroll and discuss with him for waterfall. | 0.60 | | 2-1 |
| 8/29/2023 | CDT | Call w/ A. Crnkovich and S. Kohler re: claims analysis and production schedule releases for analysis. | 0.90 | | 4-2 |
| 8/29/2023 | CDT | Call w/ A. Kroll and M. Port, A. Crnkovich, M. Mollerus and E. Hammes re: unsecured claims, rejection claims, and waterfall analysis. | 1.60 | | 4-2 |
| 8/29/2023 | CDT | Call w/ M. Port re: Elaphe PO's | 0.30 | | 4-2 |
| 8/29/2023 | CDT | Research and calculate rejection damages for executory contracts | 2.80 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **6.60** | **0.00** | |
| | | | | | |
| 8/30/2023 | CDT | Meet w/ M. Mollerus re: prepaids analysis. | 0.70 | | 2-1 |
| 8/30/2023 | CDT | Read and respond to various emails; largely re: sale process and discussions with potential buyers. | 0.40 | | 2-4 |
| 8/30/2023 | CDT | Call w/ potential buyer re: process and site visit. Has entered the process late but getting NDA and site visit set up. | 0.40 | | 2-4 |
| 8/30/2023 | CDT | Meeting w E. Hightower Re meeting w Greatech for potential buyer | 0.20 | | 2-4 |
| 8/30/2023 | CDT | Weekly finance meeting | 1.70 | | 2-1 |
| 8/30/2023 | CDT | Call w/ K. Moser and M. Mollerus to discuss prepaids, how they are applied to invoices, and how to verify inventory receipts. | 0.90 | | 2-1 |
| 8/30/2023 | CDT | Call w/ UCC to answer questions on claims pool, understand MORs, cash flow forecast, including A. Kroll, M. Port, E. Hammes, M. Mollerus | 1.20 | | 3-3 |
| 8/30/2023 | CDT | Travel back to chicago | | 4.50 | 4-1 |
| **WED** | | **DAILY TOTALS** | **5.50** | **4.50** | |
| | | | | | |
| 8/31/2023 | CDT | Call w/ F. He re: claims and severance obligations | 0.20 | | 4-2 |
| 8/31/2023 | CDT | Call w/ M. Port re: Elaphe claim | 0.20 | | 4-2 |
| 8/31/2023 | CDT | Review executive employment agreements to verify severance obligations. Update analysis for waterfall. | 1.20 | | 2-1 |
| 8/31/2023 | CDT | Call with White and Case to discuss supplier claim and dispute process. included E. Hammes, C. Stringer, F. He, M. Leonard, A. Crnkovich, M. Mollerus, and A. Kroll | 0.90 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 8/31/2023 | CDT | Call w/ M. Port, S. Kohler, M. Port and Ian re: production schedules provided to vendors to determine potential claims exposure | 1.00 | | 4-2 |
| 8/31/2023 | CDT | Continue analyzing/determining executory contract rejection damages. | 1.30 | | 4-2 |
| 8/31/2023 | CDT | Claims call w A. Kroll, D. Ninivaggi, W&C, E. Hammes | 1.30 | | 4-2 |
| 8/31/2023 | CDT | Update severance analysis; call A. Kroll Re waterfall and discussion w UCC | 1.10 | | 2-1 |
| **THUR** | | **DAILY TOTALS** | **7.20** | **0.00** | |

| | | | | |
|---|---|---|---|---|
| | **WEEKLY TOTAL - ( W/E 8/31/23 )** | **29.30** | **9.00** | |

| | | | | |
|---|---|---|---|---|
| | **TOTAL - (August 1 to August 31, 2023 )** | **124.90** | **39.20** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/1/2023 | MM | Work on SOFA completion | 2.50 | | 4-4 |
| 8/1/2023 | MM | Review of final SOFA drafts | 2.10 | | 4-4 |
| 8/1/2023 | MM | Email correspondence related to ongoing Lordstown matters | 2.40 | | 2-1 |
| 8/1/2023 | MM | LMC file cleanup and organization | 0.70 | | 4-4 |
| **TUE** | | **DAILY TOTALS** | **7.70** | **0.00** | |
| | | | | | |
| 8/2/2023 | MM | Internal meeting to discuss Lordstown priorities | 0.90 | | 2-1 |
| 8/2/2023 | MM | Review of prepayments and claims + internal meeting to discuss output/work product | 2.10 | | 4-2 |
| 8/2/2023 | MM | Meeting w/D. Tsitsis and E. Hammes re: priorities, establishing process for verifying prepayments | 0.70 | | 4-2 |
| 8/2/2023 | MM | MOR, SOFAs, SOALs file and onedrive cleanup and organization | 2.20 | | 4-4 |
| 8/2/2023 | MM | Email correspondence related to ongoing lordstown matters | 1.20 | | 2-1 |
| 8/2/2023 | MM | Review of open pre-petition POs and data gathering | 1.20 | | 2-1 |
| **WED** | | **DAILY TOTALS** | **8.30** | **0.00** | |
| | | | | | |
| 8/3/2023 | MM | Non-billable business travel from Detroit to home on return from trip to Lordstown's Farmington Hills office | | 3.50 | 4-1 |
| 8/3/2023 | MM | Catchup call with WC + Silverman + LMC | 1.20 | | 2-1 |
| 8/3/2023 | MM | Update call with White & Case (A. Kroll, F. He, D. Tsitsis, C. Stringer, M. Port, S. Kohler). Discussed SOFAs and Schedules | 0.50 | | 4-4 |
| 8/3/2023 | MM | Email correspondence relating to ongoing Lordstown matters | 0.90 | | 2-1 |
| 8/3/2023 | MM | Listening to court hearing and testimony | 1.70 | | 4-2 |
| **THURS** | | **DAILY TOTALS** | **4.30** | **3.50** | |
| | | | | | |
| 8/4/2023 | MM | Cure schedule review and meeting with Dino regarding cure schedule | 2.00 | | 4-2 |
| 8/4/2023 | MM | Review of open pos relating to prepetition | 0.50 | | 2-1 |
| 8/4/2023 | MM | Email correspondence relating to ongoing Lordstown matters | 1.70 | | 2-1 |
| **FRI** | | **DAILY TOTALS** | **4.20** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 8/5/23 )** | **24.50** | **3.50** | |
| | | | | | |
| 8/6/2023 | MM | Non-billable travel to Farmington Hills for Lordstown business travel | | 3.00 | 4-1 |
| **SUN** | | **DAILY TOTALS** | **0.00** | **3.00** | |
| | | | | | |
| 8/7/2023 | MM | Calls w/ Dino re: reconciliation of Top 30 and Schedule E/F requested by UCC | 0.50 | | 4-4 |
| 8/7/2023 | MM | Finance leadership meeting | 1.00 | | 2-1 |
| 8/7/2023 | MM | Update call with White & Case, Lordstown, and Silverman | 0.50 | | 2-1 |
| 8/7/2023 | MM | Call with Dino regarding critical vendor analysis | 0.30 | | 2-1 |
| 8/7/2023 | MM | Call w/ Dino re: cures analysis; review of Schedule G for potentially unrecorded liabilities | 0.40 | | 4-4 |
| 8/7/2023 | MM | Work on schedule E/F reconciliation to top 30 in response to comments from UCC | 2.75 | | 4-4 |

| Date | Consultant | Description | Billable | No Charge | |
|------|------------|-------------|----------|-----------|---|
| 8/7/2023 | MM | Review of open pre-petition purchase orders | 0.75 | | 2-1 |
| 8/7/2023 | MM | Internal meeting to discuss priorities for Lordstown | 0.40 | | 2-1 |
| 8/7/2023 | MM | Email correspondence regarding Lordstown matters | 0.50 | | 2-1 |
| 8/7/2023 | MM | Admin time relating to Lordstown time and expenses | 0.40 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **7.50** | **0.00** | |
| | | | | | |
| 8/8/2023 | MM | Call w/ Dino to discuss next turn of cures analysis | 0.50 | | 4-2 |
| 8/8/2023 | MM | Call w/ Silverman team re: next steps, claims analysis, priorities for rest of week | 0.30 | | 4-2 |
| 8/8/2023 | MM | Meeting with C. Stringer to discuss questions on schedule E/F | 0.50 | | 4-4 |
| 8/8/2023 | MM | Work on reconciliation of schedule EF to top 30 schedule | 2.70 | | 4-4 |
| 8/8/2023 | MM | Call with S. Kohler to discuss cure schedule first draft | 0.60 | | 4-2 |
| 8/8/2023 | MM | Work on cures schedule first draft | 2.70 | | 4-2 |
| 8/8/2023 | MM | Silverman team meeting via MSFT Teams to discuss Lordstown matters | 0.50 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **7.80** | **0.00** | |
| | | | | | |
| 8/9/2023 | MM | Finance team meeting and claims discussion | 2.00 | | 2-1 |
| 8/9/2023 | MM | Calls with A. Kroll and D. Tsitsis regarding schedule E/F v top 30 rec | 0.60 | | 4-4 |
| 8/9/2023 | MM | Calls with F.He and D.Tsitsis regarding UCC questions on schedule EF | 0.60 | | 4-4 |
| 8/9/2023 | MM | Drafting deliverable schedule regarding UCC questions on schedule E/F | 0.60 | | 4-4 |
| 8/9/2023 | MM | Lordstown prepaids review | 0.77 | | 2-1 |
| 8/9/2023 | MM | Work on schedule EF reconciliation | 1.30 | | 4-4 |
| 8/9/2023 | MM | Email correspondence regarding ongoing Lordstown matters | 0.53 | | 2-1 |
| 8/9/2023 | MM | Work on cure schedule revisions | 0.50 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **6.90** | **0.00** | |
| | | | | | |
| 8/10/2023 | MM | Non-billable return travel from Lordstown's Farmington Hills office | | 5.00 | 4-1 |
| 8/10/2023 | MM | Meeting to review claims memo with Lordstown and Silverman | 1.00 | | 4-2 |
| 8/10/2023 | MM | Catchup call with White & Case | 0.50 | | 4-2 |
| 8/10/2023 | MM | Call with White & Case regarding updates to cure schedule | 0.50 | | 4-2 |
| 8/10/2023 | MM | Call with KCC regarding information needed for cure schedule updates and discussion of upcoming work timeline and expectations. | 0.50 | | 4-2 |
| 8/10/2023 | MM | Email correspondence with KCC | 0.40 | | 4-2 |
| 8/10/2023 | MM | Cure schedule revisions and related discussions with W&C | 1.20 | | 4-2 |
| **THUR** | | **DAILY TOTALS** | **4.10** | **5.00** | |
| | | | | | |
| 8/11/2023 | MM | Discussions with Dino regarding cure schedule updates and draft completion | 0.50 | | 4-2 |
| 8/11/2023 | MM | Cure schedule - consolidation of line items and formatting per White & Case's template | 1.80 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/11/2023 | MM | Meeting w/ D. Tsitsis re: cures analysis. | 0.60 | | 4-2 |
| 8/11/2023 | MM | Gathering additional information for new items in updated cure schedule draft | 2.30 | | 4-2 |
| 8/11/2023 | MM | Review cure schedule draft before sending | 0.70 | | 4-2 |
| 8/11/2023 | MM | Work on cure schedule and completion of updated draft in proper format along with compiling attachments and drafting email to send to group. | 2.10 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **8.00** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 8/12/23 )** | **34.30** | **8.00** | |
| 8/14/2023 | MM | Weekly finance meeting - Adam Kroll & Silverman team | 1.00 | | 2-1 |
| 8/14/2023 | MM | Updating agenda per A. Kroll's comments prior to Monday finance meeting. | 0.50 | | 2-1 |
| **MON** | | **DAILY TOTALS** | **1.50** | **0.00** | |
| 8/15/2023 | MM | Updates to cure schedule and answering related questions from White & Case | 2.50 | | 4-2 |
| 8/15/2023 | MM | Gathering and providing requested Lordstown agreements and other documents for White & Case team | 0.90 | | 4-2 |
| 8/15/2023 | MM | Reading email correspondence and reviewing related files from White & Case relating to the cure schedule | 0.80 | | 4-2 |
| **TUE** | | **DAILY TOTALS** | **4.20** | **0.00** | |
| 8/16/2023 | MM | Wednesday Finance Team Meeting with Lordstown and Silverman | 0.80 | | 2-1 |
| 8/16/2023 | MM | Meeting on prepaid research and analysis w/ A. Kroll, C. Tsitsis, K. Moser and A/P team | 1.50 | | 2-1 |
| 8/16/2023 | MM | Calls with F. He from White & Case to discuss cure schedule for Lordstown | 0.50 | | 4-2 |
| 8/16/2023 | MM | Call w/ C. Tsitsis re: prepaids, timeline, and areas of question. | 0.20 | | 2-1 |
| 8/16/2023 | MM | Call with C. Tsitsis regarding cure schedule | 0.20 | | 4-2 |
| 8/16/2023 | MM | Cure schedule revisions per comments from White & Case | 2.70 | | 4-2 |
| 8/16/2023 | MM | Email correspondence with White & Case regarding lease presentation on cure schedule and related discussion on cure schedule draft | 0.80 | | 4-2 |
| 8/16/2023 | MM | Cure Schedule formatting and readying files and emails to send to White & Case | 0.50 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **7.20** | **0.00** | |
| 8/17/2023 | MM | Lordstown - Catch Up Call with Lordstown, Silverman and White & Case | 0.50 | | 4-2 |
| 8/17/2023 | MM | Call with R. Szuba and F. He from White & Case to discuss cure schedule draft | 0.75 | | 4-2 |
| 8/17/2023 | MM | Cure schedule revisions, reformatting and readying files and email to send updated draft to White & Case | 1.50 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|--|
| 8/17/2023 | MM | Review of prepaid files provided by AP team and K. Moser | 1.30 | | 2-1 |
| 8/17/2023 | MM | Drafting notes to send via email to C. Tsitsis, RJ Szuba and Fan He on further cure schedule revisions per phone discussion with C. Tsitsis, RJ Szuba and Fan He. | 0.55 | | 4-2 |
| 8/17/2023 | MM | Email correspondence on various Lordstown matters from White & Case and Lordstown team | 1.20 | | 2-1 |
| **THUR** | | **DAILY TOTALS** | **5.80** | **0.00** | |
| 8/18/2023 | MM | Prepaids discussion w/ Kevin Moser | 0.50 | | 2-1 |
| 8/18/2023 | MM | Calls with F. He from White & Case to discuss cure schedule revisions | 0.50 | | 4-2 |
| 8/18/2023 | MM | Work on cure schedule draft revisions | 1.50 | | 4-2 |
| 8/18/2023 | MM | Discussions with D. Tsitsis regarding potential lease rejection claims damages | 0.30 | | 4-2 |
| 8/18/2023 | MM | Redrafting and reformatting cure schedule draft files to email to White & Case | 0.60 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **3.40** | **0.00** | |
| 8/19/2023 | MM | Email correspondence regarding Lordstown | 0.80 | | 2-1 |
| **SAT** | | **DAILY TOTALS** | **0.80** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 8/19/23 )** | **22.90** | **0.00** | |
| 8/20/2023 | MM | Email correspondence regarding Lordstown | 0.70 | | 2-1 |
| 8/20/2023 | MM | Work on Lease rejection schedule for Lordstown | 0.80 | | 4-2 |
| **SUN** | | **DAILY TOTALS** | **1.50** | **0.00** | |
| 8/21/2023 | MM | Business travel for Lordstown engagement from Chicago to Detroit (Farmington Hills), including travel to O'Hare, flight delays, and travel from Detroit Metro to hotel. | | 7.00 | 4-1 |
| 8/21/2023 | MM | Weekly finance meeting with Lordstown and Silverman Monday, 21 August. | 1.00 | | 2-1 |
| 8/21/2023 | MM | Catch-up call with Lordstown, Silverman and White & Case | 0.50 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **1.50** | **7.00** | |
| 8/22/2023 | MM | Lordstown time and expenses for the week of Aug. 14 - Aug. 20, and updating items on fee app per local counsel's comments. | 1.70 | | 4-5 |
| 8/22/2023 | MM | Reviewing revised draft of Schedule G for Form 206 provided by KCC and providing commentary on potential missing items along with relevant supplementary information. | 1.60 | | 4-4 |
| 8/22/2023 | MM | Email correspondence regarding Schedule G revisions and review of additional related commentary | 0.40 | | 4-4 |
| 8/22/2023 | MM | Review of June prepaid files and relevant research | 1.40 | | 2-1 |
| 8/22/2023 | MM | Prepaid discussion with A. Kroll regarding approach strategy and related brainstorming. | 0.60 | | 2-1 |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 8/22/2023 | MM | Comparison of prepaid files and organizing relevant commentary from previous meetings on the topic. Further consideration of general approach and file structuring. | 2.00 | | 2-1 |
| **TUES** | | **DAILY TOTALS** | **7.70** | **0.00** | |
| 8/23/2023 | MM | Wednesday finance meeting with Lordstown (A. Kroll, M. Port, M. DeVries) and Silverman (M. Mollerus, E. Hammes, A. Crnkovich) | 1.80 | | 2-1 |
| 8/23/2023 | MM | h | 0.30 | | 2-1 |
| 8/23/2023 | MM | Meeting w/ C.Tsitsis and A. Crnkovich regarding prepayments research process and merging analysis with claims analysis. | 0.40 | | 4-2 |
| 8/23/2023 | MM | Call with White & Case team regarding claims and UCC comments | 0.50 | | 4-2 |
| 8/23/2023 | MM | Email correspondence with White & Case | 0.60 | | 4-2 |
| 8/23/2023 | MM | Meeting with C. Stringer regarding Teijin and subsequent review of provided documents | 0.50 | | 4-2 |
| 8/23/2023 | MM | Correspondence with Lordstown purchasing, M. Baron, regarding Megatronix | 0.60 | | 4-2 |
| 8/23/2023 | MM | Updating meeting agenda following Wednesday's Finance Team Meeting. | 0.20 | | 2-1 |
| 8/23/2023 | MM | Review of MAHLE and Huf prepaid balances and related POs, plus related correspondence with Joe Durre | 0.60 | | 2-1 |
| 8/23/2023 | MM | Lordstown admin / T&E tracking | 0.40 | | 4-2 |
| 8/23/2023 | MM | Review of OCP declarations | 0.50 | | 4-2 |
| 8/23/2023 | MM | Megatronix prepaid review and discussion w/ A. Crnkovich | 0.60 | | 2-1 |
| 8/23/2023 | MM | Cash flow discussion with A. Kroll and E. Hammes | 0.60 | | 1-1 |
| **WED** | | **DAILY TOTALS** | **7.60** | **0.00** | |
| 8/24/2023 | MM | Catch-up call with White & Case, Lordstown and Silverman | 0.50 | | 4-2 |
| 8/24/2023 | MM | Meeting with Adam Kroll | 1.00 | | 2-1 |
| 8/24/2023 | MM | Travel from Detroit (Lordstown's Farmington Hills office) to Chicago | | 6.00 | 4-1 |
| **THUR** | | **DAILY TOTALS** | **1.50** | **6.00** | |
| 8/25/2023 | MM | Email correspondence regarding various ongoing Lordstown matters | 2.30 | | 2-1 |
| 8/25/2023 | MM | Prepaid analysis | 0.90 | | 2-1 |
| **FRI** | | **DAILY TOTALS** | **3.20** | **0.00** | |
| | | **WEEKLY TOTAL - (  W/E 8/26/23 )** | **23.00** | **13.00** | |
| 8/28/2023 | MM | Work w/ D. Tsitsis, E. Hammes and A. Crnkovich on cross-referencing A/P, ECM, Endurance Exposure file and Schedule E/F for waterfall analysis. | 2.10 | | 4-4 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/28/2023 | MM | Weekly finance meeting (A. Kroll, M. Port, M. DeVries, A. Crnkovich, E. Hammes, C. Tsitsis, S. Kohler) | 1.00 | | 2-1 |
| 8/28/2023 | MM | Internal Silverman meeting re: claims analysis and waterfall for cash flow forecast (S. Kohler, E. Hammes, A. Crnkovich, C. Tsitsi) | 0.60 | | 4-2 |
| 8/28/2023 | MM | Meet w/ A. Crnkovich and C. Tsitsis re: claims file vs. schedule E/F | 0.60 | | 4-2 |
| 8/28/2023 | MM | Travel from Chicago/home to Lordstown's Farmington Hills office for business travel. | | 4.50 | 4-1 |
| **MON** | | **DAILY TOTALS** | **4.30** | **4.50** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/29/2023 | MM | Call w/ A. Kroll and M. Port, A. Crnkovich, C. Tsitsis and E. Hammes re: unsecured claims, rejection claims, and waterfall analysis. | 1.60 | | 4-2 |
| 8/29/2023 | MM | Review of Cure objection files from White & Case | 0.50 | | 4-2 |
| 8/29/2023 | MM | Pulling purchase orders for ongoing workstream | 0.50 | | 4-2 |
| 8/29/2023 | MM | Work and review of prepaids regarding Auto Motive | 2.60 | | 2-1 |
| 8/29/2023 | MM | Work and review of prepaids regarding Elaphe | 2.70 | | 2-1 |
| **TUES** | | **DAILY TOTALS** | **7.90** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/30/2023 | MM | Discussion with K. McDougall (LMC) regarding prepaids | 0.50 | | 2-1 |
| 8/30/2023 | MM | Discussion with L. Rork (LMC) and A. Crnkovich regarding prepaids and a data driven process/approach for looking at inventory parts receipts | 1.00 | | 2-1 |
| 8/30/2023 | MM | Discussion with Z. Siddique (LMC) regarding potential data retrieval from Teams Center | 0.60 | | 2-1 |
| 8/30/2023 | MM | Meeting with C. Tsitsis regarding prepaids analysis | 0.70 | | 2-1 |
| 8/30/2023 | MM | Call w/ K. Moser to discuss prepaids, how they are applied to invoices, and how to verify inventory receipts. | 0.90 | | 2-1 |
| 8/30/2023 | MM | Call w/ UCC to answer questions on claims pool, understand MORs, cash flow forecast, including A. Kroll, M. Port, E. Hammes, C. Tsitsis | 1.20 | | 4-2 |
| 8/30/2023 | MM | Weekly finance meeting (A. Kroll, M. Port, M. DeVries, A. Crnkovich, D. Tsitsis, E. Hammes, S. Kohler) | 1.70 | | 2-1 |
| 8/30/2023 | MM | Travel from Lordstown's Farmington Hills office to Chicago/home | | 5.00 | 4-1 |
| **WED** | | **DAILY TOTALS** | **6.60** | **5.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/31/2023 | MM | Call with White and Case to discuss supplier claim and dispute process. included E. Hammes, S. Kohler, C. Stringer. H. Fan, M. Leonard, C. Tsitsis, A. Crnkovich, A. Kroll | 0.90 | | 4-2 |
| 8/31/2023 | MM | Pulling invoices and relevant accounts payable information in response to ongoing discussion with Lordstown personnel | 1.20 | | 2-1 |

| Date | Consultant | Description | Billable | No Charge | |
|------|------------|-------------|----------|-----------|---|
| 8/31/2023 | MM | Research and email correspondence relating to rejection claims analysis | 1.00 | | **4-2** |
| 8/31/2023 | MM | Calculating monthly expenditures for Lordstown vendors and pulling relevant data for team | 0.70 | | **2-1** |
| 8/31/2023 | MM | Review of prepaid files from K. Moser (LMC) and subsequent research and email correspondence for clarity on certain questions. | 2.70 | | **2-1** |
| 8/31/2023 | MM | Email correspondence regarding Teams Center data pull with Z. Siddique (LMC) | 0.20 | | **2-1** |
| 8/31/2023 | MM | Email correspondence relating to various ongoing Lordstown matters | 0.90 | | **2-1** |
| **THUR** | | **DAILY TOTALS** | **7.60** | **0.00** | |

| | | | | |
|---|---|---|---|---|
| | **WEEKLY TOTAL - ( W/E 8/31/23 )** | **26.40** | **9.50** | |

| | | | | |
|---|---|---|---|---|
| | **TOTAL - (August 1 to August 31, 2023 )** | **131.10** | **34.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 8/1/2023 | SK | Call with Purchasing (Stacy) and Legal to discuss claims and Transition from Stacy to Javita Johnson | 1.00 | | 4-2 |
| 8/1/2023 | SK | Lordstown Equipment Review call with Alex C, Dino T and Scott K | 0.50 | | 2-4 |
| 8/1/2023 | SK | Claims call with Legal and Purchasing to discuss ZF vendor claim | 0.50 | | 4-2 |
| 8/1/2023 | SK | Review updates on claims files for SYBridge | 0.40 | | 4-2 |
| 8/1/2023 | SK | Revisit claims documentation relating to Laval/Mould Ltd | 0.30 | | 4-2 |
| 8/1/2023 | SK | Equipment review and discussion relating to what Jefferies will place in the data room | 0.40 | | 2-4 |
| 8/1/2023 | SK | Review the LOI for the assets . received from 8 parties and discussion internally | 0.70 | | 2-4 |
| 8/1/2023 | SK | Claims call with Amanda, Corey of the company and Silverman | 0.60 | | 4-2 |
| 8/1/2023 | SK | Claims call with Amanda, Melissa, Corey, and Adam to discuss top seven claims status, Alex C. was in the meeting | 0.50 | | 4-2 |
| 8/1/2023 | SK | Follow up on claims with purchasing and legal | 0.50 | | 4-2 |
| 8/1/2023 | SK | Bankruptcy administrative activities | 0.40 | | 4-2 |
| 8/1/2023 | SK | Equipment Sale Strategy call with A. Bauer Scott K  and D. Tsitsis | 0.50 | | 4-2 |
| **TUE** | | **DAILY TOTALS** | **6.30** | **0.00** | |
| 8/2/2023 | SK | Finance leadership meeting - Adam, Michael  Port, Mike D, and Silverman | 1.00 | | 2-1 |
| 8/2/2023 | SK | Supplier claims conference call -  S. Glezman, A. Ciccone, C. Stringer | 0.10 | | 4-2 |
| 8/2/2023 | SK | Asset list auction strategy call with Jeffries - A. Bauer, L. Hulgren, D. Tsitsis, J. Finger | 0.80 | | 2-4 |
| 8/2/2023 | SK | Claim dispute catch-up call with D. Tsitsis | 0.30 | | 4-2 |
| 8/2/2023 | SK | Claim dispute Status call with C. Stringer, S. Kohler, and A. Ciccone | 0.50 | | 4-2 |
| 8/2/2023 | SK | Review Claims files for Shard Dimensions and discuss with the Lordstown personnel | 0.70 | | 4-2 |
| 8/2/2023 | SK | Review the claims file for Dicastel (CTIC) and discuss with Management | 0.60 | | 4-2 |
| 8/2/2023 | SK | Review email and attachments from the company and legal counsel both internal and external | 1.00 | | 4-2 |
| 8/3/2023 | SK | Call w/ A. Crnkovich re: claims process and prepaids analysis | 0.40 | | 4-2 |
| 8/2/2023 | SK | Claims general review and analysis of information. | 1.50 | | 4-2 |
| 8/2/2023 | SK | Review company emails | 0.40 | | 4-2 |
| 8/2/2023 | SK | Administrative activities relating to the case | 0.50 | | 4-2 |
| 8/2/2023 | SK | Discuss next steps relating to prepayments and matching the PO's up to the vendor claims | 0.50 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **8.30** | **0.00** | |
| 8/3/2023 | SK | Call with Corey, Amanda and Alex regarding claims anaysis | **0.70** | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/3/2023 | SK | Catch up call with W&C (Fan) with Management to discuss next information requests | **0.40** | | 4-2 |
| 8/3/2023 | SK | Supplier Claim Call with C. Stringer, A. Ciccone, Alex C., S. Glezman, J. Johnson | **0.20** | | 4-2 |
| 8/3/2023 | SK | Supplier claim analysis call with buyers - H. Bezerra, C. Stringer, Alex C.,  J. Johnson, A. Ciccone | **0.50** | | 4-2 |
| 8/3/2023 | SK | Supplier Claims Analysis call with C. Stringer, A Ciccone, Alex C. and S. Gelzman | **0.80** | | 4-2 |
| 8/3/2023 | SK | Interview with the outgoing head of purchasing to discuss documentation and customer claims | **0.70** | | 2-1 |
| 8/3/2023 | SK | Work on vendor claims files reviewing  open issues related to potential claims | **1.40** | | 4-2 |
| 8/3/2023 | SK | Review emails from management and attorneys relating to the case | **0.70** | | 4-2 |
| 8/3/2023 | SK | Supplier claim working call with Alex C., C. Stringer, A. Ciccone, S. Glezman | **0.50** | | 4-2 |
| 8/3/2023 | SK | Administrative activities relating to the bankruptcy | **0.80** | | 4-2 |
| 8/3/2023 | SK | Review vendor prepayments and vendor totals by PO | **1.30** | | 4-2 |
| 8/3/2023 | SK | Calls with Corey and Alex relating to the claims file summaries | **0.70** | | 4-2 |
| **THURS** | | **DAILY TOTALS** | **8.70** | **0.00** | |
| 8/4/2023 | SK | Call on executory contract cure amounts and Vendor prepaids | 0.50 | | 4-2 |
| 8/4/2023 | SK | Call on claims with Corey and Amanda to discuss review on Monday with Adam and Melissa | 0.70 | | 4-2 |
| 8/4/2023 | SK | Review prepaids and provide analysis for Mmonday call with Management  (Melissa and Adam | 1.40 | | 4-2 |
| 8/4/2023 | SK | Review Marelli and Javis summary for review planned for Monday with Management | 0.50 | | 4-2 |
| 8/4/2023 | SK | Call w/ D. Tsitsis re: next steps for deliverables, including cures analysis. | 0.40 | | 4-2 |
| 8/4/2023 | SK | Read emails and attachments from management and attorneys | 0.20 | | 4-2 |
| 8/4/2023 | SK | Review Teijin prepaids and provide email following up on the payments made against the open P.O.s | 0.70 | | 4-2 |
| 8/4/2023 | SK | Review emails from management, attorneys, Corey , and Jefferies | 0.50 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **4.90** | **0.00** | |
| 8/5/2023 | SK | Worked on claims analysis with Corey, checking facts and preparing for meeting with Adam and Melissa on Monday | 2.00 | | 4-2 |
| **SAT** | | **DAILY TOTALS** | **2.00** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 8/5/23 )** | **30.20** | **0.00** | |
| 8/6/2023 | SK | Reviewed summary overviews by vendor | 1.40 | | 4-2 |
| **SUN** | | **DAILY TOTALS** | **1.40** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|------------|-------------|----------|-----------|---|
| 8/7/2023 | SK | Claims call with inhouse counsel to discuss next steps relating to preparing for meeting with management team | 0.50 | | **2-1** |
| 8/7/2023 | SK | Claims analysis review of vendor claims | 0.80 | | **4-2** |
| 8/7/2023 | SK | Finance leadership meeting/call to discuss open issues and tasks by individual | 1.00 | | **2-1** |
| 8/7/2023 | SK | Catch up call with White and case to discuss Cures for executory contracts and other open requests | 0.40 | | **4-2** |
| 8/7/2023 | SK | Claims discussion visa conference call with Corey, Melissa, Amanda, and Adam | 1.50 | | **4-2** |
| 8/7/2023 | SK | Conference call to discuss 13-week cash flow forecast and amend the same | 0.60 | | **1-1** |
| 8/7/2023 | SK | Work on claims files by vendor including prepayments | 0.90 | | **4-2** |
| 8/7/2023 | SK | Claims review by vendor post input from management | 0.70 | | **4-2** |
| 8/7/2023 | SK | Administrative activities related to the filing | 0.50 | | **4-2** |
| 8/7/2023 | SK | Claims review by vendor including prepaids | 0.70 | | **4-2** |
| **MON** | | **DAILY TOTALS** | **7.60** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|------------|-------------|----------|-----------|---|
| 8/8/2023 | SK | Worked on the claims accrual by vendor for the accounts that management reviewed yesterday | 1.30 | | **4-2** |
| 8/8/2023 | SK | Discuss cures analysis with D. Tsitsis; he will finalize with M. Mollerus | 0.30 | | **4-2** |
| 8/8/2023 | SK | Worked on claims reviewed by vendor, reviewing individual documents and determined if the should be accrued for | 0.50 | | **4-2** |
| 8/8/2023 | SK | Call with M. Mollerus to discuss cure schedule first draft | 0.60 | | **4-2** |
| 8/8/2023 | SK | Catch up call with Silverman team on open items and next steps | 0.40 | | **2-1** |
| 8/8/2023 | SK | Worked on claims accrual by vendor reviewing source documents that have been assembled | 1.00 | | **4-2** |
| 8/8/2023 | SK | Worked on master chart for claims by type including spot buys, supply agreement and other. | 1.50 | | **4-2** |
| 8/8/2023 | SK | Finalized the claims overview for management and discussed with Silverman staff | 1.00 | | **4-2** |
| 8/8/2023 | SK | Administrative activities related to the case | 0.40 | | **4-2** |
| **TUES** | | **DAILY TOTALS** | **7.00** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|------------|-------------|----------|-----------|---|
| 8/9/2023 | SK | Finance meeting with Adam, Michael P, Mike D. of the company and Silverman | 1.50 | | **2-1** |
| 8/9/2023 | SK | Call w/ D. Tsitsis re: claims analysis and memo; update memorandum. | 0.60 | | **4-2** |
| 8/9/2023 | SK | Open claims research relating to summary schedule for claims known | 1.30 | | **4-2** |
| **WED** | | **DAILY TOTALS** | **3.40** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|------------|-------------|----------|-----------|---|
| 8/10/2023 | SK | Supplier claims review with management (Mike P and Mike D) | 0.70 | | **4-2** |
| 8/10/2023 | SK | Lordstown claims review, comparison of Prepaids to A/P detail | 1.30 | | **4-2** |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| **THUR** | | **DAILY TOTALS** | **2.00** | **0.00** | |
| 8/11/2023 | SK | Call with D. Tsitsis on claims process and reviews | 0.20 | | **4-2** |
| 8/11/2023 | SK | Claim s reviews and discussion with Dan, Adam, Melissa, and Corey | 1.50 | | **4-2** |
| 8/11/2023 | SK | Catch up on emails from management, relating to claims and attorneys. | 1.00 | | **4-2** |
| 8/11/2023 | SK | Worked on the claims files for vendors and review documentation and summaries | 1.50 | | **4-2** |
| 8/11/2023 | SK | Administrative activities relating to the bankruptcy | 0.50 | | **4-2** |
| 8/11/2023 | SK | Review claims emails from Corey including requests for additional information and claims summaries | 1.00 | | **4-2** |
| **FRI** | | **DAILY TOTALS** | **5.70** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 8/12/23 )** | **27.10** | **0.00** | |
| 8/13/2023 | SK | Lordstown claims reviews in preparation for management review | 1.70 | | **4-2** |
| **SUN** | | **DAILY TOTALS** | **1.70** | **0.00** | |
| 8/14/2023 | SK | Catch up call with W&C (Fan), management , and Silverman | 0.30 | | **4-2** |
| 8/14/2023 | SK | Claims file reviews | 0.30 | | **4-2** |
| 8/14/2023 | SK | Claims file reviews and comments | 0.50 | | **4-2** |
| 8/14/2023 | SK | Call w D. Tsitsis and A. Crnkovich Re claims review and process | 0.50 | | **4-2** |
| 8/14/2023 | SK | Weekly Finance leadership meeting with Adam, his staff, and Silverman | 1.00 | | **2-1** |
| 8/14/2023 | SK | Supplier claims review meeting with Corey, Amanda, and Silverman | 0.40 | | **4-2** |
| 8/14/2023 | SK | Review of open claims files and calculation of the claims | 1.00 | | **4-2** |
| 8/14/2023 | SK | Review and respond to emails from staff at Lordstown | 0.70 | | **2-1** |
| 8/14/2023 | SK | Claims file reviews and calculations | 1.20 | | **4-2** |
| 8/14/2023 | SK | Calls with management team and Silverman relating to potential claims | 0.40 | | **4-2** |
| 8/14/2023 | SK | Adminstration relating to the filing and documentation | 0.50 | | **4-2** |
| **MON** | | **DAILY TOTALS** | **6.80** | **0.00** | |
| 8/15/2023 | SK | Claims meeting with Corey and purchasing department | 0.40 | | **4-2** |
| 8/15/2023 | SK | Claims document review and calculation | 1.20 | | **4-2** |
| 8/15/2023 | SK | Meeting to discuss accrual amounts for open claims. C. Stringer, A. Ciccone, C. Tsitsis, S. Kohler | 0.40 | | **4-2** |
| 8/15/2023 | SK | Meeting with senior management to discuss the status and strategy around disputed claims. A. Kroll, D. Ninivaggi, D. Bell, S. Kohler, C. Stringer, A. Ciccone, C. Tsitsis | 1.00 | | **4-2** |
| 8/15/2023 | SK | Claims file review and analysis relating to company position | 2.00 | | **4-2** |
| 8/15/2023 | SK | Administration related to the filing | 0.40 | | **4-2** |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/15/2023 | SK | Claims file review and claims analysis | 0.40 | | 4-2 |
| 8/15/2023 | SK | Administrative activities relating to the filing | 0.20 | | 4-2 |
| **TUE** | | **DAILY TOTALS** | **6.00** | **0.00** | |
| | | | | | |
| 8/16/2023 | SK | Finance meeting with Adam and Silverman team | 0.40 | | 2-1 |
| 8/16/2023 | SK | Meeting on claims review with Lordstown internal legal | 0.40 | | 4-2 |
| 8/16/2023 | SK | Worked on claims files for vendors | 0.70 | | 4-2 |
| 8/16/2023 | SK | Review claims files for vendors | 1.30 | | 4-2 |
| 8/16/2023 | SK | Supplier claim conference call to discuss QMC, ZF, and 3D. C.Stringer, A.Ciccone, C., Tsitsis, K.Kohlker | 0.50 | | 4-2 |
| 8/16/2023 | SK | Meeting to discuss Harco claim Dispute. Alex C., C. Stringer, A. Ciccone, L. Mitchelson. | 0.20 | | 4-2 |
| 8/16/2023 | SK | Claims call with Lordstown internal legal department | 0.30 | | 4-2 |
| 8/16/2023 | SK | Review ongoing claims files for vendors | 1.00 | | 4-2 |
| 8/16/2023 | SK | Claims discussion with Management team at Lordstown | 0.40 | | 4-2 |
| 8/16/2023 | SK | Review emails and attachments from W&C and company | 0.70 | | 4-2 |
| 8/16/2023 | SK | Review emails and read attachments from management, vendors on claims asserted, and internal legal. | 1.40 | | 4-2 |
| 8/16/2023 | SK | Review emails from Jefferies and Silverman staff on site visits in Lordstown | 0.10 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **7.40** | **0.00** | |
| | | | | | |
| 8/17/2023 | SK | Claims analysis by vendor review of detail | 1.80 | | 4-2 |
| 8/17/2023 | SK | Catch up call with W&C and Management | 0.50 | | 4-2 |
| 8/17/2023 | SK | Administrative activities for the bankruptcy | 0.30 | | 4-2 |
| 8/17/2023 | SK | Claims analysis by vendor and review of internal documents | 1.10 | | 4-2 |
| 8/17/2023 | SK | Review of vendor claims and company documentation | 0.50 | | 4-2 |
| **THUR** | | **DAILY TOTALS** | **4.20** | **0.00** | |
| | | | | | |
| 8/18/2023 | SK | Claims review including documentation | 1.30 | | 4-2 |
| 8/18/2023 | SK | Meeting to discuss MRP Strategy. with Alex C. | 0.30 | | 4-2 |
| 8/18/2023 | SK | Administrative activities relating to the case | 0.60 | | 4-2 |
| 8/18/2023 | SK | Claims review of documentation | 0.70 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **2.90** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 8/19/23 )** | **29.00** | **0.00** | |
| | | | | | |
| 8/21/2023 | SK | Claims analysis and review by vendor | 1.10 | | 4-2 |
| 8/21/2023 | SK | Catch up call with W&C and Company to discuss open issues needing to be resolved | 0.30 | | 4-2 |
| 8/21/2023 | SK | Meeting to discuss MRP strategy for disputed claims. C. Stringer, Alex C., D. Bell, J. Johnsom, D. Tsitsis | 0.80 | | 4-2 |
| 8/21/2023 | SK | Review of specific vendor claims | 0.60 | | 4-2 |
| 8/21/2023 | SK | Claims call with Internal legal and Silverman . | 0.50 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 8/21/2023 | SK | Claims review by vendor including specific documentation assembled by the legal department | 1.50 | | 4-2 |
| 8/21/2023 | SK | Claims analysis by vendor. | 0.50 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **5.30** | **0.00** | |
| | | | | | |
| 8/22/2023 | SK | Claims review of documentation by vendor | 1.00 | | 4-2 |
| 8/22/2023 | SK | Lordstown call with management | 0.20 | | 4-2 |
| 8/22/2023 | SK | Claims review of source documents and analysis | 1.00 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **2.20** | **0.00** | |
| | | | | | |
| 8/23/2023 | SK | Financial team review, Silverman and Lordstown | 0.60 | | 2-1 |
| 8/23/2023 | SK | Review of claims summary and source document | 1.00 | | 4-2 |
| 8/23/2023 | SK | Meeting to discuss next steps on claims analysis. S. Kohler, E. Hammes | 0.50 | | 4-2 |
| 8/23/2023 | SK | Claims status review and update meeting with White and Case. D. Tsitsis, Alex C., M. Mollerus | 0.50 | | 4-2 |
| 8/23/2023 | SK | Meeting to discuss next steps on claims analysis. S. Kohler, E. Hammes | 0.50 | | 4-2 |
| 8/23/2023 | SK | Read claims related emails | 0.30 | | 4-2 |
| 8/23/2023 | SK | Claims file and summary review | 0.80 | | 4-2 |
| 8/23/2023 | SK | Work on vendor claims and detail supporting those claims | 1.20 | | 4-2 |
| 8/23/2023 | SK | Administrative activities related to the filing | 0.40 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **5.80** | **0.00** | |
| | | | | | |
| 8/24/2023 | SK | Vendor claims analysis. | 1.00 | | 4-2 |
| 8/24/2023 | SK | Catch up call with Management and W&C | 0.50 | | 4-2 |
| 8/24/2023 | SK | Vendor claims analysis. Worked on summary | 1.10 | | 4-2 |
| 8/24/2023 | SK | Claims analysis | 0.70 | | 4-2 |
| 8/24/2023 | SK | Review emails from the company and attorneys | 0.50 | | 4-2 |
| **THUR** | | **DAILY TOTALS** | **3.80** | **0.00** | |
| | | | | | |
| 8/25/2023 | SK | Meeting with A. Ciccone, C. Stringer, and Alex C., S. Kohler to discuss status of claim analysis | 0.50 | . | 4-2 |
| 8/25/2023 | SK | Claims call with company management | 0.70 | | 4-2 |
| 8/25/2023 | SK | Claims analysis and discussion | 0.70 | | 4-2 |
| 8/25/2023 | SK | Review emails from the company and attorneys | 0.50 | | 4-2 |
| 8/25/2023 | SK | Claims analysis | 0.50 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **2.90** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 8/26/23 )** | **20.00** | **0.00** | |
| | | | | | |
| 8/28/2023 | SK | Call with White and Case to discuss supplier claim and dispute process. included E. Hammes, S. Kohler, C. Stringer. H. Fan, M. Leonard, C. Tsitsis, A. Crnkovich, A. Kroll | **0.50** | | 4-2 |
| 8/28/2023 | SK | Finance committee meeting with Adam and his team | **1.00** | | 2-1 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/28/2023 | SK | Meeting to discuss Claims and AP with S. Kohler, C. Tsitsis, E. Hammes, | **0.50** | | 4-2 |
| 8/28/2023 | SK | Read Emails from the company and Attorneys | **0.50** | | 4-2 |
| 8/28/2023 | SK | Work on Vendor claims and detail supporting those potential claims | **1.20** | | 4-2 |
| 8/28/2023 | SK | Read claims related emails | **0.30** | | 4-2 |
| 8/28/2023 | SK | Claims file and summary reviews | **0.80** | | 4-2 |
| 8/28/2023 | SK | Administrative activities relating to the case | **0.40** | | 4-2 |
| 8/28/2023 | SK | Internal Silverman meeting re: claims analysis and waterfall for cash flow forecast (S. Kohler, E. Hammes, A. Crnkovich, C. Tsitsis) | **0.50** | | 2-1 |
| **MON** | | **DAILY TOTALS** | **5.70** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/29/2023 | SK | Call with C. Tsitsis and A. Crnovich re: claims analysis and production schedule releases for analys | 0.90 | | 4-2 |
| 8/29/2023 | SK | Claims emails and analysis | 0.80 | | 4-2 |
| 8/29/2023 | SK | Read and reviewed emails from management and attorneys | 0.40 | | 2-1 |
| 8/29/2023 | SK | Claims analysis and documentation review | 0.50 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **2.60** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/30/2023 | SK | Finance meeting with Adam, Michael Port, Mike Devries, and Silverman to review bankruptcy open issues and activities | 1.50 | | 2-1 |
| 8/30/2023 | SK | Review emails from attorneys, and company relating to the case | 0.30 | | 2-1 |
| 8/30/2023 | SK | Administrative activities relating to the case | 0.30 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **2.10** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/31/2023 | SK | Claims discussion with Alex C - Silverman | 0.40 | | 4-2 |
| 8/31/2023 | SK | P.O vs ECM discussion with Alex C. of Silverman | 0.50 | | 4-2 |
| 8/31/2023 | SK | Tooling discussion with Alex C. of Silverman | 0.30 | | 4-2 |
| 8/31/2023 | SK | Worked on claims analysis | 0.20 | | 4-2 |
| 8/31/2023 | SK | Call w/Ellen H. re: claims waterfall; review and update claims waterfall for call with W&C | 0.50 | | 4-2 |
| 8/31/2023 | SK | Call with White and Case to discuss supplier claim and dispute process. included E. Hammes, S.Kohler ,C. Stringer. H. Fan, M. Leonard, C. Tsitsis, M. Mollerus, A. Kroll | 0.90 | | 4-2 |
| **THUR** | | **DAILY TOTALS** | **2.80** | **0.00** | |

| | | | | |
|---|---|---|---|---|
| | **WEEKLY TOTAL - ( W/E 8/31/23 )** | 13.20 | 0.00 | |

| | | | | |
|---|---|---|---|---|
| | **TOTAL - (August 1 to August 31, 2023 )** | 119.50 | 0.00 | |

| Date | Consultant | Description | Billable | No Charge |
| --- | --- | --- | --- | --- |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/1/2023 | EH | travel 6 am to 10:30am | | 3.50 | 4-1 |
| 8/1/2023 | EH | Headcount restructuring file | 0.70 | | 1-1 |
| 8/1/2023 | EH | Claims review call with C. Stringer, M. Port, A. Ciccone, M. DeVries, S. Kohler, A. Crnkovich | 0.50 | | 4-2 |
| 8/1/2023 | EH | Updating Headcount restructuring file per A. Kroll comments | 1.00 | | 1-1 |
| 8/1/2023 | EH | headcount file & payroll reconciliations for budget to actual | 4.00 | | 1-1 |
| **TUE** | | **DAILY TOTALS** | **6.20** | **3.50** | |
| 8/2/2023 | EH | Weekly Finance call with team | 1.50 | | 2-1 |
| 8/2/2023 | EH | Cash flow forecast - reconciled cash for the weeks ending 7/1 to date | 3.50 | | 1-1 |
| 8/2/2023 | EH | Meeting w/ Dino , M. Mollerus re: priorities, establishing process for verifying prepayments | 0.70 | | 4-2 |
| 8/2/2023 | EH | Discussion w/ M. Mollerus and D. Tsitsis regarding prepaids and claims | 1.20 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **6.90** | **0.00** | |
| 8/3/2023 | EH | Cash flow forecast - update payroll tab for actuals; formatting and formulas, various disbursements | 4.00 | | 1-1 |
| 8/3/2023 | EH | Meet w/ D. Tsitsis re: critical vendor tracking model. | 0.40 | | 2-1 |
| 8/3/2023 | EH | Update call with White & Case (A. Kroll, F. He, M. Mollerus), C. Singer, M. Port, S. Kohler). Discussed SOFAs and Schedules | 0.50 | | 4-4 |
| 8/3/2023 | EH | Non-billable travel time from Chicago to Detroit (Lordstown's Farmington Hills office) | | 4.00 | 4-1 |
| **THURS** | | **DAILY TOTALS** | **4.90** | **4.00** | |
| 8/4/2023 | EH | Meet w/ Silverman team to outline process for executory contract cure analysis | 0.50 | | 4-2 |
| 8/4/2023 | EH | Review and respond to various emails related to Bankruptcy matters | 0.50 | | 4-2 |
| 8/4/2023 | EH | Cash flow forecast - update payroll actuals for the previous week, enhance formulas to better roll the cash flow forecast | 3.00 | | 1-1 |
| **FRI** | | **DAILY TOTALS** | **4.00** | **0.00** | |
| 8/5/2023 | EH | Budget to actual for the week ending 8/5 | 1.00 | | 1-1 |
| **SAT** | | **DAILY TOTALS** | **1.00** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 8/5/23 )** | **23.00** | **7.50** | |
| 8/6/2023 | EH | Travel to Farmington Hills | | 4.00 | 4-1 |
| **SUN** | | **DAILY TOTALS** | **0.00** | **4.00** | |
| 8/7/2023 | EH | Cash flow - update budget to actual for week ending 8/5 | 1.60 | | 1-1 |
| 8/7/2023 | EH | Weekly finance meeting | 0.80 | | 2-1 |
| 8/7/2023 | EH | Call w/ M. Port to reconcile cash for cash forecast | 0.90 | | 1-1 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/7/2023 | EH | Update cash flow - professional fees, rent, payroll; Actual to budget - update MD&A tab and updated budgeted fees for professionals | 2.00 | | 1-1 |
| 8/7/2023 | EH | Update call with White & Case, Company and Silverman teams | 0.50 | | 2-1 |
| 8/7/2023 | EH | Review cash forecast w/ A. Kroll, D. Tsitsis,M. Port; call with D. Tsitsis to go through bankruptcy burn rates & accruals | 1.60 | | 1-1 |
| 8/7/2023 | EH | Update bankruptcy expenses on cash forecast based on review provided by A. Kroll | 0.50 | | 1-1 |
| 8/7/2023 | EH | 13-week cash flow review w/ A. Kroll & D. Tsitsis | 1.10 | | 1-1 |
| **MON** | | **DAILY TOTALS** | **9.00** | **0.00** | |
| | | | | | |
| 8/8/2023 | EH | Review bankruptcy accruals in the cash flow forecast and reevaluate the presentation of bk professionals (accrual vs cash); calculated cash burn | 1.50 | | 1-1 |
| 8/8/2023 | EH | Review cash flow forecast and update based on Adam's review comments and suggestions; calculated burn rate using a roll forward | 2.30 | | 1-1 |
| 8/8/2023 | EH | Call w/ Silverman team to discuss cures analysis | 0.50 | | 4-2 |
| 8/8/2023 | EH | Review cash flow forecast w/ D. Tsitsis and make changes | 0.50 | | 1-1 |
| **TUES** | | **DAILY TOTALS** | **4.80** | **0.00** | |
| | | | | | |
| 8/9/2023 | EH | Weekly Finance Team meeting | 1.50 | | 2-1 |
| 8/9/2023 | EH | Discuss Pre petition AP and tracking of payments w/ M. Port | 0.50 | | 2-1 |
| **WED** | | **DAILY TOTALS** | **2.00** | **0.00** | |
| | | | | | |
| 8/10/2023 | EH | Travel to Chicago | | 4.00 | 4-1 |
| 8/10/2023 | EH | Claims Analysis Discussion w/ M. Port, M. DeVries and Silverman team | 1.00 | | 4-2 |
| 8/10/2023 | EH | Pre and post petition AP discussion with M. Port | 0.50 | | 2-1 |
| 8/10/2023 | EH | July MOR | 0.50 | | 4-3 |
| **THUR** | | **DAILY TOTALS** | **2.00** | **4.00** | |
| | | | | | |
| 8/11/2023 | EH | Pulled together July MOR data for cash receipts and disbursements | 1.00 | | 4-3 |
| 8/11/2023 | EH | Administrative activities relating to the bankruptcy | 0.20 | | 4-2 |
| 8/11/2023 | EH | Read and respond to emails (5) related to various topics | 0.20 | | 2-1 |
| **FRI** | | **DAILY TOTALS** | **1.40** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 8/12/23 )** | **19.20** | **8.00** | |
| | | | | | |
| 8/13/2023 | EH | Travel from ORD to DTW | | 4.00 | 4-1 |
| **SUN** | | **DAILY TOTALS** | **0.00** | **4.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/14/2023 | EH | Update cash flow forecast for the week ending 8/19/23, includes updating the budget to actuals for the wk ending 8/12, reconciling cash, updating opex & bankruptcy expense (forecasted amounts), formatting | 5.20 | | 1-1 |
| 8/14/2023 | EH | Update call with White & Case, Silverman team, A. Kroll and M. Port | 0.50 | | 2-1 |
| 8/14/2023 | EH | Weekly finance meeting (A. Kroll, M. Port, M. DeVries, A. Crnkovich, D. Tsitsis, M. Mollerus, S. Kohler) | 1.10 | | 2-1 |
| **MON** | | **DAILY TOTALS** | **6.80** | **0.00** | |
| 8/15/2023 | EH | Prepare cash disbursements for the July MOR | 1.20 | | 4-3 |
| **TUE** | | **DAILY TOTALS** | **1.20** | **0.00** | |
| 8/16/2023 | EH | Weekly finance meeting (A. Kroll, M. Port, M. DeVries, A. Crnkovich, D. Tsitsis, M. Mollerus, S. Kohler) | 0.80 | | 2-1 |
| 8/16/2023 | EH | Updated cash flow forecast for A. Kroll edits | 1.40 | | 1-1 |
| 8/16/2023 | EH | Update the headcount restructuring file | 0.50 | | 1-1 |
| 8/16/2023 | EH | Travel to Chicago | | 4.00 | 4-1 |
| **WED** | | **DAILY TOTALS** | **2.70** | **4.00** | |
| 8/17/2023 | EH | Update the cash flow forecast to send to Huron/UCC | 0.80 | | 1-1 |
| 8/17/2023 | EH | Administrative activities for the bankruptcy | 0.20 | | 4-2 |
| **THUR** | | **DAILY TOTALS** | **1.00** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 8/19/23 )** | **11.70** | **8.00** | |
| 8/21/2023 | EH | Update cash flow forecast for the week ending 8/26/23; update budget to actual for the week ending 8/19/23 | 3.00 | | 1-1 |
| 8/21/2023 | EH | Weekly finance meeting (A. Kroll, M. Port, M. DeVries, Silverman Team) | 1.00 | | 2-1 |
| 8/21/2023 | EH | Travel to Farmington Hills | | 4.00 | 4-1 |
| 8/21/2023 | EH | Review cash flow forecast with A. Kroll and update for changes requested | 2.50 | | 1-1 |
| **MON** | | **DAILY TOTALS** | **6.50** | **4.00** | |
| 8/22/2023 | EH | Read and reply to various emails re: cash flow forecast | 0.50 | | 2-1 |
| 8/22/2023 | EH | Entered daily time & expenses related to bankruptcy for fee application | 2.00 | | 4-2 |
| 8/22/2023 | EH | Updated submitted expenses for Fee Application | 0.50 | | 4-5 |
| **TUES** | | **DAILY TOTALS** | **3.00** | **0.00** | |
| 8/23/2023 | EH | Weekly finance meeting (A. Kroll, M. Port, M. DeVries, A. Crnkovich, D. Tsitsis, M. Mollerus, S. Kohler) | 1.80 | | 2-1 |
| 8/23/2023 | EH | Meeting to discuss next steps on claims analysis (S. Kohler, A. Crnkovich) | 0.50 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/23/2023 | EH | Internal Catchup call. W. C. Tsitsis and M. Mollerus | 0.30 | | **4-2** |
| 8/23/2023 | EH | Update cash flow forecast for the week ending 8/26 based on comments provided by A. Kroll | 2.70 | | **1-1** |
| 8/23/2023 | EH | Reviewed cash flow forecast with A. Kroll and calculated the burn rate; made required changes to the forecast | 4.50 | | **1-1** |
| 8/23/2023 | EH | Internal Silverman meeting to set priorities and adjust resources re: prepaids analysis and claims analysis | 0.30 | | **4-2** |
| **WED** | | **DAILY TOTALS** | **10.10** | **0.00** | |

| 8/24/2023 | EH | Travel from Farmington Hills Office to Chicago (Home) (E. Hammes) | | 6.50 | **4-1** |
| 8/24/2023 | EH | Prepared ECM AP Aging for AP reconciliation | 0.50 | | **1-1** |
| 8/24/2023 | EH | Catch up call with Management and W&C | 0.50 | | **2-1** |
| 8/24/2023 | EH | Updated the MD&A and assumptions in the cash flow forecast; prepared to send to UCC | 0.50 | | **1-1** |
| 8/24/2023 | EH | Updated the bankruptcy expenses in the cash flow forecast; prepared to send to UCC/Huron | 0.50 | | **1-1** |
| **THUR** | | **DAILY TOTALS** | **2.00** | **6.50** | |

| 8/25/2023 | EH | Call w/ C. Stringer, A. Crnkovich, S. Kohler, A. Ciccone re: to discuss claims analysis | 0.50 | | **4-2** |
| 8/25/2023 | EH | Call w/ M. Port, A. Kroll and D. Tsitsis re: A/P approvals, paying OCP's and bk professionals | 0.50 | | **2-1** |
| 8/25/2023 | EH | Call w/ A. Kroll, M. Port and D. Tsitsis re: pre-petition a/p aging, accruals, and how it relates to claims analysis. | 1.50 | | **4-2** |
| 8/25/2023 | EH | Call w/ M. Port and D. Tsitsis to finalize AP file for UCC | 0.30 | | **2-1** |
| 8/25/2023 | EH | Review AP reconciliation and respond to UCC questions via email | 0.50 | | **3-3** |
| **FRI** | | **DAILY TOTALS** | **3.30** | **0.00** | |

| | | **WEEKLY TOTAL - ( W/E 8/26/23 )** | **24.90** | **10.50** | |

| 8/28/2023 | EH | Travel to Farmington Hills | | 5.00 | **4-1** |
| 8/28/2023 | EH | Internal Silverman meeting re: claims analysis and waterfall for cash flow forecast ( D. Tsitsis, A. Crnkovich, M. Mollerus) | 0.60 | | **4-2** |
| 8/28/2023 | EH | Weekly finance meeting (A. Kroll, M. Port, M. DeVries, A. Crnkovich, D. Tsitsis, M. Mollerus, S. Kohler) | 1.00 | | **2-1** |
| 8/28/2023 | EH | Update cash flow forecast for the week ending 9/2/23; update budget to actual for the week ending 8/26/23 | 1.50 | | **1-1** |
| 8/28/2023 | EH | Call with M. Port re: reconciliation of cash for the Cash Flow Forecast | 1.50 | | **1-1** |
| 8/28/2023 | EH | Work w/ D. Tsitsis, M. Mollerus and A. Crnkovich on cross-referencing A/P, ECM, Endurance Exposure file and Schedule E/F for waterfall analysis. | 2.10 | | **4-2** |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/28/2023 MON | EH | Research claims in Edurance exposure versus Schedule E/F and A/P; verify PO's to ensure not double counting; create analysis to estimate unsecured claims exposure; update waterfall distribution calc; multiple Teams meetings with A. Kroll re: same. All work included D. Tsitsis, A. Crnkovich. | 5.30 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **12.00** | **5.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/29/2023 | EH | Call w/ A. Kroll and M. Port, A. Crnkovich, M. Mollerus and D. Tsitsis re: unsecured claims, rejection claims, and waterfall analysis. | 1.60 | | 4-2 |
| 8/29/2023 | EH | Update cash flow forecast bankruptcy fees for the week ending 9/2/23; made updates based on A. Kroll's review comments | 3.50 | | 1-1 |
| **TUES** | | **DAILY TOTALS** | **5.10** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/30/2023 | EH | Call w/ Huron re: UCC Review of Unsecured Claims (A. Kroll, M. Port, D. Tsitsis, M. Mollerus) | 1.20 | | 3-3 |
| 8/30/2023 | EH | Weekly finance meeting (A. Kroll, M. Port, M. DeVries, A. Crnkovich, D. Tsitsis, M. Mollerus, S. Kohler) | 1.70 | | 2-1 |
| 8/30/2023 | EH | Update cash flow forecast - budget to actual for the week ending 8/26/23; made updates based on A. Kroll's review comments and relinked the forecast to send to the UCC | 1.50 | | 1-1 |
| 8/30/2023 | EH | Travel to Chicago | | 4.00 | 4-1 |
| **WED** | | **DAILY TOTALS** | **4.40** | **4.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 8/31/2023 | EH | Claims call w A. Kroll, D. Ninivaggi, W&C, D. Tsitsis | 1.30 | | 4-2 |
| 8/31/2023 | EH | Call with W&C re: discuss supplier claims and dispute process. (M. Mollerus, S. Kohler, C. Stringer. H. Fan, M. Leonard, C. Tsitsis, A. Crnkovich, A. Kroll) | 0.90 | | 4-2 |
| 8/31/2023 | EH | Call with A. Crnkovich to discuss waterfall calculations | 0.30 | | 4-2 |
| 8/31/2023 | EH | Email correspondence relating to various ongoing Lordstown matters re: critical vendors and cash flow forecast | 0.50 | | 2-1 |
| 8/31/2023 | EH | Call w/ S. Kohler re: claims waterfall; review and update claims waterfall for call with W&C | 0.50 | | 4-2 |
| **THUR** | | **DAILY TOTALS** | **3.50** | **0.00** | |

| | | | | | |
|---|---|---|---|---|---|
| | | **WEEKLY TOTAL - ( W/E 8/31/23 )** | **25.00** | **9.00** | |

| | | | | | |
|---|---|---|---|---|---|
| | | **TOTAL - (August 1 to August 31, 2023 )** | **103.80** | **43.00** | |

| Date | Consultant | Description | Time | |
|---|---|---|---|---|
| 8/1/2023 | SAN | BANKRUPTCY SCHEDULES, SOFA AND IDI INFORMATION - Call with Debtor team and counsel for Debtor regarding update on the schedules. | 0.70 | 4-4 |
| 8/1/2023 | SAN | BANKRUPTCY SCHEDULES, SOFA AND IDI INFORMATION - Work on the schedules. | 6.10 | 4-4 |
| **TUES** | | **DAILY TOTALS** | **6.80** | |

| Date | Consultant | Description | Time | |
|---|---|---|---|---|
| 8/2/2023 | SAN | BANKRUPTCY SCHEDULES, SOFA AND IDI INFORMATION - Provide all supporting Excel files to Debtor. | 0.60 | 4-4 |
| **WED** | | **DAILY TOTALS** | **0.60** | |

| | | **WEEKLY TOTAL - ( W/E 8/5/23 )** | **7.40** | |
|---|---|---|---|---|

| Date | Consultant | Description | Time | |
|---|---|---|---|---|
| 8/11/2023 | SAN | FEE APPLICATION PREPARATION - Time entries for July | 0.80 | 4-5 |
| **FRI** | | **DAILY TOTALS** | **0.80** | |

| | | **WEEKLY TOTAL - ( W/E 8/12/23 )** | **0.80** | |
|---|---|---|---|---|

| Date | Consultant | Description | Time | |
|---|---|---|---|---|
| 8/14/2023 | SAN | BANKRUPTCY SCHEDULES, SOFA AND IDI INFORMATION - Work on amended schedules. | 2.20 | 4-4 |
| **MON** | | **DAILY TOTALS** | **2.20** | |

| Date | Consultant | Description | Time | |
|---|---|---|---|---|
| 8/15/2023 | SAN | MONTHLY OPERATING REPORTS - Work on the July MORs. | 2.40 | 4-3 |
| **TUES** | | **DAILY TOTALS** | **2.40** | |

| Date | Consultant | Description | Time | |
|---|---|---|---|---|
| 8/16/2023 | SAN | MONTHLY OPERATING REPORTS - Work on the July MORs. | 0.10 | 4-3 |
| **WED** | | **DAILY TOTALS** | **0.10** | |

| | | **WEEKLY TOTAL - ( W/E 8/19/23 )** | **4.70** | |
|---|---|---|---|---|

| Date | Consultant | Description | Time | |
|---|---|---|---|---|
| 8/21/2023 | SAN | MONTHLY OPERATING REPORTS - Call with M. Port (Debtor) concerning the July MORs. | 0.20 | 4-3 |
| 8/21/2023 | SAN | MONTHLY OPERATING REPORTS - Work on the July MORs. | 14.60 | 4-3 |
| **MON** | | **DAILY TOTALS** | **14.80** | |

| Date | Consultant | Description | Time | |
|---|---|---|---|---|
| 8/22/2023 | SAN | MONTHLY OPERATING REPORTS - Work on the July MORs. | 8.70 | 4-3 |

| Date | Consultant | Description | Time | |
|------|-----------|-------------|------|---|
| 8/22/2023 | SAN | BANKRUPTCY SCHEDULES, SOFA AND IDI INFORMATION - Work on the amended schedules. | 1.30 | 4-4 |
| **TUES** | | **DAILY TOTALS** | **10.00** | |
| 8/23/2023 | SAN | MONTHLY OPERATING REPORTS - Work on the July MORs. | 3.70 | 4-3 |
| 8/23/2023 | SAN | BANKRUPTCY SCHEDULES, SOFA AND IDI INFORMATION - Work on the amended schedules. | 2.10 | 4-4 |
| **WED** | | **DAILY TOTALS** | **5.80** | |
| 8/25/2023 | SAN | BANKRUPTCY SCHEDULES, SOFA AND IDI INFORMATION - Work on the amended schedules. | 0.20 | 4-4 |
| **FRI** | | **DAILY TOTALS** | **0.20** | |
| | | **WEEKLY TOTAL - ( W/E 8/26/23 )** | **30.80** | |
| 8/29/2023 | SAN | MONTHLY OPERATING REPORTS - Work on the amended June and July MORs. | 1.00 | 4-3 |
| 8/29/2023 | SAN | BANKRUPTCY SCHEDULES, SOFA AND IDI INFORMATION - Work on the amended schedules. | 1.70 | 4-4 |
| **TUES** | | **DAILY TOTALS** | **2.70** | |
| 8/31/2023 | SAN | BANKRUPTCY SCHEDULES, SOFA AND IDI INFORMATION - Work on the amended schedules. | 3.40 | 4-4 |
| **THURS** | | **DAILY TOTALS** | **3.40** | |
| | | **WEEKLY TOTAL - ( W/E 8/31/23 )** | **6.10** | |
| | | **TOTAL - (August, 2023 )** | **49.80** | |

**Silverman Consulting**
**Fee Application - Expenses**
**Lordstown Motor Corporation**

Case No. 23-10831

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| AB | 8/11/2023 | 1 | Rental car from CAK to Lordstown and back for Lordstown site visits (A. Bauer) - Rental car for site visits | Rental car | Transportation | $ 269.46 |
| AB | 8/11/2023 | 1 | Flight from ORD to CAK for site visits at Lordstown Facility (A. Bauer) - Flight for site visits | Travel to Lordstown facility | Airfare | $ 658.45 |
| AB | 8/14/2023 | 1 | Dinner at ORD for trip to Lordstown for site visits (A. Bauer) | Dinner during travel | Meals | $ 18.76 |
| AB | 8/14/2023 | 1 | Uber to Ohare for equipment trips (A. Bauer) | Transportation to airport to fly to Lordstown plant | Transportation | $ 62.18 |
| AB | 8/14/2023 | 1 | Uber from ORD to home after Lordstown Site Visits (A. Bauer) | Transportation home from airport | Transportation | $ 37.82 |
| AB | 8/15/2023 | 1 | Dinner in Lordstown for Site visits (A. Bauer) | Dinner during travel | Meals | $ 9.38 |
| AB | 8/16/2023 | 1 | Dinner in Lordstown for Site visits (A. Bauer) | Dinner during travel | Meals | $ 10.30 |
| AB | 8/17/2023 | 1 | Hotel stay outside of Lordstown for Lordstown site visits (A. Bauer) | Loding for 3 nights | Lodging | $ 737.85 |
| AB | 8/17/2023 | 1 | Dinner at CAK, return from Lordstown for Site visits (A. Bauer) | Dinner during travel | Meals | $ 29.35 |
| AB | 8/17/2023 | 1 | Lordstown site visits Rental Car Gas for return to CAK (A. Bauer) | Fuel for rental car | Transportation | $ 35.26 |
| | | | **TOTAL AB** | | | **1,868.81** |

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| AC | 8/1/2023 | 1 | Flight from Chicago to Detroit to visit client (A. Crnkovich) | Travel from Chicago to Detroit | Airfare | $ 503.80 |
| AC | 8/1/2023 | 1 | Uber to O'hare airport and from Detroit airport to Lordstown (A. Crnkovich) | Transportation to airport at and to FH | Transportation | $ 152.35 |
| AC | 8/4/2023 | 1 | Hotel from 7/31 through 8/3 (A. Crnkovich; 4 Points Sheraton, Novi | Hotel charges for 3 nights | Lodging | $ 361.90 |
| AC | 8/4/2023 | 1 | Dinner at the office in 7.31 (A. Crnkovich) | Working Dinner | Meals | $ 22.18 |
| AC | 8/4/2023 | 1 | Breakfast at the hotel on 8.3 (A. Crnkovich) | Breakfast | Meals | $ 19.90 |
| AC | 8/4/2023 | 1 | Taxi home from O'hare airport (A. Crnkovich) | Transportation home from airport | Transportation | $ 60.90 |
| AC | 8/14/2023 | 1 | Flight from Chicago to Detroit (A. Crnkovich) | Travel from Chicago to Detroit | Airfare | $ 479.80 |
| AC | 8/14/2023 | 1 | Uber to Airport (A.Crnkovich) | Transportation from home to airport | Transportation | $ 57.48 |
| AC | 8/15/2023 | 1 | Dinner at Panera bread (A.Crnkovich) | Dinner during travel | Meals | $ 23.06 |
| AC | 8/16/2023 | 1 | Lunch at Burrito Bowl (A.Crnkovich) | Working lunch | Meals | $ 26.04 |
| AC | 8/16/2023 | 1 | Dinner at Le Vie (A.Crnkovich) | Dinner during travel | Meals | $ 24.35 |
| AC | 8/17/2023 | 1 | Hotel for 8/14-8/17 (A.Crnkovich) | Hotel charges for 3 nights | Lodging | $ 426.26 |
| AC | 8/17/2023 | 3 | Rental Car for 8/14-8/17 (A.Crnkovich) | Rental car | Transportation | $ 258.95 |
| AC | 8/17/2023 | 2 | Lunch at Panera (A. Crnkovich and E. Hammes) | Working lunch | Meals | $ 21.29 |
| AC | 8/17/2023 | 2 | Dinner at Margaritaville (A. Crnkovich and M. Mollerus) | Dinner during travel | Meals | $ 48.26 |
| AC | 8/17/2023 | 1 | Taxi ride home from ORD (A.Crnkovich) | Transportation from airport to home | Transportation | $ 61.50 |
| AC | 8/21/2023 | 1 | Flight to Detroit(A.Crnkovich) | Travel from Chicago to Detroit | Airfare | $ 796.40 |
| AC | 8/21/2023 | 1 | Hotel in Detroit (A.Crnkovich) | Hotel charges for 3 nights | Lodging | $ 482.72 |
| AC | 8/21/2023 | 1 | Lunch at Potbelly (A.Crnkovich) | Working lunch | Meals | $ 16.57 |
| AC | 8/22/2023 | 1 | Dinner at Ford's Garage (A.Crnkovich) | Dinner during travel | Meals | $ 35.66 |
| AC | 8/22/2023 | 1 | Lunch at Qdoba (A.Crnkovich) | Working lunch | Meals | $ 16.24 |
| AC | 8/23/2023 | 1 | Lunch at Panera (A.Crnkovich) | Working lunch | Meals | $ 21.09 |
| AC | 8/25/2023 | 3 | Car rental (A.Crnkovich) | Rental car | Transportation | $ 595.21 |
| AC | 8/25/2023 | 1 | Uber to Airport (A.Crnkovich) | Transportation to airport | Transportation | $ 58.55 |
| AC | 8/28/2023 | 1 | Uber to ORD - Missed on an earlier expense report (A.Crnkovich) | Transportation to airport | Transportation | $ 55.36 |
| AC | 8/28/2023 | 1 | Flight to Detroit (A.Crnkovich) | Travel from Chicago to Detroit | Airfare | $ 531.80 |
| AC | 8/28/2023 | 1 | Uber to ORD (A.Crnkovich) | Transportation to airport from home | Transportation | $ 45.81 |
| AC | 8/28/2023 | 1 | Dinner at Chik-fil-a (A.Crnkovich) | Dinner during travel | Meals | $ 13.73 |
| AC | 8/30/2023 | 1 | Lunch at Qdoba (A.Crnkovich) | Working lunch | Meals | $ 15.08 |
| AC | 8/30/2023 | 3 | Dinner at the airport on Wednesday - ( E. Hammes and M. Mollerus and A. Crnkovich) | Dinner during travel | Meals | $ 112.87 |
| AC | 8/30/2023 | 1 | Taxi from ORD (A.Crnkovich) | Transportation home from airport | Transportation | $ 58.12 |
| AC | 8/30/2023 | 3 | Car rental for the week (A.Crnkovich) | Rental car | Transportation | $ 372.64 |
| AC | 8/30/2023 | 1 | Hotel for the week (A.Crnkovich) | Hotel charges for 3 nights | Lodging | $ 291.84 |
| | | | **TOTAL AC** | | | **6,067.71** |

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| EH | 8/1/2023 | 1 | Uber from home to ORD (E. Hammes) | Transporation to Airport | Transportation | 37.97 |
| EH | 8/1/2023 | 1 | Uber from DTW to Farmington Hills office (E. Hammes) | Transportation to Farmington Hills offic | Transportation | 60.92 |
| EH | 8/3/2023 | 3 | Lunch at JERSEY MIKES (working lunch) (E. Hammes, A. Crnkovich, M. Mollerus) | Working Lunch | Meals | 44.9 |
| EH | 8/3/2023 | 2 | Dinner at OISHI (working dinner) (E. Hammes and A. Crnkovich) | Working Dinner | Meals | 89.95 |
| EH | 8/3/2023 | 1 | Taxi from ORD to home (E. Hammes) | Transporation to Home | Transportation | 55.2 |
| EH | 8/4/2023 | 1 | United flight from ORD to DTW (E. Hammes) (Economy class) | Travel from Chicago to Detroit | Airfare | 503.8 |
| EH | 8/4/2023 | 1 | Lodging at Four Points by Sheraton Novi from 8/1 to 8/3 (E. Hammes) | Hotel charges for 2 nights | Lodging | 241.82 |
| EH | 8/7/2023 | 1 | Dinner at NO 6 PRIME (working dinner) (E. Hammes) | Working Dinner | Meals | 60.5 |
| EH | 8/8/2023 | 1 | Dinner at NO 6 PRIME (working dinner) (E. Hammes) | Working Dinner | Meals | 37.8 |
| EH | 8/8/2023 | 1 | Lunch at POTBELLY (working lunch) (E. Hammes) | Working Lunch | Meals | 10.55 |
| EH | 8/9/2023 | 1 | Dinner at NO 6 PRIME (working dinner) (E. Hammes) | Working Dinner | Meals | 49.14 |
| EH | 8/10/2023 | 1 | Lodging at Four Points by Sheraton Novi from 8/6 to 8/10 (E. Hammes) | Hotel charges for 4 nights | Lodging | 517.54 |
| EH | 8/13/2023 | 1 | Uber from home to ORD (E. Hammes) | Transporation to Airport | Transportation | 47.9 |
| EH | 8/13/2023 | 1 | Uber from DTW to Four Points by Sheraton Novi (E. Hammes) | Transporation to Hotel | Transportation | 63.97 |

**Silverman Consulting**
**Fee Application - Expenses**
**Lordstown Motor Corporation**                                                                                                                                    Case No. 23-10831

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| EH | 8/14/2023 | 1 | Dinner at NO 6 PRIME (working dinner) (E. Hammes) | Working Dinner | Meals | 45.36 |
| EH | 8/14/2023 | 1 | Uber from hotel to Farmington Hills office (E. Hammes) | Transportation to Farmington Hills office | Transportation | 40.57 |
| EH | 8/15/2023 | 1 | Dinner at PANERA (working dinner) (E. Hammes) | Working Dinner | Meals | 10.79 |
| EH | 8/16/2023 | 1 | Delta flight from ORD to DTW (E. Hammes) (Economy class) | Travel from Chicago to Detroit | Airfare | 531.8 |
| EH | 8/16/2023 | 1 | Lodging at Four Points by Sheraton Novi from 8/13 to 8/16 (E. Hammes) | Hotel charges for 3 nights | Lodging | 661.05 |
| EH | 8/16/2023 | 1 | Taxi from ORD to Home (E. Hammes) | Transporation to Home | Transportation | 58.5 |
| EH | 8/16/2023 | 1 | Uber from Farmington Hills office to DTW (E. Hammes) | Transportation to Airport | Transportation | 52.4 |
| EH | 8/21/2023 | 1 | Lunch at POTBELLY (working lunch) (E. Hammes) | Working Lunch | Meals | 10.79 |
| EH | 8/21/2023 | 1 | Dinner at NO 6 PRIME (working dinner) (E. Hammes) | Working Dinner | Meals | 54.64 |
| EH | 8/21/2023 | 1 | Uber from home to ORD (E. Hammes) | Transportation to Airport | Transportation | 65.66 |
| EH | 8/21/2023 | 1 | Uber from DTW to Farmington Hills office (E. Hammes) | Transportation to Farmington Hills office | Transportation | 56.93 |
| EH | 8/22/2023 | 1 | Lunch at QDOBA (working lunch) (E. Hammes) | Working Lunch | Meals | 16.43 |
| EH | 8/22/2023 | 1 | Dinner at FORD'S GARAGE NOVI (working dinner) (E. Hammes) | Working Dinner | Meals | 27.31 |
| EH | 8/23/2023 | 1 | Lunch at PANERA (working lunch) (E. Hammes) | Working Lunch | Meals | 14.07 |
| EH | 8/24/2023 | 1 | Delta flight from ORD to DTW (E. Hammes) (Economy class) | Travel from Chicago to Detroit | Airfare | 531.8 |
| EH | 8/24/2023 | 1 | Lodging at Four Points by Sheraton Novi from 8/21 to 8/24 (E. Hammes) | Hotel charges for 3 nights | Lodging | 422.9 |
| EH | 8/24/2023 | 1 | Uber to DTW (Cancellation fee due to travel disruptions) (E. Hammes) | Cancellation Fee Due to Travel Disruptions | Transportation | 33 |
| EH | 8/28/2023 | 1 | Uber to ORD (E. Hammes) | Transporation to Airport | Transportation | 57.49 |
| EH | 8/28/2023 | 1 | Delta flight from ORD to DTW (E. Hammes) (Economy class) | Travel from Chicago to Detroit | Airfare | 531.8 |
| EH | 8/28/2023 | 1 | Lodging at Four Points by Sheraton Novi from 8/28 to 8/30 (E. Hammes) | Hotel charges for 2 nights | Lodging | 316.4 |
| EH | 8/28/2023 | 1 | Dinner at CHICK FIL A (working dinner) (E. Hammes) | Working Dinner | Meals | 12.39 |
| EH | 8/29/2023 | 1 | Dinner at NO 6 PRIME (working dinner) (E. Hammes) | Working Dinner | Meals | 54.58 |
| EH | 8/30/2023 | 2 | Lunch at QDOBA (working lunch) (E. Hammes and M. Mollerus) | Working Lunch | Meals | 25.71 |
| EH | 8/30/2023 | 1 | Taxi from ORD to home (E. Hammes) | Transporation to Home | Transportation | 56.7 |
| | | | **TOTAL EH** | | | **5,511.03** |

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| MM | 8/1/2023 | 1 | Dinner at hotel restaurant while in Farmington Hills for Lordstown business travel | Dinner during business travel | Meals | $ 24.08 |
| MM | 8/3/2023 | 1 | Lodging for 07.31.2023 - 08.03.2023 (business travel to Lordstown) | Hotel on business travel | Lodging | $ 369.34 |
| MM | 8/3/2023 | 1 | Uber from airport (ORD) to home after returning from business travel to Detroit for Lordstown | Transportation during business travel | Transportation | $ 55.91 |
| MM | 8/7/2023 | 1 | Uber from Home to O'Hare (Business travel to Lordstown Farmington hills office) | Transportation during business travel | Transportation | $ 47.91 |
| MM | 8/7/2023 | 1 | Dinner at hotel restaurant while on business travel in Farmington Hills | Dinner during business travel | Meals | $ 67.12 |
| MM | 8/7/2023 | 1 | Team lunch while in Farmington Hills for business travel | Working lunch during business travel | Meals | $ 20.54 |
| MM | 8/8/2023 | 1 | Breakfast from starbucks while in Farmington Hills for business travel | Breakfast during business travel | Meals | $ 12.40 |
| MM | 8/8/2023 | 1 | Dinner at hotel restaurant while on business travel in Farmington Hills | Dinner during business travel | Meals | $ 40.96 |
| MM | 8/10/2023 | 1 | Airfare from/to ORD to/from DTW (business travel to Lordstown's Farmington Hills office) | Airfare for business travel | Airfare | $ 614.80 |
| MM | 8/10/2023 | 1 | Hotel while in Farmington Hills on business travel for Lordstown (08.06.2023 - 08.10.2023) | Hotel on business travel | Lodging | $ 462.00 |
| MM | 8/10/2023 | 1 | Rental car using Lordstown corporate rate through National (08.06.2023 - 08.10.2023) | Rental car during business travel | Transportation | $ 312.64 |
| MM | 8/10/2023 | 1 | Uber from O'Hare to home (returning from business travel to Lordstown's Farmington hills office). Note that the amount expensed does not include the tip. | Transportation for business travel | Transportation | $ 46.90 |
| MM | 8/21/2023 | 1 | Uber for one from home to ORD on 8.21.2023 for business travel to Lordstown's Farmington Hills office | Transportation for business travel | Transportation | $ 79.67 |
| MM | 8/22/2023 | 1 | Lunch for one at Qdoba Mexican Grill on 08.22.2023 while on business travel to Lordstown's Farmington Hills office | Working lunch during business travel | Meals | $ 14.31 |
| MM | 8/22/2023 | 1 | Dinner for one at Ford's Garage on 08.22.2023 while on business travel to Lordstown's Farmington Hills office | Dinner during business travel | Meals | $ 34.61 |
| MM | 8/22/2023 | 1 | Uber for one on 8.22.2023 from DTW to hotel in NOVI when traveling to Farmington Hills for Lordstown business | Transportation during business travel | Transportation | $ 76.31 |
| MM | 8/23/2023 | 1 | Lunch for one at Panera Bread on 08.23.2023 while on business travel to Lordstown's Farmington Hills office | Working lunch during business travel | Meals | $ 18.55 |
| MM | 8/24/2023 | 1 | Lodging at Four Points by Sheraton Detroit Novi while on business travel to Lordstown's Farmington Hills office for period 08.21.2023 - 08.24.2023 | Hotel on business travel | Lodging | $ 391.40 |
| MM | 8/24/2023 | 1 | Airfare via Delta from/to ORD/DTW to/from ORD/DTW for business travel to Lordstown's Farmington Hills office for dates 08.21.2023 and 08.24.2023. | Airfare for business travel | Airfare | $ 614.80 |
| MM | 8/24/2023 | 3 | Lunch at Culvers while traveling home from Lordstown's Farmington Hills office for business travel on 08.24.2023 - for M. Mollerus, E. Hammes, and A. Crnkovich | Lunch for team during business travel | Meals | $ 26.35 |
| MM | 8/28/2023 | 1 | Uber for one from home to ORD (business travel to Lordstown's Farmington Hills office) on 08.28.2023 | Transportation during business travel | Transportation | $ 45.42 |
| MM | 8/28/2023 | 4 | Silverman team lunch from Jersey Mikes via Uber Eats on 08.28.2023 for M. Mollerus, E. Hammes, C. Tsitsis, and A. Crnkovich | Working lunch during business travel | Meals | $ 73.05 |
| MM | 8/30/2023 | 1 | Uber for one from ORD to home (returning from business travel to Lordstown's Farmington Hills office) | Transportation during business travel | Transportation | $ 61.13 |
| MM | 8/30/2023 | 1 | Lodging for one at the Four Points by Sheraton Detroit Novi for 08.28.2023 - 08.30.2023 | Hotel on business travel | Lodging | $ 319.20 |

**Silverman Consulting**
**Fee Application - Expenses**
**Lordstown Motor Corporation**

Case No. 23-10831

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MM | 8/30/2023 | 1 | Delta round trip airfare for one from/to ORD/DTW for business travel to Lordstown's Farmington Hills office for dates 08.28.2023 and 08.30.2023 | Airfare for business travel | Airfare | $ | 541.80 |
| | | | **TOTAL MM** | | | | **4,371.20** |

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| CDT | 8/1/2023 | 1 | DUNKIN #348568 3485 WARREN    MI (D. Tsitsis) | Working lunch | Meals | $ 5.90 |
| CDT | 8/1/2023 | 3 | PANERA BREAD #600689248-324-4402    MI (D. Tsitsis, E. Hammes, C. Crnkovich) | Working lunch | Meals | $ 50.24 |
| CDT | 8/1/2023 | 4 | TST* SEDONA TAPHOUSENOVI    MI (D. Tsitsis, E. Hammes, C. Crnkovich, M. Mollerus) | Working Dinner | Meals | $ 251.34 |
| CDT | 8/1/2023 | 1 | USCONNECT CRPDN MKVLROCHESTER HIL    MI (D. Tsitsis) | Food during late afternoon meeting | Meals | $ 1.89 |
| CDT | 8/2/2023 | 1 | DD/BR #304009 3040 NOVI    MI (D. Tsitsis) | Breakfast | Meals | $ 4.12 |
| CDT | 8/2/2023 | 2 | DUNKIN #348568 3485 WARREN    MI (D. Tsitsis, E. Hammes) | Food during late afternoon meeting | Meals | $ 6.43 |
| CDT | 8/2/2023 | 4 | PANERA BREAD #600689FARMINGTON    MI (D. Tsitsis, E. Hammes, M. Mollerus, C. Crnkovich) | Working lunch | Meals | $ 68.29 |
| CDT | 8/2/2023 | 1 | USCONNECT CRPDN MKVLROCHESTER HIL    MI (D. Tsitsis) | Food during late afternoon meeting | Meals | $ 1.89 |
| CDT | 8/2/2023 | 2 | USCONNECT CRPDN MKVLROCHESTER HIL    MI (D. Tsitsis, M. Mollerus) | Food during late afternoon meeting | Meals | $ 8.28 |
| CDT | 8/9/2023 | 1 | 1629 S MAIN ST 12411CHELSEA    MI (D. Tsitsis) | Coffee during travel | Meals | $ 2.50 |
| CDT | 8/9/2023 | 3 | DD/BR #304009 3040 NOVI    MI (D. Tsitsis, M. Mollerus, E. Hammes) | Coffee during meeting | Meals | $ 12.58 |
| CDT | 8/9/2023 | 1 | DK'S CONEY ISLAND 56STERLING HEIG    MI (D. Tsitsis) | Dinner | Meals | $ 27.51 |
| CDT | 8/9/2023 | 1 | DUNKIN #359597    CHELSEA    MI (D. Tsitsis) | Coffee during travel | Meals | $ 2.25 |
| CDT | 8/9/2023 | 3 | PANERA BREAD #600689FARMINGTON    MI (D. Tsitsis, E. Hammes, M. Mollerus) | Working lunch | Meals | $ 41.95 |
| CDT | 8/9/2023 | 1 | USCONNECT CRPDN MKVLROCHESTER HIL    MI (D. Tsitsis) | Coffee during afternoon meeting | Meals | $ 1.49 |
| CDT | 8/10/2023 | 1 | DUNKIN #348568 3485 WARREN    MI (D. Tsitsis) | Breakfast | Meals | $ 4.34 |
| CDT | 8/10/2023 | 1 | DUNKIN #348568 3485 WARREN    MI (D. Tsitsis) | Breakfast | Meals | $ 4.34 |
| CDT | 8/10/2023 | 1 | EXXONMOBIL 9741    WARREN    MI (D. Tsitsis) | Working lunch | Meals | $ 4.99 |
| CDT | 8/10/2023 | 3 | LA VIE CUISINE LLC 0NOVI    MI (D. Tsitsis, E. Hammes, M. Mollerus) | Working Meals | Meals | $ 32.24 |
| CDT | 8/10/2023 | 1 | SPEEDWAY    1-800-643-1948    OH (D. Tsitsis) | Coffee during travel | Meals | $ 5.99 |
| CDT | 8/10/2023 | 1 | SPEEDWAY    1-800-643-1949    OH (D. Tsitsis) - Refill fuel from travel into FH | Fuel for travel | Transportation | $ 29.01 |
| CDT | 8/10/2023 | 1 | WATERWAY NORTH BROOKNORTHBROOK    IL (D. Tsitsis) - Refill fuel from drive home | Fuel for travel | Transportation | $ 60.99 |
| CDT | 8/14/2023 | 2 | DD/BR #304009 3040 NOVI    MI (D. Tsitsis, M. Mollerus) | Breakfast | Meals | $ 7.40 |
| CDT | 8/14/2023 | 1 | DK'S CONEY ISLAND 56STERLING HEIG    MI (D. Tsitsis) | Dinner | Meals | $ 15.00 |
| CDT | 8/14/2023 | 3 | JERSEY MIKES 31020 0NOVI    MI (D. Tsitsis, E. Hammes, M. Mollerus) | Working Meals | Meals | $ 42.04 |
| CDT | 8/14/2023 | 1 | PILOT_00017 00017  BATTLE CREEK    MI (D. Tsitsis) - Refill fuel from travel into FH | Fuel for travel | Transportation | $ 58.89 |
| CDT | 8/14/2023 | 1 | Sunoco Gas    215-977-3000    TX (D. Tsitsis) | Water for travel | Meals | $ 4.19 |
| CDT | 8/15/2023 | 1 | DUNKIN #348568 3485 WARREN    MI (D. Tsitsis) | Breakfast | Meals | $ 4.34 |
| CDT | 8/15/2023 | 3 | TST* KYMA GREEK 0011FARMINGTON HILL    MI (D. Tsitsis, E. Hammes, M. Mollerus) | Working Meals | Meals | $ 52.70 |
| CDT | 8/16/2023 | 2 | DUNKIN #348568 3485 WARREN    MI (D. Tsitsis, E. Hammes) | Coffee for afternoon meeting | Meals | $ 6.43 |
| CDT | 8/16/2023 | 1 | DUNKIN #355288 3552 KALAMAZOO    MI (D. Tsitsis) | Coffee during travel | Meals | $ 4.97 |
| CDT | 8/16/2023 | 2 | PANERA BREAD #600689FARMINGTON    MI (D. Tsitsis, E. Hammes) | Working Meals | Meals | $ 22.96 |
| CDT | 8/16/2023 | 1 | SPEEDWAY    1-800-643-1949    OH (D. Tsitsis) - Refill fuel from travel into FH | Fuel for travel | Transportation | $ 49.69 |
| CDT | 8/16/2023 | 1 | WATERWAY NORTH BROOKNORTHBROOK    IL (D. Tsitsis) - Refill fuel from drive home | Fuel for travel | Transportation | $ 61.65 |
| CDT | 8/17/2023 | 1 | AVIS.COM PREPAY    VIRGINIA BEACH    VA (D. Tsitsis) - Rental car fee | Rental car | Transportation | $ 264.24 |
| CDT | 8/17/2023 | 1 | UNITED AIRLINES    HOUSTON    TX (D. Tsitsis) | Fly to Akron, OH | Airfare | $ 21.00 |
| CDT | 8/17/2023 | 1 | UNITED AIRLINES    HOUSTON    TX (D. Tsitsis) | Fly to Akron, OH | Airfare | $ 45.00 |
| CDT | 8/17/2023 | 1 | UNITED AIRLINES    HOUSTON    TX (D. Tsitsis) | Fly to Akron, OH | Airfare | $ 626.45 |
| CDT | 8/21/2023 | 1 | DUNKIN #358055 3580 CHICAGO    IL (D. Tsitsis) | Coffee during travel | Meals | $ 5.30 |
| CDT | 8/22/2023 | 1 | 365 MARKET  888 432-TROY    MI (D. Tsitsis) | Coffee for afternoon meeting | Meals | $ 5.16 |
| CDT | 8/22/2023 | 1 | DUNKIN #343769 Q35 3WARREN    OH (D. Tsitsis) | Coffee for morning meeting | Meals | $ 3.19 |
| CDT | 8/22/2023 | 1 | DUNKIN #358496    NORTH JACKSON    OH (D. Tsitsis) | Coffee for afternoon meeting | Meals | $ 3.99 |
| CDT | 8/22/2023 | 1 | MEIJER STORE #329  SE WARREN    OH (D. Tsitsis) | Dinner | Meals | $ 13.52 |
| CDT | 8/22/2023 | 3 | SUBWAY    LISBON    OH (D. Tsitsis, A. Vahratian, D. Bell) | Lunch for team | Meals | $ 23.31 |
| CDT | 8/23/2023 | 1 | 365 MARKET  888 432-TROY    MI (D. Tsitsis) | Coffee for meeting | Meals | $ 4.10 |
| CDT | 8/23/2023 | 1 | DUNKIN #343769 Q35 3WARREN    OH (D. Tsitsis) | Breakfast | Meals | $ 3.19 |
| CDT | 8/23/2023 | 1 | DUNKIN #358496    NORTH JACKSON    OH (D. Tsitsis) | Coffee for afternoon meeting | Meals | $ 3.99 |
| CDT | 8/23/2023 | 1 | MIZU SUSHI BAR AND GNILES    OH (D. Tsitsis) | Dinner | Meals | $ 47.27 |
| CDT | 8/23/2023 | 3 | SUBWAY    LISBON    OH (D. Tsitsis, A. Vahratian, D. Bell) | Lunch for team | Meals | $ 32.10 |
| CDT | 8/24/2023 | 1 | AKRON CANTON AIRPORTNORTH CANTON    OH (D. Tsitsis) | Coffee during travel | Meals | $ 6.39 |
| CDT | 8/24/2023 | 1 | AVIS RENT A CAR    NORTH CANTON    OH (D. Tsitsis) - Rental car during trip to Youngstown | Fee for rental car | Transportation | $ 13.87 |
| CDT | 8/24/2023 | 1 | CAK HOSPITALITY 6500NORTH CANTON    OH (D. Tsitsis) | Working lunch | Meals | $ 17.40 |

**Silverman Consulting**
**Fee Application - Expenses**
**Lordstown Motor Corporation**                                                                                          Case No. 23-10831

| | | | | | | |
|---|---|---|---|---|---|---|
| CDT | 8/24/2023 | 1 | CIRCLE K 05413/CIRCLUNIONTOWN OH (D. Tsitsis) - Refill fuel in rental car | Fuel for rental car | Transportation | $ 29.99 |
| CDT | 8/24/2023 | 1 | DUNKIN #343769 Q35 3WARREN OH (D. Tsitsis) | Coffee for afternoon meeting | Meals | $ 3.19 |
| CDT | 8/24/2023 | 1 | LOT A EPS 000000045 CHICAGO IL. (D. Tsitsis) - Parking at ORD to travel to Youngstown | Parking at airport | Transportation | $ 126.00 |
| CDT | 8/25/2023 | 1 | HAMPTON INN NILES HANILES OH (D. Tsitsis) - Hotel charges for 3 nights stay | Hotel charges for 3 nights | Lodging | $ 661.64 |
| CDT | 8/28/2023 | 1 | DUNKIN #355288 3552 KALAMAZOO MI (D. Tsitsis) | Coffee during travel | Meals | $ 7.41 |
| CDT | 8/28/2023 | 1 | JERSEY MIKES 31020 0NOVI MI (D. Tsitsis) | Working lunch | Meals | $ 13.98 |
| CDT | 8/28/2023 | 1 | SPEEDWAY 1-800-643-1949 OH (D. Tsitsis) | Water for travel | Meals | $ 2.29 |
| CDT | 8/28/2023 | 1 | SPEEDWAY 1-800-643-1949 OH (D. Tsitsis) - Refill fuel from travel into FH | Fuel for travel | Transportation | $ 68.53 |
| CDT | 8/29/2023 | 3 | DD/BR #304009 3040 NOVI MI (D. Tsitsis, E. Hammes, C. Crnkovich) | Coffee for afternoon meeting | Meals | $ 15.43 |
| CDT | 8/29/2023 | 1 | DUNKIN #348568 3485 WARREN MI (D. Tsitsis) | Breakfast | Meals | $ 4.34 |
| CDT | 8/29/2023 | 3 | PANERA BREAD #600689FARMINGTON MI (D. Tsitsis, E. Hammes, C. Crnkovich) | Working lunch | Meals | $ 68.76 |
| CDT | 8/30/2023 | 1 | BIG TOMMY'S PARTHENONOVI MI (D. Tsitsis) | Lunch | Meals | $ 16.78 |
| CDT | 8/30/2023 | 1 | DD/BR #304009 3040 NOVI MI (D. Tsitsis) | Coffee for travel | Meals | $ 4.12 |
| CDT | 8/30/2023 | 1 | DUNKIN #348568 3485 WARREN MI (D. Tsitsis) | Breakfast | Meals | $ 3.81 |
| CDT | 8/30/2023 | 1 | EXXONMOBIL 9731 NOVI MI (D. Tsitsis) - Refill fuel from travel into FH | Fuel for travel | Transportation | $ 61.42 |
| CDT | 8/30/2023 | 1 | Verizon (D. Tsitsis) - Cell phone charges for phone calls/meetings while in Greece | Cell phone charges while on vacation overseas | Administrative | $ 180.49 |
| CDT | 8/31/2023 | 1 | WATERWAY NORTH BROOKNORTHBROOK IL. (D. Tsitsis) - Refill fuel from drive home | Fuel for travel | Transportation | $ 56.70 |
| | | | **TOTAL CDT** | | | **3,423.17** |
| | | | **TOTAL AUGUST 1-31, 2023** | | | **21,241.92** |