## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| Lordstown Motors Corp., *et al.*,[1] | Case No. 23-10831 (MFW) |
| Debtors. | (Jointly Administered) |

## <u>CERTIFICATE OF SERVICE</u>

I, Esmeralda Aguayo, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On September 8, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class Mail upon the service list attached hereto as **<u>Exhibit A</u>**:

- **Notice of Filing of Amendments to Certain Schedules of Assets and Liabilities for Debtor Lordstown Motors Corp. (Case No. 23-10831)** [Docket No. 383]

Furthermore, on September 8, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class Mail upon the service list attached hereto as **<u>Exhibit B</u>**:

- **Notice of Filing of Amendments to Certain Schedules of Assets and Liabilities for Lordstown EV Corporation (Case No. 23-10832)** [Docket No. 384]

Furthermore, on September 8, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class Mail upon the service list attached hereto as **<u>Exhibit C</u>**:

- **Notice of Filing of Amendments to Certain Schedules of Assets and Liabilities for Debtor Lordstown EV Sales LLC (Case No. 23-10833)** [Docket No. 385]

Furthermore, on September 8, 2023, at my direction and under my supervision, employees of KCC caused to be served the following documents via First Class Mail upon the service list attached hereto as **<u>Exhibit D</u>**:

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are: Lordstown Motors Corp. (3239); Lordstown EV Corporation (2250); and Lordstown EV Sales LLC (9101). The Debtors' service address is 27000 Hills Tech Ct., Farmington Hills, MI 48331.

- **Notice of Filing of Amendments to Certain Schedules of Assets and Liabilities for Debtor Lordstown EV Sales LLC (Case No. 23-10833)** [Docket No. 385]
-
- **Notice of Deadlines for Filing Proofs of Claim, Including Claims Arising Under Section 503(b)(9) of the Bankruptcy Code, Against Debtors** [Docket No. 335]

- [Customized] **Official Form 410 Proof of Claim** [substantially in the form of Exhibit 2 to Docket No. 317]

Furthermore, on September 15, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class Mail upon the service list attached hereto as **Exhibit E**:

- **Notice of Filing of Amendments to Certain Schedules of Assets and Liabilities for Debtor Lordstown Motors Corp. (Case No. 23-10831)** [Docket No. 383]

Furthermore, in accordance with Local Rule 5005-4(c)(ii), all eligible CM/ECF participants were served via the Court's CM/ECF system with true and correct copies of the foregoing.

Dated: September 29, 2023

/s/ Esmeralda Aguayo
Esmeralda Aguayo
KCC
222 N Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

2

# Exhibit A

**Exhibit A**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Adam Kroll | | Address Redacted | | | | |
| Advanced Controls & Distribution LLC | | 20102 Progress Dr Ste 1 | | Strongsville | OH | 44149-3259 |
| Allied World Specialty Insurance Company | ATTN PROFESSIONAL LIABILITY UNDERWRITING | 199 WATER STREET | | NEW YORK | NY | 10038 |
| Andrew Reyntjes | | Address Redacted | | | | |
| ANSYS Incorporated and Subsidiaries dba ANSYS Inc | Nathan Brindle | 2600 ANSYS Dr | | Canonsburg | PA | 15317 |
| Associated Industries Insurance Co., Inc | | 901 W Yamato Rd | | Boca Raton | FL | 33431 |
| AT&T Mobility LLC | | 2180 Lenox Park Blvd., 10th Floor | | Atlanta | GA | 30319 |
| Atlassian Pty Ltd | Attn General Counsel | 350 Bush Street, Floor 13 | | San Francisco | CA | 94104 |
| AXIS Insurance Company | | 10000 Avalon Blvd. Suite 200 | | Alpharetta | GA | 30009 |
| Banyan Risk Ltd. | Mendes & Mount LLP | 750 7th Ave #24 | | New York | NY | 10019 |
| Berkley Insurance Company | | 757 Third Avenue, 10th Floor | | New York | NY | 10017 |
| CFC Underwriting / Lloyds | | 48 Wall Street | | New York | NY | 10005 |
| Christopher Kerzich | | Address Redacted | | | | |
| Chuan Vo | | Address Redacted | | | | |
| Cigna Health and Life Insurance Company | James Sweeney | 900 Cottage Grove Rd | | Bloomfield | CT | 06002 |
| Clifford Chance US LLP | | 2001 K Street N.W. | | Washington | DC | 20006 |
| Continental Casualty Company | | 151 N Franklin Street, Floor 9 | | Chicago | IL | 60606 |
| Daniel Ninivaggi | | Address Redacted | | | | |
| Daniel Ninivaggi | | Address Redacted | | | | |
| Donna Bell | | Address Redacted | | | | |
| Edward Hightower | | Address Redacted | | | | |
| Endurance Assurance Corporation | | 4 MANHATTANVILLE ROAD, 3RD FLOOR | | NEW YORK | NY | 10577 |
| Fair American Insurance & Reinsurance Co | Christopher Ogwen | One Liberty Plaza | 165 Broadway | New York | NY | 10006 |
| Gemini Insurance Company | | 7233 E BUTHERUS DR | | SCOTTSDALE | AZ | 85260 |
| Hudson Insurance Company | Attn D&O Claims | 100 William Street, 5th Floor | | New York | NY | 10038 |
| Ironshore Specialty Insurance Company | c/o Ironshore Insurance Services, LLC | 28 Liberty Street 5th Floor | | New York | NY | 10005 |
| Jill Coniglio Kirk | | Address Redacted | | | | |
| Lloyds America, Inc. | Attention Legal Department | 280 Park Avenue, East Tower, 25th Floor | | New York | NY | 10017 |
| Melissa Leonard | | Address Redacted | | | | |
| Michael Port | | Address Redacted | | | | |

**Exhibit A**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Michigan Strategic Fund | | 300 North Washington Square | | Lansing | MI | 48913 |
| National Union Fire Ins Co of Pittsburgh, PA | | 1271 Ave of Americas FL 37 | | NEW YORK | NY | 10020-1304 |
| Nationwide Insurance Company | | Willis Towers Watson Northeast, Inc. | 200 Liberty Street | New York | NY | 10281 |
| Ohio Bureau of Workers Compensation | | 30 W. Spring St. | | Columbus | OH | 43215-2256 |
| RSUI Indemnity Company | | 945 East Paces Ferry Rd Ste 1800 | | Atlanta | GA | 30326-1160 |
| Samsung Fire & Marine Ins Co Ltd (US Br) | | 105 Challenger Road, 5th Floor | | Ridgefield Park | NJ | 07660 |
| Steven Slawson | | Address Redacted | | | | |
| Sullivan & Cromwell LLP | John M. Rini, Jr. | 125 Broad Street | | New York | NY | 10004 |
| The Cincinnati Indemnity Company | | 6200 S. Gilmore Road | | Fairfield | OH | 45014-5141 |
| Waqar Hashim | | Address Redacted | | | | |
| Westfield Specialty Insurance Comp | Attn Westfield Specialty | Attn Underwriting Department | One Park Circle | Westfield | OH | 44251 |
| XL Specialty Insurance Company | | 100 Constitution Plaza, 13th Floor | | Hartford | CT | 06103 |

# Exhibit B

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| A S | | Address Redacted | | | | | |
| Aaishwary Sharad Kulkarni | | Address Redacted | | | | | |
| Aaron Godwin | | Address Redacted | | | | | |
| Aaron Harburg | | Address Redacted | | | | | |
| Aaron Hui | | Address Redacted | | | | | |
| Aaron Hui | | Address Redacted | | | | | |
| Aaron Sheeley | | Address Redacted | | | | | |
| Aaron Spring | | Address Redacted | | | | | |
| Aaron Towle | | Address Redacted | | | | | |
| Aaron Vibeto | | Address Redacted | | | | | |
| Abass El-Hage | | Address Redacted | | | | | |
| Abbas Ali | | Address Redacted | | | | | |
| Abdul Motlani | | Address Redacted | | | | | |
| Abel Duran | | Address Redacted | | | | | |
| Abhidnya Pandhare | | Address Redacted | | | | | |
| Abhijeet Bhandari | | Address Redacted | | | | | |
| Abhishek Kad | | Address Redacted | | | | | |
| Abhishek Wadaskar | | Address Redacted | | | | | |
| Accredited Specialty Insurance Company | | 4798 New Broad Street Suite 200 | | Orlando | FL | 32814 | |
| Adam Berger | | Address Redacted | | | | | |
| Adam Blunk | | Address Redacted | | | | | |
| Adam Groenhout | | Address Redacted | | | | | |
| Adam Jacob | | Address Redacted | | | | | |
| Adam Pipe | | Address Redacted | | | | | |
| Adam Rogers | | Address Redacted | | | | | |
| Adam Wilson | | Address Redacted | | | | | |
| Adrian Amedia | | Address Redacted | | | | | |
| Akash Ladha | | Address Redacted | | | | | |
| Akhil Dachepally | | Address Redacted | | | | | |
| Al Ahlm | | Address Redacted | | | | | |
| Alan Caban | | Address Redacted | | | | | |
| Alan J Nishman | | Address Redacted | | | | | |
| Alan Leftridge | | Address Redacted | | | | | |
| Alan Santos-Buch | | Address Redacted | | | | | |
| Albert Couture | | Address Redacted | | | | | |
| Albert Huzicka | | Address Redacted | | | | | |
| Alberto Rodriguez | | Address Redacted | | | | | |
| Alec Schreiber | | Address Redacted | | | | | |
| Alejandro Leonard | | Address Redacted | | | | | |
| Aleksey Moraru | | Address Redacted | | | | | |
| Alex Barrett | | Address Redacted | | | | | |
| Alex Danaila | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 1 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alex Johnson | | Address Redacted | | | | | |
| Alex Kamara | | Address Redacted | | | | | |
| Alex Viader | | Address Redacted | | | | | |
| Alexander Ose | | Address Redacted | | | | | |
| Alexandre Zyngier | | Address Redacted | | | | | |
| Alexey Groshev | | Address Redacted | | | | | |
| Alexis Correa | | Address Redacted | | | | | |
| Alfonso Masson | | Address Redacted | | | | | |
| Alisher Yunusov | | Address Redacted | | | | | |
| Allen Stone | | Address Redacted | | | | | |
| Alok Kumar Bajpai | | Address Redacted | | | | | |
| Alyn Mccauley | | Address Redacted | | | | | |
| Alzan Khan | | Address Redacted | | | | | |
| Amado Cabrera | | Address Redacted | | | | | |
| Amanda Ciccone | | Address Redacted | | | | | |
| Amazon Web Services, Inc. | | 410 Terry Ave N | | Seattle | WA | 98109-5210 | |
| Amazon Web Services, Inc. | | PO BOX 81207 | | SEATTLE | WA | 98108 | |
| Amira Bixby | | Address Redacted | | | | | |
| Amrit Sandhu | | Address Redacted | | | | | |
| Ana Martinez | | Address Redacted | | | | | |
| Anderson Lavor | | Address Redacted | | | | | |
| Andrea Mcrae | | Address Redacted | | | | | |
| Andrei Obolenskiy | | Address Redacted | | | | | |
| Andrew Bambeck | | Address Redacted | | | | | |
| Andrew Berg | | Address Redacted | | | | | |
| Andrew Bullock | | Address Redacted | | | | | |
| Andrew Gray | | Address Redacted | | | | | |
| Andrew Jacobs | | Address Redacted | | | | | |
| Andrew Jenkins | | Address Redacted | | | | | |
| Andrew Landi | | Address Redacted | | | | | |
| Andrew Lui | | Address Redacted | | | | | |
| Andrew Malo | | Address Redacted | | | | | |
| Andrew P Mitchell | | Address Redacted | | | | | |
| Andrew Ranes | | Address Redacted | | | | | |
| Andrew Semprevivo | | Address Redacted | | | | | |
| Andrew Stanton | | Address Redacted | | | | | |
| Andrew Strickland | | Address Redacted | | | | | |
| Andrew String | | Address Redacted | | | | | |
| Andrew Ware | | Address Redacted | | | | | |
| Andrew Weissler | | Address Redacted | | | | | |
| Andy Cracchiolo | | Address Redacted | | | | | |
| Andy Powers | | Address Redacted | | | | | |
| Andy Yood | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ann Lord | | Address Redacted | | | | | |
| Anthoney Valdez | | Address Redacted | | | | | |
| Anthony Colucci | | Address Redacted | | | | | |
| Anthony Deninno | | Address Redacted | | | | | |
| Anthony Diangelo | | Address Redacted | | | | | |
| Anthony Escobedo | | Address Redacted | | | | | |
| Anthony Ford | | Address Redacted | | | | | |
| Anthony Green | | Address Redacted | | | | | |
| Anthony Guzzetta | | Address Redacted | | | | | |
| Anthony Lostracco | | Address Redacted | | | | | |
| Anthony Lucero | | Address Redacted | | | | | |
| Anthony Marcheff | | Address Redacted | | | | | |
| Anthony Miller | | Address Redacted | | | | | |
| Anthony Morris | | Address Redacted | | | | | |
| Anthony Myers | | Address Redacted | | | | | |
| Anthony ONeil | | Address Redacted | | | | | |
| Anthony Patti | | Address Redacted | | | | | |
| Anthony Richardi | | Address Redacted | | | | | |
| Antonio Germann | | Address Redacted | | | | | |
| Aram Marandyan | | Address Redacted | | | | | |
| Arie Bonhof | | Address Redacted | | | | | |
| Arthur Anderson | | Address Redacted | | | | | |
| Arthur Camayd | | Address Redacted | | | | | |
| Arthur Collins | | Address Redacted | | | | | |
| Arun Mandayam | | Address Redacted | | | | | |
| Ashley Vivek Padubidri | | Address Redacted | | | | | |
| Ashok Baddi | | Address Redacted | | | | | |
| AT&T Mobility LLC | | 1025 Lenox Park Boulevard | | Atlanta | GA | 30319 | |
| Austin Burns | | Address Redacted | | | | | |
| Austin Gourley | | Address Redacted | | | | | |
| AYstein Melve | | Address Redacted | | | | | |
| B J Wong | | Address Redacted | | | | | |
| Baback Khosroabadi | | Address Redacted | | | | | |
| Babak Adeli | | Address Redacted | | | | | |
| Babak Maleki | | Address Redacted | | | | | |
| Baldev Gill | | Address Redacted | | | | | |
| Barry Finette | | Address Redacted | | | | | |
| Bart Bronson | | Address Redacted | | | | | |
| Bart Warner | | Address Redacted | | | | | |
| Barton Harris | | Address Redacted | | | | | |
| Bashar Kato | | Address Redacted | | | | | |
| Becca Sienna Siegman | | Address Redacted | | | | | |
| Bei Qin | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 3 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ben Ashlock | | Address Redacted | | | | | |
| Ben Baume | | Address Redacted | | | | | |
| Ben Briggs | | Address Redacted | | | | | |
| Ben Jason | | Address Redacted | | | | | |
| Ben Pauluhn | | Address Redacted | | | | | |
| Benjamin Hopkins | | Address Redacted | | | | | |
| Benjamin Lakey | | Address Redacted | | | | | |
| Benjamin Southard | | Address Redacted | | | | | |
| Bennett Depiero | | Address Redacted | | | | | |
| Bennie W Fowler, LLC | | Address Redacted | | | | | |
| Benny Kwong | | Address Redacted | | | | | |
| Bernard Pearson | | Address Redacted | | | | | |
| Big Daddy Angell | | Address Redacted | | | | | |
| Bill Betts | | Address Redacted | | | | | |
| Bill Blatnik | | Address Redacted | | | | | |
| Bill Macisaac | | Address Redacted | | | | | |
| Bill Shirk | | Address Redacted | | | | | |
| Bill Williams | | Address Redacted | | | | | |
| Binh Lam | | Address Redacted | | | | | |
| Blair Harris | | Address Redacted | | | | | |
| Blaise Lampugnale | | Address Redacted | | | | | |
| Bob Lafley | | Address Redacted | | | | | |
| Bob Strong | | Address Redacted | | | | | |
| Bobb Alloway | | Address Redacted | | | | | |
| Boomer Rowles | | Address Redacted | | | | | |
| Boris Scalier | | Address Redacted | | | | | |
| Brad Broadfoot | | Address Redacted | | | | | |
| Brad Busa | | Address Redacted | | | | | |
| Bradley Bosma | | Address Redacted | | | | | |
| Bradley Golden | | Address Redacted | | | | | |
| Bradley Higgins | | Address Redacted | | | | | |
| Bradley Lehmann | | Address Redacted | | | | | |
| Bradley Obrocto | | Address Redacted | | | | | |
| Bradley Schoen | | Address Redacted | | | | | |
| Brain Carr | | Address Redacted | | | | | |
| Branavan Kasi | | Address Redacted | | | | | |
| Brandan Boggs | | Address Redacted | | | | | |
| Brandan White | | Address Redacted | | | | | |
| Brandon Boucher | | Address Redacted | | | | | |
| Brandon Major | | Address Redacted | | | | | |
| Brandon Wellington | | Address Redacted | | | | | |
| Brendan King | | Address Redacted | | | | | |
| Brent Akenson | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brent Cooper | | Address Redacted | | | | | |
| Brent Gregersen | | Address Redacted | | | | | |
| Brent Lew | | Address Redacted | | | | | |
| Bret Herndon | | Address Redacted | | | | | |
| Brett Briggs | | Address Redacted | | | | | |
| Brett Drachenberg | | Address Redacted | | | | | |
| Brett Roeder | | Address Redacted | | | | | |
| Brett Roman | | Address Redacted | | | | | |
| Brett Seabury | | Address Redacted | | | | | |
| Brett Wolff | | Address Redacted | | | | | |
| Brian Barnette | | Address Redacted | | | | | |
| Brian Boucher | | Address Redacted | | | | | |
| Brian Brlansky | | Address Redacted | | | | | |
| Brian Bugay | | Address Redacted | | | | | |
| Brian Cunningham | | Address Redacted | | | | | |
| Brian Davidson | | Address Redacted | | | | | |
| Brian Dulaney | | Address Redacted | | | | | |
| Brian Flowers | | Address Redacted | | | | | |
| Brian Fricke | | Address Redacted | | | | | |
| Brian Greco | | Address Redacted | | | | | |
| Brian Green | | Address Redacted | | | | | |
| Brian Long | | Address Redacted | | | | | |
| Brian Mitchell | | Address Redacted | | | | | |
| Brian Paris | | Address Redacted | | | | | |
| Brian Pearson | | Address Redacted | | | | | |
| Brian Pitkin | | Address Redacted | | | | | |
| Brian Poi | | Address Redacted | | | | | |
| Brian Roberts | | Address Redacted | | | | | |
| Brian Shriber | | Address Redacted | | | | | |
| Brian West | | Address Redacted | | | | | |
| Brian Wimberly | | Address Redacted | | | | | |
| Brikho & Kallabat, P.C. DBA Joseph Kallabat and Associates, PC | Joseph Kallabat | 7031 Orchard Lake Road | Suite 302 | West Bloomfield | MI | 48322 | |
| Brittany Lucky | | Address Redacted | | | | | |
| Brock Falfas | | Address Redacted | | | | | |
| Brook Riddick | | Address Redacted | | | | | |
| Bruce Byles | | Address Redacted | | | | | |
| Bruce Lambert | | Address Redacted | | | | | |
| Bruce Tribbensee | | Address Redacted | | | | | |
| Bryan Crawford | | Address Redacted | | | | | |
| Bryan Johnson | | Address Redacted | | | | | |
| Bryan Vick | | Address Redacted | | | | | |
| Bryan Webster | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bryan Wood | | Address Redacted | | | | | |
| Bryce Brown | | Address Redacted | | | | | |
| Btflanders Flanders | | Address Redacted | | | | | |
| Bud Bryant | | Address Redacted | | | | | |
| Byron Dooley | | Address Redacted | | | | | |
| C K Hyder | | Address Redacted | | | | | |
| Cameron Babek | | Address Redacted | | | | | |
| Carl Oakley | | Address Redacted | | | | | |
| Carl Pancutt | | Address Redacted | | | | | |
| Carl Post | | Address Redacted | | | | | |
| Carlos Bustos | | Address Redacted | | | | | |
| Carlos F Gomez | | Address Redacted | | | | | |
| Carlos Marcos | | Address Redacted | | | | | |
| Carlton Graves | | Address Redacted | | | | | |
| Carnita Hunt | | Address Redacted | | | | | |
| Carolin Zhuang | | Address Redacted | | | | | |
| Carter Driscoll | | Address Redacted | | | | | |
| Case Vyfhuizen | | Address Redacted | | | | | |
| Catherine Lunde | | Address Redacted | | | | | |
| Chad Arnold | | Address Redacted | | | | | |
| Chad Ball | | Address Redacted | | | | | |
| Chad Barrett | | Address Redacted | | | | | |
| Chad Bertanzetti | | Address Redacted | | | | | |
| Chad Black | | Address Redacted | | | | | |
| Chad Carey | | Address Redacted | | | | | |
| Chad Eichten | | Address Redacted | | | | | |
| Chad Garrett | | Address Redacted | | | | | |
| Chad Hamill | | Address Redacted | | | | | |
| Chad Siemens | | Address Redacted | | | | | |
| Chad Wootton | | Address Redacted | | | | | |
| Chad Zimmerman | | Address Redacted | | | | | |
| Chadwick Collins | | Address Redacted | | | | | |
| Chaitanya Mehta | | Address Redacted | | | | | |
| Chandler Converse | | Address Redacted | | | | | |
| Charles Bernoskie | | Address Redacted | | | | | |
| Charles Deaton | | Address Redacted | | | | | |
| Charles Law | | Address Redacted | | | | | |
| Charles McKenna | | Address Redacted | | | | | |
| Charles Ranta | | Address Redacted | | | | | |
| Charles Ryan | | Address Redacted | | | | | |
| Charles Sheya | | Address Redacted | | | | | |
| Charles Snipes | | Address Redacted | | | | | |
| Charles W. Bowkley Iii M.D. | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Charles Weber | | Address Redacted | | | | | |
| Charrles Corton | | Address Redacted | | | | | |
| Cheryl Gordon | | Address Redacted | | | | | |
| Chetash Shah | | Address Redacted | | | | | |
| Chi Yip | | Address Redacted | | | | | |
| Ching-Hui Chiang | | Address Redacted | | | | | |
| Chinmay Aniruddha Kulkarni | | Address Redacted | | | | | |
| Chris Austin | | Address Redacted | | | | | |
| Chris Beggin | | Address Redacted | | | | | |
| Chris Boyd | | Address Redacted | | | | | |
| Chris Brannen | | Address Redacted | | | | | |
| Chris Davis | | Address Redacted | | | | | |
| Chris Dwyer | | Address Redacted | | | | | |
| Chris Gallagher | | Address Redacted | | | | | |
| Chris Genau | | Address Redacted | | | | | |
| Chris Hardy | | Address Redacted | | | | | |
| Chris Herberg | | Address Redacted | | | | | |
| Chris Ilioi | | Address Redacted | | | | | |
| Chris Keefer | | Address Redacted | | | | | |
| Chris Keith | | Address Redacted | | | | | |
| Chris Kudrna | | Address Redacted | | | | | |
| Chris Luipold | | Address Redacted | | | | | |
| Chris Martin | | Address Redacted | | | | | |
| Chris Mazurkiewicz | | Address Redacted | | | | | |
| Chris Osswald | | Address Redacted | | | | | |
| Chris Palmer | | Address Redacted | | | | | |
| Chris Wedge | | Address Redacted | | | | | |
| Christian Carson | | Address Redacted | | | | | |
| Christian Gomes | | Address Redacted | | | | | |
| Christian Walter | | Address Redacted | | | | | |
| Christine Ziola | | Address Redacted | | | | | |
| Christipher Taylor | | Address Redacted | | | | | |
| Christopher Bell | | Address Redacted | | | | | |
| Christopher Boggs | | Address Redacted | | | | | |
| Christopher Chiles | | Address Redacted | | | | | |
| Christopher Jilka | | Address Redacted | | | | | |
| Christopher Jonda | | Address Redacted | | | | | |
| Christopher Keller | | Address Redacted | | | | | |
| Christopher Kerzich | | Address Redacted | | | | | |
| Christopher Kim | | Address Redacted | | | | | |
| Christopher Kimm | | Address Redacted | | | | | |
| Christopher Littleford | | Address Redacted | | | | | |
| Christopher Loveland | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 7 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Christopher Pinciak | | Address Redacted | | | | | |
| Christopher Platzer | | Address Redacted | | | | | |
| Christopher Scango | | Address Redacted | | | | | |
| Christopher Shyers | | Address Redacted | | | | | |
| Christopher Sylvester | | Address Redacted | | | | | |
| Christopher Tuna | | Address Redacted | | | | | |
| Christopher Turpen | | Address Redacted | | | | | |
| Christopher Wirth | | Address Redacted | | | | | |
| Chuan Vo | | Address Redacted | | | | | |
| Chuck Anderson | | Address Redacted | | | | | |
| Churches, Kent R. | | Address Redacted | | | | | |
| Chyla Hunter | | Address Redacted | | | | | |
| Cigna Health and Life Insurance Company | James Sweeney | 900 Cottage Grove Rd | | Bloomfield | CT | 06002 | |
| Cintas Corp - Payer# 21007041 | KATIE PRESTED | PO BOX 630803 | | CINCINNATI | OH | 45263 | |
| Cintas Corporation No.2 - Payer#18650915 | SAMANTHA HAMDEN | P.O BOX 630910 | | CINCINNATI | OH | 45262 | |
| Clayton Ellis | | Address Redacted | | | | | |
| Cliff Thorn | | Address Redacted | | | | | |
| Clifford Baron | | Address Redacted | | | | | |
| Clint Briseno | | Address Redacted | | | | | |
| Cody Huff | | Address Redacted | | | | | |
| Cognizant Worldwide Limited | | 1 Kingdom Street | Paddington Central | London | | W2 68D | United Kingdom |
| Colin Greenhalgh | | Address Redacted | | | | | |
| Colleen Fiske | | Address Redacted | | | | | |
| Collin Harris | | Address Redacted | | | | | |
| Complete Discovery Source, Inc. | Joseph Wheeler | 250 Park Avenue, Floor 18 | | New York | NY | 10177 | |
| Connor Crowley | | Address Redacted | | | | | |
| Corey Bayes | | Address Redacted | | | | | |
| Corey Brooks | | Address Redacted | | | | | |
| Corey Stringer | | Address Redacted | | | | | |
| Corey Woodward | | Address Redacted | | | | | |
| Cori Schneider | | Address Redacted | | | | | |
| Cornelius Stephens | | Address Redacted | | | | | |
| Cornelius Van Inwegen | | Address Redacted | | | | | |
| Corporate Dining, Inc | Sue Allen | 1645 W Hamlin | | Rochester Hills | MI | 48309 | |
| Cory Alle | | Address Redacted | | | | | |
| Cox Automotive Mobility Solutions, Inc | Jamie Martin | 6205-A Peachtree Dunwoody Road, CP-12 | | Atlanta | GA | 30328 | |
| Cox Automotive, Inc - Manheim | Jamie Martin | P. O. BOX 105156 | | Atlanta | GA | 30348 | |
| Cox Communications California, LLC., Cox California Telcom, LLC | | 27121 Towne Centre Dr | | Foothill Ranch | CA | 92610 | |
| Craig Ivar | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Craig Jutronich | | Address Redacted | | | | | |
| Craig Shaw | | Address Redacted | | | | | |
| Craig Smith | | Address Redacted | | | | | |
| Craig Tornquist | | Address Redacted | | | | | |
| Cuong Nguyen | | Address Redacted | | | | | |
| Curt Mahlstedt | | Address Redacted | | | | | |
| Curtis Brooks | | Address Redacted | | | | | |
| Custodial Building Services, Inc | Scott Fernandez | 30200 Telegraph #158 | | Bingham Farms | MI | 48025 | |
| Customer Deposit | | Address Redacted | | | | | |
| Daldos Carr | | Address Redacted | | | | | |
| Dale Thiel | | Address Redacted | | | | | |
| Dan Silva | | Address Redacted | | | | | |
| Dan Tracy | | Address Redacted | | | | | |
| Dan Wike | | Address Redacted | | | | | |
| Daniel Altieri | | Address Redacted | | | | | |
| Daniel Desimone | | Address Redacted | | | | | |
| Daniel Domenicucci | | Address Redacted | | | | | |
| Daniel Keller | | Address Redacted | | | | | |
| Daniel Koskovick | | Address Redacted | | | | | |
| Daniel Lieber | | Address Redacted | | | | | |
| Daniel Lopez | | Address Redacted | | | | | |
| Daniel Macy | | Address Redacted | | | | | |
| Daniel Marrazzo | | Address Redacted | | | | | |
| Daniel Mccrea | | Address Redacted | | | | | |
| Daniel Mcgee | | Address Redacted | | | | | |
| Daniel Mcnulty | | Address Redacted | | | | | |
| Daniel Mirkin | | Address Redacted | | | | | |
| Daniel Nelson | | Address Redacted | | | | | |
| Daniel Nesti | | Address Redacted | | | | | |
| Daniel Oseran | | Address Redacted | | | | | |
| Daniel Pharel | | Address Redacted | | | | | |
| Daniel Podobea | | Address Redacted | | | | | |
| Daniel Russotto | | Address Redacted | | | | | |
| Daniel Sangiorgio | | Address Redacted | | | | | |
| Daniel Schooff | | Address Redacted | | | | | |
| Daniel Serge | | Address Redacted | | | | | |
| Daniel Spenn | | Address Redacted | | | | | |
| Daniel Torres | | Address Redacted | | | | | |
| Daniel Vallero | | Address Redacted | | | | | |
| Daniel Welch | | Address Redacted | | | | | |
| Danielle Mccarthy | | Address Redacted | | | | | |
| Danny Barrett | | Address Redacted | | | | | |
| Daren Cliff | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Darin Barker | | Address Redacted | | | | | |
| Darin Hoffman | | Address Redacted | | | | | |
| Darin Zehr | | Address Redacted | | | | | |
| Darren Ambrosiewicz | | Address Redacted | | | | | |
| Darren Demarco | | Address Redacted | | | | | |
| Darren Post | | Address Redacted | | | | | |
| Darryl Croft | | Address Redacted | | | | | |
| Darryl Dobbins | | Address Redacted | | | | | |
| Daryl Hansen | | Address Redacted | | | | | |
| Dave Becker | | Address Redacted | | | | | |
| Dave Edwards | | Address Redacted | | | | | |
| Dave Judy | | Address Redacted | | | | | |
| Dave Kindrat | | Address Redacted | | | | | |
| Dave Rear | | Address Redacted | | | | | |
| Dave Zuchero | | Address Redacted | | | | | |
| David Anderson | | Address Redacted | | | | | |
| David Arms | | Address Redacted | | | | | |
| David Baker | | Address Redacted | | | | | |
| David Bellefuil | | Address Redacted | | | | | |
| David Berten | | Address Redacted | | | | | |
| David Boesl | | Address Redacted | | | | | |
| David Bottjen | | Address Redacted | | | | | |
| David Bradbury | | Address Redacted | | | | | |
| David Braunscheidel | | Address Redacted | | | | | |
| David Byers | | Address Redacted | | | | | |
| David Connell | | Address Redacted | | | | | |
| David Cox | | Address Redacted | | | | | |
| David Crozier | | Address Redacted | | | | | |
| David Deal | | Address Redacted | | | | | |
| David Delgado | | Address Redacted | | | | | |
| David Duron | | Address Redacted | | | | | |
| David Epstein | | Address Redacted | | | | | |
| David Espling | | Address Redacted | | | | | |
| David Fields | | Address Redacted | | | | | |
| David Friedrichs | | Address Redacted | | | | | |
| David Fuhrman | | Address Redacted | | | | | |
| David Gallagher | | Address Redacted | | | | | |
| David Gallina | | Address Redacted | | | | | |
| David Glause | | Address Redacted | | | | | |
| David Griffith | | Address Redacted | | | | | |
| David Gruss | | Address Redacted | | | | | |
| David Haluch | | Address Redacted | | | | | |
| David Haughton | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| David Hebert | | Address Redacted | | | | | |
| David Hessert | | Address Redacted | | | | | |
| David Hicks | | Address Redacted | | | | | |
| David Hubbard | | Address Redacted | | | | | |
| David Jackson | | Address Redacted | | | | | |
| David Jackson | | Address Redacted | | | | | |
| David Juarez | | Address Redacted | | | | | |
| David Kingsford | | Address Redacted | | | | | |
| David Kolstad | | Address Redacted | | | | | |
| David Lenrow | | Address Redacted | | | | | |
| David Lepley | | Address Redacted | | | | | |
| David Lowry Jr. | | Address Redacted | | | | | |
| David Markham | | Address Redacted | | | | | |
| David Mazzullo | | Address Redacted | | | | | |
| David Mcdaniel | | Address Redacted | | | | | |
| David Mebs | | Address Redacted | | | | | |
| David Menna | | Address Redacted | | | | | |
| David Molik | | Address Redacted | | | | | |
| David Morrell | | Address Redacted | | | | | |
| David Muellenberg | | Address Redacted | | | | | |
| David Naeve | | Address Redacted | | | | | |
| David Patrick | | Address Redacted | | | | | |
| David Perahia | | Address Redacted | | | | | |
| David Phillips | | Address Redacted | | | | | |
| David Polizzotti | | Address Redacted | | | | | |
| David Porter | | Address Redacted | | | | | |
| David Russ | | Address Redacted | | | | | |
| David Savage | | Address Redacted | | | | | |
| David Schonbrun | | Address Redacted | | | | | |
| David Seidl | | Address Redacted | | | | | |
| David Smith | | Address Redacted | | | | | |
| David Smith | | Address Redacted | | | | | |
| David St Peter | | Address Redacted | | | | | |
| David Stouffer | | Address Redacted | | | | | |
| David Tashjian | | Address Redacted | | | | | |
| David Thornton | | Address Redacted | | | | | |
| David Ventura | | Address Redacted | | | | | |
| David Verno | | Address Redacted | | | | | |
| David Watkins | | Address Redacted | | | | | |
| David Weinstein | | Address Redacted | | | | | |
| David Williams | | Address Redacted | | | | | |
| David Ziembicki | | Address Redacted | | | | | |
| Davin Deleon | | Address Redacted | | | | | |

Exhibit B
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dean Bonney | | Address Redacted | | | | | |
| Dean Dawson | | Address Redacted | | | | | |
| Dean Galasso | | Address Redacted | | | | | |
| Dean Griffith | | Address Redacted | | | | | |
| Dean Svigos | | Address Redacted | | | | | |
| Dean Vanderwoude | | Address Redacted | | | | | |
| Deanna Ferry | | Address Redacted | | | | | |
| Deja Crayton | | Address Redacted | | | | | |
| Denis Goodwin | | Address Redacted | | | | | |
| Dennis Blackwell | | Address Redacted | | | | | |
| Dennis Chen | | Address Redacted | | | | | |
| Dennis Daly | | Address Redacted | | | | | |
| Dennis Dufour | | Address Redacted | | | | | |
| Dennis Fletcher | | Address Redacted | | | | | |
| Dennis Gagne | | Address Redacted | | | | | |
| Dennis Jeffery | | Address Redacted | | | | | |
| Dennis Kahle | | Address Redacted | | | | | |
| Dennis Kave | | Address Redacted | | | | | |
| Dennis Robertshaw | | Address Redacted | | | | | |
| Dennis Silvi | | Address Redacted | | | | | |
| Dennis Steele | | Address Redacted | | | | | |
| Denny Kumm | | Address Redacted | | | | | |
| Derek Schorzman | | Address Redacted | | | | | |
| Derick Morris | | Address Redacted | | | | | |
| Derrick Muna-Quinata | | Address Redacted | | | | | |
| Detroit Disposal and Recycling LLC | Tammy Odeh | 1475 E Milwaukee St | | Detroit | MI | 48211 | |
| Detroit Engineered Products dba DEP | Lisa S | 850 East Long Lake Dr | | Troy | MI | 48085 | |
| Deval Ringwala | | Address Redacted | | | | | |
| Devang Patel | | Address Redacted | | | | | |
| Devin Furlong | | Address Redacted | | | | | |
| devPHASE LLC | Matt Healy | P.O. Box 498943 | | Cincinnati | OH | 45249 | |
| Dhaval Naik | | Address Redacted | | | | | |
| Dhavalkumar Modi | | Address Redacted | | | | | |
| Dhiraj Malviya | | Address Redacted | | | | | |
| Diann Harris | | Address Redacted | | | | | |
| Dillon Bolebruch | | Address Redacted | | | | | |
| Dillon Epp | | Address Redacted | | | | | |
| Dimitrios Theofanides | | Address Redacted | | | | | |
| Dmitry Spravko | | Address Redacted | | | | | |
| Dmitry Spravko | | Address Redacted | | | | | |
| Dmitry Test | | Address Redacted | | | | | |
| Dominic And Audino | | Address Redacted | | | | | |
| Dominic Kowalke | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dominic Ruccella | | Address Redacted | | | | | |
| Dominick Colucci | | Address Redacted | | | | | |
| Don Boyles | | Address Redacted | | | | | |
| Don Chelius | | Address Redacted | | | | | |
| Don Foote | | Address Redacted | | | | | |
| Don Hall | | Address Redacted | | | | | |
| Don Kania | | Address Redacted | | | | | |
| Don Loughran | | Address Redacted | | | | | |
| Don Niehaus | | Address Redacted | | | | | |
| Don Perry | | Address Redacted | | | | | |
| Donald Baker | | Address Redacted | | | | | |
| Donald Bowen | | Address Redacted | | | | | |
| Donald Brown | | Address Redacted | | | | | |
| Donald Holliday | | Address Redacted | | | | | |
| Donald Potts | | Address Redacted | | | | | |
| Donald Roenigk | | Address Redacted | | | | | |
| Donald Schaffrick | | Address Redacted | | | | | |
| Donald Ungerman | | Address Redacted | | | | | |
| Donald Wineland | | Address Redacted | | | | | |
| Donato Polignone | | Address Redacted | | | | | |
| Donjuan Bell | | Address Redacted | | | | | |
| Donna Almond | | Address Redacted | | | | | |
| Donny Holender | | Address Redacted | | | | | |
| Doug Datish | | Address Redacted | | | | | |
| Doug Drube | | Address Redacted | | | | | |
| Doug Freutel | | Address Redacted | | | | | |
| Doug Shinn | | Address Redacted | | | | | |
| Doug Wilson | | Address Redacted | | | | | |
| Douglas Alcorn | | Address Redacted | | | | | |
| Douglas Darby | | Address Redacted | | | | | |
| Douglas Greene | | Address Redacted | | | | | |
| Douglas Himan | | Address Redacted | | | | | |
| Douglas Jacuzzi | | Address Redacted | | | | | |
| Douglas Patriquin | | Address Redacted | | | | | |
| Douglas Reynolds | | Address Redacted | | | | | |
| Douglas Tucker | | Address Redacted | | | | | |
| Dr Christine Charyton Phd | | Address Redacted | | | | | |
| Dr Mccormick | | Address Redacted | | | | | |
| Dr Simon Idris Beshir | | Address Redacted | | | | | |
| Dr. Chris Cale | | Address Redacted | | | | | |
| Drew Gorfi | | Address Redacted | | | | | |
| Drla Lyons | | Address Redacted | | | | | |
| Duane Colby | | Address Redacted | | | | | |

Exhibit B
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dulce Gomez | | Address Redacted | | | | | |
| Duncan Maio | | Address Redacted | | | | | |
| Dustin Cannistraci | | Address Redacted | | | | | |
| Dustin Crockett | | Address Redacted | | | | | |
| Dustin Grutza | | Address Redacted | | | | | |
| Dustin Novotny | | Address Redacted | | | | | |
| Dustin Reinhardt | | Address Redacted | | | | | |
| Dustin Tran | | Address Redacted | | | | | |
| Dustin Wiggins | | Address Redacted | | | | | |
| Dwayne Mckinley | | Address Redacted | | | | | |
| Dwayne Sutherland | | Address Redacted | | | | | |
| Earl Sandstrom | | Address Redacted | | | | | |
| Ed Sachs | | Address Redacted | | | | | |
| Ed Schulze | | Address Redacted | | | | | |
| Ed White | | Address Redacted | | | | | |
| Eddie Landry | | Address Redacted | | | | | |
| Eddie Villarreal | | Address Redacted | | | | | |
| Eddie Villarreal | | Address Redacted | | | | | |
| Edsel Pagkanlungan | | Address Redacted | | | | | |
| Edward Fernandez | | Address Redacted | | | | | |
| Edward Gonzalez | | Address Redacted | | | | | |
| Edward Henry | | Address Redacted | | | | | |
| Edward Hirstius | | Address Redacted | | | | | |
| Edward Kessler | | Address Redacted | | | | | |
| Edward Mcmillen | | Address Redacted | | | | | |
| Edward Olah | | Address Redacted | | | | | |
| Edward Perez | | Address Redacted | | | | | |
| Edward Rocheck | | Address Redacted | | | | | |
| Edwin Bulleit | | Address Redacted | | | | | |
| Edwin Bulleit | | Address Redacted | | | | | |
| Edwin Roberts | | Address Redacted | | | | | |
| Eitan Zimerman | | Address Redacted | | | | | |
| Eivind Oppegaard | | Address Redacted | | | | | |
| Elaphe Propulsion Technologies LTD | Luka Ambrozic | Teslova ulica 30 1000 | | Ljubljana | | | Slovenia |
| Eleana Melcher | | Address Redacted | | | | | |
| Eli Riddle | | Address Redacted | | | | | |
| Elisa Lite | | Address Redacted | | | | | |
| Elkan Sanders | | Address Redacted | | | | | |
| Elliott Thomas | | Address Redacted | | | | | |
| Elton Green | | Address Redacted | | | | | |
| Elvi Valenzuela | | Address Redacted | | | | | |
| Elvin Morales | | Address Redacted | | | | | |
| Emanuel Vegaaviles | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 14 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Emerson Auvenshine | | Address Redacted | | | | | |
| Emilio Ortiz | | Address Redacted | | | | | |
| Emilio Sadez | | Address Redacted | | | | | |
| Emily Kalamets | | Address Redacted | | | | | |
| Emory Plitt | | Address Redacted | | | | | |
| Emory plitt | | Address Redacted | | | | | |
| Enrique Martinez | | Address Redacted | | | | | |
| Enrique Vigil | | Address Redacted | | | | | |
| Eric Andris | | Address Redacted | | | | | |
| Eric C Thompson | | Address Redacted | | | | | |
| Eric Carlson | | Address Redacted | | | | | |
| Eric Engebretson | | Address Redacted | | | | | |
| Eric Eubanks | | Address Redacted | | | | | |
| Eric Fraser | | Address Redacted | | | | | |
| Eric Fuchino | | Address Redacted | | | | | |
| Eric Harrington | | Address Redacted | | | | | |
| Eric Holekamp | | Address Redacted | | | | | |
| Eric Hoyhtya | | Address Redacted | | | | | |
| Eric Pasquale | | Address Redacted | | | | | |
| Eric Persley | | Address Redacted | | | | | |
| Eric Philip Wittmann | | Address Redacted | | | | | |
| Eric Poti | | Address Redacted | | | | | |
| Eric Puening | | Address Redacted | | | | | |
| Eric Rea | | Address Redacted | | | | | |
| Eric Rice | | Address Redacted | | | | | |
| Eric Risner | | Address Redacted | | | | | |
| Eric Shrago | | Address Redacted | | | | | |
| Eric Smith | | Address Redacted | | | | | |
| Eric Suchecki | | Address Redacted | | | | | |
| Eric Van Abel | | Address Redacted | | | | | |
| Eric Willetts | | Address Redacted | | | | | |
| Eric Wilson | | Address Redacted | | | | | |
| Erich Stephens | | Address Redacted | | | | | |
| Erich Zaugg | | Address Redacted | | | | | |
| Erik Loomis | | Address Redacted | | | | | |
| Erik Penaz | | Address Redacted | | | | | |
| Erik Shaw | | Address Redacted | | | | | |
| Erik Stevens | | Address Redacted | | | | | |
| Erik Stratton | | Address Redacted | | | | | |
| Erin Espineta | | Address Redacted | | | | | |
| Ernest Scalamandre | | Address Redacted | | | | | |
| Ernie Malas | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 15 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ETRADE Financial Corporate Services, Inc. | Managing Attorney | 3 Edison Drive | | Alpharetta | GA | 30005 | |
| Evan Hubbard | | Address Redacted | | | | | |
| Evelyn Camejo | | Address Redacted | | | | | |
| Evelyn Floyd | | Address Redacted | | | | | |
| Fadi Opgenorth | | Address Redacted | | | | | |
| Faramarz Anjom | | Address Redacted | | | | | |
| Farid Zehtab | | Address Redacted | | | | | |
| Farlin Halsey | | Address Redacted | | | | | |
| Faruk Yildirim | | Address Redacted | | | | | |
| Fausto Monacelli | | Address Redacted | | | | | |
| Federico Alias | | Address Redacted | | | | | |
| Fergus Campbell | | Address Redacted | | | | | |
| Fernando Ortuno | | Address Redacted | | | | | |
| Fernando Rodriguez | | Address Redacted | | | | | |
| Florin Muntean | | Address Redacted | | | | | |
| Ford Elsaesser | | Address Redacted | | | | | |
| Foster Gambrell | | Address Redacted | | | | | |
| Foxconn EV System LLC | Attn Liting Cai | 4568 Mayfield Rd Ste 204 | | Cleveland | OH | 44121 | |
| Francesco Ferretti | | Address Redacted | | | | | |
| Frank Baltierrez | | Address Redacted | | | | | |
| Frank Copeland | | Address Redacted | | | | | |
| Frank Foxworth | | Address Redacted | | | | | |
| Frank Garretson | | Address Redacted | | | | | |
| Frank Jeffrey | | Address Redacted | | | | | |
| Frank Nadell | | Address Redacted | | | | | |
| Frank Neubauer | | Address Redacted | | | | | |
| Frank Ricketson | | Address Redacted | | | | | |
| Frank Wise | | Address Redacted | | | | | |
| Franklin Cantwell | | Address Redacted | | | | | |
| Franklin Naivar | | Address Redacted | | | | | |
| Fred Geis | | Address Redacted | | | | | |
| Fred Rice | | Address Redacted | | | | | |
| Freddie Jacobo | | Address Redacted | | | | | |
| Frederick Moran | | Address Redacted | | | | | |
| Fredy Rodriguez | | Address Redacted | | | | | |
| Fu, Qiang | | Address Redacted | | | | | |
| G Daniel Prigmore | | Address Redacted | | | | | |
| Gabriel Narrett | | Address Redacted | | | | | |
| Gabriel Nizetic | | Address Redacted | | | | | |
| Gabriel Oh | | Address Redacted | | | | | |
| Gabriel Toala | | Address Redacted | | | | | |
| Gabriel Troncoso | | Address Redacted | | | | | |

Exhibit B
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gaia Larsen | | Address Redacted | | | | | |
| Galen Mudd | | Address Redacted | | | | | |
| Ganesh Shete | | Address Redacted | | | | | |
| Gargi Tandra | | Address Redacted | | | | | |
| Garry Briand | | Address Redacted | | | | | |
| Gary Adkinson | | Address Redacted | | | | | |
| Gary Bae | | Address Redacted | | | | | |
| Gary Baron | | Address Redacted | | | | | |
| Gary Chan | | Address Redacted | | | | | |
| Gary Clark | | Address Redacted | | | | | |
| Gary Fusari | | Address Redacted | | | | | |
| Gary Jones | | Address Redacted | | | | | |
| Gary Pitchford | | Address Redacted | | | | | |
| Gary Potter | | Address Redacted | | | | | |
| Gary Rennick | | Address Redacted | | | | | |
| Gary Roell | | Address Redacted | | | | | |
| Gary Rotto | | Address Redacted | | | | | |
| Gary Slette | | Address Redacted | | | | | |
| Gary St Pierre | | Address Redacted | | | | | |
| Gary Taylor | | Address Redacted | | | | | |
| Gary Tiffany | | Address Redacted | | | | | |
| Gary Tullius | | Address Redacted | | | | | |
| Gary Williams | | Address Redacted | | | | | |
| Gaurav Kadam | | Address Redacted | | | | | |
| Gauthier De Gentile | | Address Redacted | | | | | |
| Gemini Insurance Company | | 7233 E BUTHERUS DR | | SCOTTSDALE | AZ | 85260 | |
| Gene Horlander | | Address Redacted | | | | | |
| Gene Kremer | | Address Redacted | | | | | |
| General Star Indemnity Company | | 120 Long Ridge Rd | | Stamford | CT | 06902-1843 | |
| Geoff Curley | | Address Redacted | | | | | |
| Geoff Geruso | | Address Redacted | | | | | |
| Geoff Geruso | | Address Redacted | | | | | |
| Geoffrey Baldwin | | Address Redacted | | | | | |
| Geoffrey Fleming | | Address Redacted | | | | | |
| Geoffrey Hoffman | | Address Redacted | | | | | |
| George Caleel | | Address Redacted | | | | | |
| George Ellis | | Address Redacted | | | | | |
| George Farah | | Address Redacted | | | | | |
| George Griffith | | Address Redacted | | | | | |
| George Leonhardt | | Address Redacted | | | | | |
| George Lingle | | Address Redacted | | | | | |
| George Pompilio | | Address Redacted | | | | | |
| George Simvoulakis | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| George Witter | | Address Redacted | | | | | |
| Gerald Croteau | | Address Redacted | | | | | |
| Gerald Henn | | Address Redacted | | | | | |
| Gerald Keeven | | Address Redacted | | | | | |
| Gerald Krause | | Address Redacted | | | | | |
| Gerald Loschen | | Address Redacted | | | | | |
| Gerardo Cruz | | Address Redacted | | | | | |
| Gerhard Zimmermann | | Address Redacted | | | | | |
| Gerry Venema | | Address Redacted | | | | | |
| Gilbert Sanchez | | Address Redacted | | | | | |
| Gilbert Vanorder | | Address Redacted | | | | | |
| Giovanni Dimauro | | Address Redacted | | | | | |
| Girard Gass | | Address Redacted | | | | | |
| Glen Williams | | Address Redacted | | | | | |
| Glenn Farley | | Address Redacted | | | | | |
| Glenn Mowatt | | Address Redacted | | | | | |
| Glenn Reph | | Address Redacted | | | | | |
| Glenn Stella | | Address Redacted | | | | | |
| Glenn Tinley | | Address Redacted | | | | | |
| Gloria Cummins | | Address Redacted | | | | | |
| Glyn Bryson | | Address Redacted | | | | | |
| Goodwin Porathoor | | Address Redacted | | | | | |
| Gopal Ganeshan | | Address Redacted | | | | | |
| Gopal Srinivasan | | Address Redacted | | | | | |
| Goran Puljic | | Address Redacted | | | | | |
| Gordon Brown | | Address Redacted | | | | | |
| Gordon Gray | | Address Redacted | | | | | |
| Gordon Nishimoto | | Address Redacted | | | | | |
| Gradey Iverson | | Address Redacted | | | | | |
| Grant Carlson | | Address Redacted | | | | | |
| Grant Meeker | | Address Redacted | | | | | |
| Grant Poujade | | Address Redacted | | | | | |
| Grant Richie | | Address Redacted | | | | | |
| Greatech Intergration (M) SDN.BHD. | HA Lai | PLOT 287 (A), LENGKOK KAMPUNG JAWA SATU, | BAYAN LEPAS FIZ PHASE 3 | 11900 PENANG | | | Malaysia |
| Greg Bennett | | Address Redacted | | | | | |
| Greg Dach | | Address Redacted | | | | | |
| Greg Glassford | | Address Redacted | | | | | |
| Greg Gooch | | Address Redacted | | | | | |
| Greg Guy | | Address Redacted | | | | | |
| Greg Lindsay | | Address Redacted | | | | | |
| Greg Roberts | | Address Redacted | | | | | |
| Greg Senter | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Greg Smith | | Address Redacted | | | | | |
| Greg Zimmerman | | Address Redacted | | | | | |
| Gregory Armstrong | | Address Redacted | | | | | |
| Gregory Curley | | Address Redacted | | | | | |
| Gregory Driscoll | | Address Redacted | | | | | |
| Gregory Fiorindo | | Address Redacted | | | | | |
| Gregory Garrahan | | Address Redacted | | | | | |
| Gregory Greenwood | | Address Redacted | | | | | |
| Gregory Nielsen | | Address Redacted | | | | | |
| Gregory Ranallo | | Address Redacted | | | | | |
| Gregory Sawchyn | | Address Redacted | | | | | |
| Gregory Theobald | | Address Redacted | | | | | |
| Gregory Widmeyer | | Address Redacted | | | | | |
| Gregory Yahn | | Address Redacted | | | | | |
| Griffin Wood | | Address Redacted | | | | | |
| Grigoriy Kostrikin | | Address Redacted | | | | | |
| Guillermo Chez | | Address Redacted | | | | | |
| Gulinder Gill | | Address Redacted | | | | | |
| Gursheel Dhillon | | Address Redacted | | | | | |
| Gus Doerfler | | Address Redacted | | | | | |
| Guy Bates | | Address Redacted | | | | | |
| Guy Cordaro | | Address Redacted | | | | | |
| H Ray Wellert | | Address Redacted | | | | | |
| Hamid Dibadj | | Address Redacted | | | | | |
| Hammad Iqbal | | Address Redacted | | | | | |
| Hans Kronsbein | | Address Redacted | | | | | |
| Harald Torgersen | | Address Redacted | | | | | |
| Hari Singh | | Address Redacted | | | | | |
| Harold Smith | | Address Redacted | | | | | |
| Harry Gebauer | | Address Redacted | | | | | |
| Harry Giltz | | Address Redacted | | | | | |
| Harry Isaksson | | Address Redacted | | | | | |
| Harry Kron | | Address Redacted | | | | | |
| Harry Waterman | | Address Redacted | | | | | |
| Harsh Vardhan | | Address Redacted | | | | | |
| Haydon Rochester Jr | | Address Redacted | | | | | |
| Heath Dillon | | Address Redacted | | | | | |
| Heather Crowley | | Address Redacted | | | | | |
| Heather Perry | | Address Redacted | | | | | |
| Helmut Klein | | Address Redacted | | | | | |
| Henry Bass | | Address Redacted | | | | | |
| Henry Courtney | | Address Redacted | | | | | |
| Henry E Rose | | Address Redacted | | | | | |

Exhibit B
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Henry Fiene | | Address Redacted | | | | | |
| Henry Wang | | Address Redacted | | | | | |
| Herbert Cordero | | Address Redacted | | | | | |
| Herman Sexton | | Address Redacted | | | | | |
| Hewitt Pate | | Address Redacted | | | | | |
| Hiten Shah | | Address Redacted | | | | | |
| Hong Xin George Huan | | Address Redacted | | | | | |
| Horace Tollett | | Address Redacted | | | | | |
| Hovhannes Sinanian | | Address Redacted | | | | | |
| Howard Fearn | | Address Redacted | | | | | |
| Huang, Weitong | | Address Redacted | | | | | |
| Hubert Langston | | Address Redacted | | | | | |
| HubSpot Inc. | Attention General Counsel | 25 First Street, 2nd Floor | | Cambridge | MA | 02141 | |
| Hudson David | | Address Redacted | | | | | |
| Hugh Mcguirk | | Address Redacted | | | | | |
| Hung Le | | Address Redacted | | | | | |
| Hung Tran | | Address Redacted | | | | | |
| Hutch Schilling | | Address Redacted | | | | | |
| Huy Tran | | Address Redacted | | | | | |
| Hyuk Joo Oh | | Address Redacted | | | | | |
| Ian Bucciarelli | | Address Redacted | | | | | |
| Ian Healey | | Address Redacted | | | | | |
| Ian Huckaby | | Address Redacted | | | | | |
| Ibrahim Kassem | | Address Redacted | | | | | |
| Inderbir Singh | | Address Redacted | | | | | |
| Infosys Limited | Attention Abhishek Sharma, Business Development Manager | 2400 N Glenville Dr, C150 | | Richardson | TX | 75082 | |
| Injune Pak | | Address Redacted | | | | | |
| Interra Union | | Address Redacted | | | | | |
| Intrado Digital Media LLC | James Devor | 11808 Miracle Hills Dr | | Omaha | NE | 68154 | |
| Isaac Khan | | Address Redacted | | | | | |
| Isidro Solis | | Address Redacted | | | | | |
| Ivan Chinolla Rey | | Address Redacted | | | | | |
| Ivan Ferro | | Address Redacted | | | | | |
| Ivica Radosavljevic | | Address Redacted | | | | | |
| J Diano | | Address Redacted | | | | | |
| J Johnson | | Address Redacted | | | | | |
| Jack Brown | | Address Redacted | | | | | |
| Jack Hardy | | Address Redacted | | | | | |
| Jack Kirby | | Address Redacted | | | | | |
| Jack Maillis | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jack Swint | | Address Redacted | | | | | |
| Jack Wolf | | Address Redacted | | | | | |
| Jackie Fradkin | | Address Redacted | | | | | |
| Jackie Palmer-Lasky | | Address Redacted | | | | | |
| Jackson Huynh | | Address Redacted | | | | | |
| Jacob Capezzuto | | Address Redacted | | | | | |
| Jacob Danen | | Address Redacted | | | | | |
| Jacob Daniels | | Address Redacted | | | | | |
| Jacob Darr | | Address Redacted | | | | | |
| Jacob Ehninger | | Address Redacted | | | | | |
| Jacob Graham | | Address Redacted | | | | | |
| Jacob Hansen | | Address Redacted | | | | | |
| Jacob Hawkins | | Address Redacted | | | | | |
| Jacob Lentini | | Address Redacted | | | | | |
| Jager Fornal | | Address Redacted | | | | | |
| Jake Beeson | | Address Redacted | | | | | |
| Jake Gaddy | | Address Redacted | | | | | |
| Jake Hammill | | Address Redacted | | | | | |
| Jakob Thompson | | Address Redacted | | | | | |
| James Ackerman | | Address Redacted | | | | | |
| James Anderson | | Address Redacted | | | | | |
| James Arcediano | | Address Redacted | | | | | |
| James Babcock | | Address Redacted | | | | | |
| James Baker | | Address Redacted | | | | | |
| James Bangert | | Address Redacted | | | | | |
| James Beavers | | Address Redacted | | | | | |
| James Bennett | | Address Redacted | | | | | |
| James Bertram | | Address Redacted | | | | | |
| James Branton | | Address Redacted | | | | | |
| James Brown | | Address Redacted | | | | | |
| James Budrow | | Address Redacted | | | | | |
| James Burleson | | Address Redacted | | | | | |
| James Clessuras | | Address Redacted | | | | | |
| James Cleveland | | Address Redacted | | | | | |
| James Cooper | | Address Redacted | | | | | |
| James Danzey | | Address Redacted | | | | | |
| James Drew | | Address Redacted | | | | | |
| James Eckels | | Address Redacted | | | | | |
| James Eixenberger | | Address Redacted | | | | | |
| James Elliott | | Address Redacted | | | | | |
| James Giorgio | | Address Redacted | | | | | |
| James Gleason | | Address Redacted | | | | | |
| James Goldenberg | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| James Graham | | Address Redacted | | | | | |
| James Gregory | | Address Redacted | | | | | |
| James Grosh | | Address Redacted | | | | | |
| James Gwinn | | Address Redacted | | | | | |
| James Harkins | | Address Redacted | | | | | |
| James Hesters | | Address Redacted | | | | | |
| James Holmes | | Address Redacted | | | | | |
| James Jackson | | Address Redacted | | | | | |
| James Kassouf | | Address Redacted | | | | | |
| James Kraemer | | Address Redacted | | | | | |
| James Leftwich | | Address Redacted | | | | | |
| James Macaulay | | Address Redacted | | | | | |
| James Macfarland | | Address Redacted | | | | | |
| James Mckinney | | Address Redacted | | | | | |
| James Mooney | | Address Redacted | | | | | |
| James Mooney | | Address Redacted | | | | | |
| James Nassif | | Address Redacted | | | | | |
| James Potter | | Address Redacted | | | | | |
| James Seabold | | Address Redacted | | | | | |
| James Simon | | Address Redacted | | | | | |
| James Smith | | Address Redacted | | | | | |
| James Taylor | | Address Redacted | | | | | |
| James Vaughan | | Address Redacted | | | | | |
| James Vermilye | | Address Redacted | | | | | |
| James Vretis | | Address Redacted | | | | | |
| James Zaleski | | Address Redacted | | | | | |
| Jan Schoone | | Address Redacted | | | | | |
| Jana Mallder | | Address Redacted | | | | | |
| Jandell Chung | | Address Redacted | | | | | |
| Jared Ashton | | Address Redacted | | | | | |
| Jared Brunner | | Address Redacted | | | | | |
| Jared Gustafson | | Address Redacted | | | | | |
| Jared Premick | | Address Redacted | | | | | |
| Jared Reynolds | | Address Redacted | | | | | |
| Jared Rudolph | | Address Redacted | | | | | |
| Jared Yates | | Address Redacted | | | | | |
| Jarrad Scott | | Address Redacted | | | | | |
| Jarred Cobb | | Address Redacted | | | | | |
| Jarrod Ambrose | | Address Redacted | | | | | |
| Jarrod Johnson | | Address Redacted | | | | | |
| Jason Brentlinger | | Address Redacted | | | | | |
| Jason Bryant | | Address Redacted | | | | | |
| Jason Butler | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 22 of 58

Exhibit B
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jason Coddington | | Address Redacted | | | | | |
| Jason Czarniecki | | Address Redacted | | | | | |
| Jason Dull | | Address Redacted | | | | | |
| Jason Figueiredo | | Address Redacted | | | | | |
| Jason Karadimas | | Address Redacted | | | | | |
| Jason Kennedy | | Address Redacted | | | | | |
| Jason Kim | | Address Redacted | | | | | |
| Jason Lavigne | | Address Redacted | | | | | |
| Jason Martin | | Address Redacted | | | | | |
| Jason Mertens | | Address Redacted | | | | | |
| Jason Moore | | Address Redacted | | | | | |
| Jason Tomschin | | Address Redacted | | | | | |
| Jason Upshaw | | Address Redacted | | | | | |
| Jason Whitley | | Address Redacted | | | | | |
| Jason Williams | | Address Redacted | | | | | |
| Jasvir Singh | | Address Redacted | | | | | |
| Javier Hernandez Navia | | Address Redacted | | | | | |
| Jay Connell | | Address Redacted | | | | | |
| Jay Feldmann | | Address Redacted | | | | | |
| Jay Feldmann | | Address Redacted | | | | | |
| Jay Gordon | | Address Redacted | | | | | |
| Jay Hirsch | | Address Redacted | | | | | |
| Jay Holler | | Address Redacted | | | | | |
| Jean Routhier | | Address Redacted | | | | | |
| Jedi Feliu | | Address Redacted | | | | | |
| Jeff Babcock | | Address Redacted | | | | | |
| Jeff Borofsky | | Address Redacted | | | | | |
| Jeff Cieslak | | Address Redacted | | | | | |
| Jeff Deimling | | Address Redacted | | | | | |
| Jeff Fowler | | Address Redacted | | | | | |
| Jeff Kaden | | Address Redacted | | | | | |
| Jeff Koch | | Address Redacted | | | | | |
| Jeff Koenig | | Address Redacted | | | | | |
| Jeff Koestet | | Address Redacted | | | | | |
| Jeff Landry | | Address Redacted | | | | | |
| Jeff Lombardi | | Address Redacted | | | | | |
| Jeff MacDonald | | Address Redacted | | | | | |
| Jeff Mertz | | Address Redacted | | | | | |
| Jeff Milligan | | Address Redacted | | | | | |
| Jeff Mulholland | | Address Redacted | | | | | |
| Jeff Noseworthy | | Address Redacted | | | | | |
| Jeff Nottingham | | Address Redacted | | | | | |
| Jeff Parks | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 23 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jeff Rutherford | | Address Redacted | | | | | |
| Jeff Rutkowski | | Address Redacted | | | | | |
| Jeff Slater | | Address Redacted | | | | | |
| Jeff Tomlin | | Address Redacted | | | | | |
| Jeff Woods | | Address Redacted | | | | | |
| Jeff Zissulis | | Address Redacted | | | | | |
| Jeffery Harriman | | Address Redacted | | | | | |
| Jeffery Rosenberger | | Address Redacted | | | | | |
| Jeffreu Prose | | Address Redacted | | | | | |
| Jeffrey Brooks | | Address Redacted | | | | | |
| Jeffrey Flogel | | Address Redacted | | | | | |
| Jeffrey Foley | | Address Redacted | | | | | |
| Jeffrey Gambach | | Address Redacted | | | | | |
| Jeffrey Hollingsworth | | Address Redacted | | | | | |
| Jeffrey Kitten | | Address Redacted | | | | | |
| Jeffrey Morley | | Address Redacted | | | | | |
| Jeffrey Newman | | Address Redacted | | | | | |
| Jeffrey Peotter | | Address Redacted | | | | | |
| Jeffrey Sventek | | Address Redacted | | | | | |
| Jeffrey Trottier | | Address Redacted | | | | | |
| Jeffrey Vincenzo | | Address Redacted | | | | | |
| Jeffrey Wold | | Address Redacted | | | | | |
| Jegesh Patel | | Address Redacted | | | | | |
| Jennifer Frierson | | Address Redacted | | | | | |
| Jennifer Thompson | | Address Redacted | | | | | |
| Jennifer Wehrly | | Address Redacted | | | | | |
| Jerad Sanders Ii | | Address Redacted | | | | | |
| Jerald Smith | | Address Redacted | | | | | |
| Jeremiah Reinhardt | | Address Redacted | | | | | |
| Jeremy Endlich | | Address Redacted | | | | | |
| Jeremy Fisher | | Address Redacted | | | | | |
| Jeremy Hillberry | | Address Redacted | | | | | |
| Jeremy Hobbs | | Address Redacted | | | | | |
| Jeremy Jacoby | | Address Redacted | | | | | |
| Jeremy Kim | | Address Redacted | | | | | |
| Jeremy Matsuo | | Address Redacted | | | | | |
| Jeremy Schreiber | | Address Redacted | | | | | |
| Jeremy Vanfleet | | Address Redacted | | | | | |
| Jerome Emery | | Address Redacted | | | | | |
| Jerome Wilson | | Address Redacted | | | | | |
| Jerry Clubb | | Address Redacted | | | | | |
| Jerry Malvasia | | Address Redacted | | | | | |
| Jerry Melton | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 24 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jerry Quance | | Address Redacted | | | | | |
| Jess Rodriguez | | Address Redacted | | | | | |
| Jesse Coughlin | | Address Redacted | | | | | |
| Jesse Rivera | | Address Redacted | | | | | |
| Jesse Schultz | | Address Redacted | | | | | |
| Jesus Contreras | | Address Redacted | | | | | |
| Jian Wu | | Address Redacted | | | | | |
| Jill Duffy | | Address Redacted | | | | | |
| Jill Williams | | Address Redacted | | | | | |
| Jim Borglum | | Address Redacted | | | | | |
| Jim Bramlett | | Address Redacted | | | | | |
| Jim Casey | | Address Redacted | | | | | |
| Jim Fasbender | | Address Redacted | | | | | |
| Jim Hennelly | | Address Redacted | | | | | |
| Jim Johnson | | Address Redacted | | | | | |
| Jim Kolea | | Address Redacted | | | | | |
| Jim Lloyd | | Address Redacted | | | | | |
| Jim Wasserstrom | | Address Redacted | | | | | |
| Jimmy Mansour | | Address Redacted | | | | | |
| Jiyuan Xie | | Address Redacted | | | | | |
| Jj Trahan | | Address Redacted | | | | | |
| Joao Ramon Perez | | Address Redacted | | | | | |
| Joasph Mangieri | | Address Redacted | | | | | |
| Joe Armstrong | | Address Redacted | | | | | |
| Joe Egbers | | Address Redacted | | | | | |
| Joe Flarida | | Address Redacted | | | | | |
| Joe Kenyon | | Address Redacted | | | | | |
| Joe Kerola | | Address Redacted | | | | | |
| Joe Lawver | | Address Redacted | | | | | |
| Joe Reale | | Address Redacted | | | | | |
| Joe Salveson | | Address Redacted | | | | | |
| Joel Bulpitt | | Address Redacted | | | | | |
| Joel Jerrim | | Address Redacted | | | | | |
| Joel Reed | | Address Redacted | | | | | |
| John Barnes | | Address Redacted | | | | | |
| John Beauford | | Address Redacted | | | | | |
| John Berry | | Address Redacted | | | | | |
| John Bono | | Address Redacted | | | | | |
| John Bottoms | | Address Redacted | | | | | |
| John Boyd | | Address Redacted | | | | | |
| John Buenavista | | Address Redacted | | | | | |
| John Burke | | Address Redacted | | | | | |
| John Byrnre | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 25 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| John Calverley | | Address Redacted | | | | | |
| John Campbell | | Address Redacted | | | | | |
| John Cooper | | Address Redacted | | | | | |
| John Cox | | Address Redacted | | | | | |
| JOHN DANDREA | | Address Redacted | | | | | |
| John Dobyns | | Address Redacted | | | | | |
| John Douglas Richards | | Address Redacted | | | | | |
| John Duerr | | Address Redacted | | | | | |
| John E. Jakobsen | | Address Redacted | | | | | |
| John Egger | | Address Redacted | | | | | |
| John Ellong3 | | Address Redacted | | | | | |
| John Evans | | Address Redacted | | | | | |
| John Fishburn | | Address Redacted | | | | | |
| John Geneva | | Address Redacted | | | | | |
| John Gibson | | Address Redacted | | | | | |
| John Grey | | Address Redacted | | | | | |
| John Grunwald | | Address Redacted | | | | | |
| John Hammill | | Address Redacted | | | | | |
| John Hartfield | | Address Redacted | | | | | |
| John Hyland | | Address Redacted | | | | | |
| John J Samford | | Address Redacted | | | | | |
| John Jenkins | | Address Redacted | | | | | |
| John Jones | | Address Redacted | | | | | |
| John Jordan | | Address Redacted | | | | | |
| John Lally | | Address Redacted | | | | | |
| John Laskowski | | Address Redacted | | | | | |
| John Lerch | | Address Redacted | | | | | |
| John Lord | | Address Redacted | | | | | |
| John Lucas | | Address Redacted | | | | | |
| John M Veres | | Address Redacted | | | | | |
| John Manchester | | Address Redacted | | | | | |
| John Miller | | Address Redacted | | | | | |
| John Miller | | Address Redacted | | | | | |
| John Mooney | | Address Redacted | | | | | |
| John Nauss | | Address Redacted | | | | | |
| John Oetinger | | Address Redacted | | | | | |
| John Orr | | Address Redacted | | | | | |
| John P Holzman | | Address Redacted | | | | | |
| John Parker | | Address Redacted | | | | | |
| John Podliska | | Address Redacted | | | | | |
| John Polka | | Address Redacted | | | | | |
| John Prinz | | Address Redacted | | | | | |
| John Reed | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 26 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| John Rodriguey | | Address Redacted | | | | | |
| John Rodriquez | | Address Redacted | | | | | |
| John Romano | | Address Redacted | | | | | |
| John Ross | | Address Redacted | | | | | |
| John Salamone | | Address Redacted | | | | | |
| John Schricker | | Address Redacted | | | | | |
| John Schuber | | Address Redacted | | | | | |
| John Sittner | | Address Redacted | | | | | |
| John Skowron | | Address Redacted | | | | | |
| John Sullivan | | Address Redacted | | | | | |
| John Thomas Jr | | Address Redacted | | | | | |
| John Tobia | | Address Redacted | | | | | |
| John Todd | | Address Redacted | | | | | |
| John Verderame | | Address Redacted | | | | | |
| John Waltman | | Address Redacted | | | | | |
| John Wolikow | | Address Redacted | | | | | |
| John Wolpert | | Address Redacted | | | | | |
| Johnny Brooke | | Address Redacted | | | | | |
| Johnny Martin | | Address Redacted | | | | | |
| Jon Boardman | | Address Redacted | | | | | |
| Jon Dewey | | Address Redacted | | | | | |
| Jon Falcone | | Address Redacted | | | | | |
| Jon Heard | | Address Redacted | | | | | |
| Jon Holzbacher | | Address Redacted | | | | | |
| Jon Kreitzer | | Address Redacted | | | | | |
| Jon Malotke | | Address Redacted | | | | | |
| Jon Mogey | | Address Redacted | | | | | |
| Jon Ready | | Address Redacted | | | | | |
| Jon Sutherlin | | Address Redacted | | | | | |
| Jon Tempest | | Address Redacted | | | | | |
| Jonas Ketterle | | Address Redacted | | | | | |
| Jonathan Hinojosa | | Address Redacted | | | | | |
| Jonathan Jaffw | | Address Redacted | | | | | |
| Jonathan Keller | | Address Redacted | | | | | |
| Jonathan Koopman | | Address Redacted | | | | | |
| Jonathan Lauchner | | Address Redacted | | | | | |
| Jonathan Petit-Frere | | Address Redacted | | | | | |
| Jonathan Snow | | Address Redacted | | | | | |
| Jonathan Taylot | | Address Redacted | | | | | |
| Jonathan Wade | | Address Redacted | | | | | |
| Jonathan White | | Address Redacted | | | | | |
| Jonathan Wittlin | | Address Redacted | | | | | |
| Jonathan Young | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 27 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jonathon Blumenthal | | Address Redacted | | | | | |
| Jonathon Schneider | | Address Redacted | | | | | |
| Jonathon Shell | | Address Redacted | | | | | |
| Jordan Miller | | Address Redacted | | | | | |
| Jordan Smith | | Address Redacted | | | | | |
| Jorge L. Hernandez | | Address Redacted | | | | | |
| Jorge Mercado | | Address Redacted | | | | | |
| Jorge Ruiz | | Address Redacted | | | | | |
| Jose A Melgar | | Address Redacted | | | | | |
| Jose Armenta | | Address Redacted | | | | | |
| Jose David Gomez Rangel | | Address Redacted | | | | | |
| Jose Juan Melendez | | Address Redacted | | | | | |
| Jose Paredes | | Address Redacted | | | | | |
| Jose Somers | | Address Redacted | | | | | |
| Joseph Ariano | | Address Redacted | | | | | |
| Joseph Ayers Jr | | Address Redacted | | | | | |
| Joseph Britton | | Address Redacted | | | | | |
| Joseph Cimino | | Address Redacted | | | | | |
| Joseph Colonna | | Address Redacted | | | | | |
| Joseph Danielle | | Address Redacted | | | | | |
| Joseph Dimauro | | Address Redacted | | | | | |
| Joseph E. Newcomer | | Address Redacted | | | | | |
| Joseph Hanrahan | | Address Redacted | | | | | |
| Joseph Henderson | | Address Redacted | | | | | |
| Joseph Herr | | Address Redacted | | | | | |
| Joseph Ksiaskiewicz | | Address Redacted | | | | | |
| Joseph Lane | | Address Redacted | | | | | |
| Joseph Lane | | Address Redacted | | | | | |
| Joseph Lichtenstein | | Address Redacted | | | | | |
| Joseph Mazzitelli | | Address Redacted | | | | | |
| Joseph Mccarthy | | Address Redacted | | | | | |
| Joseph Mcmillen | | Address Redacted | | | | | |
| Joseph Ponzio | | Address Redacted | | | | | |
| Joseph Smith | | Address Redacted | | | | | |
| Joseph V Dicicco Jr | | Address Redacted | | | | | |
| Joseph Vidich | | Address Redacted | | | | | |
| Joseph Wolf | | Address Redacted | | | | | |
| Joseph Wolf | | Address Redacted | | | | | |
| Joseph Young | | Address Redacted | | | | | |
| Josh Blaisdell | | Address Redacted | | | | | |
| Josh Strickland | | Address Redacted | | | | | |
| Josh Winograd | | Address Redacted | | | | | |
| Josh Wright | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Joshua Barnard | | Address Redacted | | | | | |
| Joshua Berkshire | | Address Redacted | | | | | |
| Joshua Buckler | | Address Redacted | | | | | |
| Joshua Burrs | | Address Redacted | | | | | |
| Joshua Foor | | Address Redacted | | | | | |
| Joshua Hawkins | | Address Redacted | | | | | |
| Joshua Jones | | Address Redacted | | | | | |
| Joshua Jones | | Address Redacted | | | | | |
| Joshua Lapp | | Address Redacted | | | | | |
| Joshua Marr | | Address Redacted | | | | | |
| Joshua Smith | | Address Redacted | | | | | |
| Joshua Stewart | | Address Redacted | | | | | |
| Joshua Throneburg | | Address Redacted | | | | | |
| Josiah Kruse | | Address Redacted | | | | | |
| Joventino Raguero | | Address Redacted | | | | | |
| Juan De La Vega | | Address Redacted | | | | | |
| Juan Diaz | | Address Redacted | | | | | |
| Juan Felix | | Address Redacted | | | | | |
| Juan Rubio | | Address Redacted | | | | | |
| Juan Sanchez | | Address Redacted | | | | | |
| Julian Keenan | | Address Redacted | | | | | |
| Julio Acosta | | Address Redacted | | | | | |
| Julio Carrasco | | Address Redacted | | | | | |
| Julio Martinez | | Address Redacted | | | | | |
| Julio Rodriguez | | Address Redacted | | | | | |
| Jun Kato | | Address Redacted | | | | | |
| Justin Berhow | | Address Redacted | | | | | |
| Justin Bowers | | Address Redacted | | | | | |
| Justin Brasell | | Address Redacted | | | | | |
| Justin Caple | | Address Redacted | | | | | |
| Justin Dobrowolski | | Address Redacted | | | | | |
| Justin Fox | | Address Redacted | | | | | |
| Justin Julian | | Address Redacted | | | | | |
| Justin Maloney | | Address Redacted | | | | | |
| Justin Mason | | Address Redacted | | | | | |
| Justin Nadi | | Address Redacted | | | | | |
| Justin Page | | Address Redacted | | | | | |
| Justin Scanlon | | Address Redacted | | | | | |
| Justin Smith | | Address Redacted | | | | | |
| Justin Spain | | Address Redacted | | | | | |
| Justin Steele | | Address Redacted | | | | | |
| Justin Worley | | Address Redacted | | | | | |
| Justin Yun | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 29 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jyothi Goli | | Address Redacted | | | | | |
| Kamal Collotia | | Address Redacted | | | | | |
| Karandeep Chahal | | Address Redacted | | | | | |
| Karl Fleming | | Address Redacted | | | | | |
| Kasey Evans | | Address Redacted | | | | | |
| Kathleen Landon | | Address Redacted | | | | | |
| Kathleen Steele | | Address Redacted | | | | | |
| Kayne R Gilcris | | Address Redacted | | | | | |
| Kayvan Sanaiha | | Address Redacted | | | | | |
| Kei Pang | | Address Redacted | | | | | |
| Keith Ellis | | Address Redacted | | | | | |
| Keith Molzer | | Address Redacted | | | | | |
| Keith Paxman | | Address Redacted | | | | | |
| Keith Quinn | | Address Redacted | | | | | |
| Keith Taboada | | Address Redacted | | | | | |
| Keith Votaw | | Address Redacted | | | | | |
| Keith Wright | | Address Redacted | | | | | |
| Kelli Codianne | | Address Redacted | | | | | |
| Kelli Medeiros | | Address Redacted | | | | | |
| Kelly Holland | | Address Redacted | | | | | |
| Kelly Robertson | | Address Redacted | | | | | |
| Kelsey Fitzgerrel | | Address Redacted | | | | | |
| Kelvin C. Lewis | | Address Redacted | | | | | |
| Kelvin Cheng | | Address Redacted | | | | | |
| Ken Avell | | Address Redacted | | | | | |
| Ken Bouvier | | Address Redacted | | | | | |
| Ken Lombardi | | Address Redacted | | | | | |
| Ken Mcclain | | Address Redacted | | | | | |
| Ken Mueller | | Address Redacted | | | | | |
| Ken Vandewater | | Address Redacted | | | | | |
| Kenn Demarchi | | Address Redacted | | | | | |
| Kenneth George | | Address Redacted | | | | | |
| Kenneth Joseph | | Address Redacted | | | | | |
| Kenneth Lindeneau | | Address Redacted | | | | | |
| Kenneth Pauze | | Address Redacted | | | | | |
| Kenneth Roberts | | Address Redacted | | | | | |
| Kenneth Smith | | Address Redacted | | | | | |
| Kenny Canup | | Address Redacted | | | | | |
| Kenny Lund | | Address Redacted | | | | | |
| Kent Bakke | | Address Redacted | | | | | |
| Kent Kahle | | Address Redacted | | | | | |
| Kent Smith | | Address Redacted | | | | | |
| Kerry Bott | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kevin Alexander | | Address Redacted | | | | | |
| Kevin Bean | | Address Redacted | | | | | |
| Kevin Bird | | Address Redacted | | | | | |
| Kevin Black | | Address Redacted | | | | | |
| Kevin Brown | | Address Redacted | | | | | |
| Kevin Bula | | Address Redacted | | | | | |
| Kevin Bunday | | Address Redacted | | | | | |
| Kevin Clark | | Address Redacted | | | | | |
| Kevin Fandozzi | | Address Redacted | | | | | |
| Kevin Fitzpatrick | | Address Redacted | | | | | |
| Kevin Grazioplene | | Address Redacted | | | | | |
| Kevin Hirst | | Address Redacted | | | | | |
| Kevin Leonard | | Address Redacted | | | | | |
| Kevin Lynch | | Address Redacted | | | | | |
| Kevin Manley | | Address Redacted | | | | | |
| Kevin Mcclorey | | Address Redacted | | | | | |
| Kevin Moser | | Address Redacted | | | | | |
| Kevin Newkirk | | Address Redacted | | | | | |
| Kevin Putnam | | Address Redacted | | | | | |
| Kevin Shea | | Address Redacted | | | | | |
| Kevin Sutton | | Address Redacted | | | | | |
| Kevin Urichich | | Address Redacted | | | | | |
| Keyur Patel | | Address Redacted | | | | | |
| Kieran Cunningham | | Address Redacted | | | | | |
| Kiley Thompson | | Address Redacted | | | | | |
| Kimberly D Voshell | | Address Redacted | | | | | |
| Kina Chhoeu | | Address Redacted | | | | | |
| Kirk Christiansen | | Address Redacted | | | | | |
| Kirk Robeson | | Address Redacted | | | | | |
| Kisa Kane | | Address Redacted | | | | | |
| Kobad Desai | | Address Redacted | | | | | |
| Koeske, Benjamin P. | | Address Redacted | | | | | |
| Kon Belieu | | Address Redacted | | | | | |
| Konstantin Filippenko | | Address Redacted | | | | | |
| Kris Kelso | | Address Redacted | | | | | |
| Kristian Velle | | Address Redacted | | | | | |
| Kurt Affleck | | Address Redacted | | | | | |
| Kurt Daehnert | | Address Redacted | | | | | |
| Ky Nguyen | | Address Redacted | | | | | |
| Kyle Auslander | | Address Redacted | | | | | |
| Kyle Bluth | | Address Redacted | | | | | |
| Kyle Crowder | | Address Redacted | | | | | |
| Kyle Field | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 31 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kyle Fritz | | Address Redacted | | | | | |
| Kyle Gray | | Address Redacted | | | | | |
| Kyle Hiatt | | Address Redacted | | | | | |
| Kyle Hoppe | | Address Redacted | | | | | |
| Kyle Hostetler | | Address Redacted | | | | | |
| Kyle Lord | | Address Redacted | | | | | |
| Kyle Manduch | | Address Redacted | | | | | |
| Kyle Rose | | Address Redacted | | | | | |
| L C Soileau Iv | | Address Redacted | | | | | |
| Lance Bolton | | Address Redacted | | | | | |
| Lance Miller | | Address Redacted | | | | | |
| Lance Ritchie | | Address Redacted | | | | | |
| Lance Wynn | | Address Redacted | | | | | |
| Landon Lavigne | | Address Redacted | | | | | |
| Larry Bath | | Address Redacted | | | | | |
| Larry Khaykin | | Address Redacted | | | | | |
| Larry Kimura | | Address Redacted | | | | | |
| Larry Prentice | | Address Redacted | | | | | |
| Laura Luengo Herrero | | Address Redacted | | | | | |
| Laurel Kirkhart | | Address Redacted | | | | | |
| Lauren Mattson | | Address Redacted | | | | | |
| Layne Bogulas | | Address Redacted | | | | | |
| Lee Alexander | | Address Redacted | | | | | |
| Lee Nirider | | Address Redacted | | | | | |
| Lemay Martin | | Address Redacted | | | | | |
| Lenen Hernandez | | Address Redacted | | | | | |
| Leo Apperloo | | Address Redacted | | | | | |
| Leonard Digiovanna | | Address Redacted | | | | | |
| Leonard Homeniuk | | Address Redacted | | | | | |
| Leonardo Cuadrado | | Address Redacted | | | | | |
| Leroy Walters | | Address Redacted | | | | | |
| Les Imboden | | Address Redacted | | | | | |
| Leslie Goodrich | | Address Redacted | | | | | |
| Levi Gilkison | | Address Redacted | | | | | |
| Levi Mckee | | Address Redacted | | | | | |
| Lindsay Leneave | | Address Redacted | | | | | |
| Lisa Cardillo | | Address Redacted | | | | | |
| Liviu Marhao | | Address Redacted | | | | | |
| Ljurzim Ibraimovski | | Address Redacted | | | | | |
| Lloyd Hohenstein | | Address Redacted | | | | | |
| Loc Khieu | | Address Redacted | | | | | |
| Logicalis, Inc. | Bill LEsperance | 2600 S Telegraph Road | Suite 200 | Bloomfield Hills | MI | 48302 | |
| Loi Dang | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Loren Lebovitz | | Address Redacted | | | | | |
| Loren Lohmeyer | | Address Redacted | | | | | |
| Lori Fieri | | Address Redacted | | | | | |
| Lou Cocks | | Address Redacted | | | | | |
| Louie Duong | | Address Redacted | | | | | |
| Louis B Girod | | Address Redacted | | | | | |
| Louis Bettinsoli | | Address Redacted | | | | | |
| Louis Petrik | | Address Redacted | | | | | |
| Louis Sharp | | Address Redacted | | | | | |
| Louis Synnestvedt | | Address Redacted | | | | | |
| Lucas Altmann | | Address Redacted | | | | | |
| Lucas Franks | | Address Redacted | | | | | |
| Lucky Rodriguez | | Address Redacted | | | | | |
| Luis Gigante | | Address Redacted | | | | | |
| Luis Mayen dba Guarantee Details Cleaning dba G.D.C. | | 11 E. Normandy PL | | Santa Ana | CA | 92701 | |
| Luis Santos | | Address Redacted | | | | | |
| Luis Velez | | Address Redacted | | | | | |
| Luke Anderson | | Address Redacted | | | | | |
| Luke Cherochak | | Address Redacted | | | | | |
| Luke Clausen | | Address Redacted | | | | | |
| Luke Dugan | | Address Redacted | | | | | |
| Luke Gehrke | | Address Redacted | | | | | |
| Luke Miller | | Address Redacted | | | | | |
| Luke Perisich | | Address Redacted | | | | | |
| Luke Rork | | Address Redacted | | | | | |
| Luke Saunders | | Address Redacted | | | | | |
| Luke Thomas | | Address Redacted | | | | | |
| Lumma Clean LLC | Dan Sims | 48572 Carnegie Way | | Macomb | MI | 48042 | |
| Lydon Mitchelson | | Address Redacted | | | | | |
| Lyle Chan | | Address Redacted | | | | | |
| Lynette Sanders | | Address Redacted | | | | | |
| Lynne Bannen Bannen | | Address Redacted | | | | | |
| Magna Carta Insurance Ltd. / Lloyds | | Windsor Place 2nd Floor | 22 Queen Street | Hamilton | | HM 12 | Bermuda |
| Mahmud Salam | | Address Redacted | | | | | |
| Majdi Darwish | | Address Redacted | | | | | |
| Maksim Tkachuk | | Address Redacted | | | | | |
| Mallory Baran | | Address Redacted | | | | | |
| Manish Desai | | Address Redacted | | | | | |
| Mansel Coker | | Address Redacted | | | | | |
| Manuel Marono | | Address Redacted | | | | | |
| Manuel Marono | | Address Redacted | | | | | |
| Manuel Rios | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 33 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Marc Cossette | | Address Redacted | | | | | |
| Marc Fletcher | | Address Redacted | | | | | |
| Marc Geller | | Address Redacted | | | | | |
| Marc Rachlin | | Address Redacted | | | | | |
| Marcelino Ruelas | | Address Redacted | | | | | |
| Marcin Gornik | | Address Redacted | | | | | |
| Marco Garcia | | Address Redacted | | | | | |
| Marco Schweizer | | Address Redacted | | | | | |
| Marcos Rodriguez | | Address Redacted | | | | | |
| Marcus Wilson | | Address Redacted | | | | | |
| Margaret Laakso Kauffman | | Address Redacted | | | | | |
| Margaret Webb | | Address Redacted | | | | | |
| Marian Reynolds | | Address Redacted | | | | | |
| Mario Rojas | | Address Redacted | | | | | |
| Mario Rojas | | Address Redacted | | | | | |
| Mario Salwan | | Address Redacted | | | | | |
| Mark Aldrich | | Address Redacted | | | | | |
| Mark Baserman | | Address Redacted | | | | | |
| Mark Cardwell | | Address Redacted | | | | | |
| Mark Chandler | | Address Redacted | | | | | |
| Mark Cramer | | Address Redacted | | | | | |
| Mark Davies | | Address Redacted | | | | | |
| Mark Dixon | | Address Redacted | | | | | |
| Mark Donnelly | | Address Redacted | | | | | |
| Mark Douglas | | Address Redacted | | | | | |
| Mark Fessler | | Address Redacted | | | | | |
| Mark Gingras | | Address Redacted | | | | | |
| Mark Hendron | | Address Redacted | | | | | |
| Mark Huey | | Address Redacted | | | | | |
| Mark Johnson | | Address Redacted | | | | | |
| Mark Kusmierek | | Address Redacted | | | | | |
| Mark Long | | Address Redacted | | | | | |
| Mark Mcmaster | | Address Redacted | | | | | |
| Mark Monson | | Address Redacted | | | | | |
| Mark Murphy | | Address Redacted | | | | | |
| Mark ODell | | Address Redacted | | | | | |
| Mark Palkovits | | Address Redacted | | | | | |
| Mark Peterson | | Address Redacted | | | | | |
| Mark Printy | | Address Redacted | | | | | |
| Mark Ramirez | | Address Redacted | | | | | |
| Mark Ramsey | | Address Redacted | | | | | |
| Mark Rothamel | | Address Redacted | | | | | |
| Mark Rusnak | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 34 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mark Russell | | Address Redacted | | | | | |
| Mark Strickland | | Address Redacted | | | | | |
| Mark Takacs | | Address Redacted | | | | | |
| Mark Wesh | | Address Redacted | | | | | |
| Mark Westfall | | Address Redacted | | | | | |
| Mark Wilson | | Address Redacted | | | | | |
| Marshall Brown | | Address Redacted | | | | | |
| Marshall Lewis | | Address Redacted | | | | | |
| Martin Booher | | Address Redacted | | | | | |
| Martin Tarr | | Address Redacted | | | | | |
| Marty Howard | | Address Redacted | | | | | |
| Marty Treadway | | Address Redacted | | | | | |
| Marvin Foust | | Address Redacted | | | | | |
| Mary Austin | | Address Redacted | | | | | |
| Mathew Robina | | Address Redacted | | | | | |
| Mathew Taft | | Address Redacted | | | | | |
| Mathieu Lavigne | | Address Redacted | | | | | |
| Matin Paddock | | Address Redacted | | | | | |
| Matt Ballou | | Address Redacted | | | | | |
| Matt Bensman | | Address Redacted | | | | | |
| Matt Donlan | | Address Redacted | | | | | |
| Matt Elkins | | Address Redacted | | | | | |
| Matt Feldmann | | Address Redacted | | | | | |
| Matt Healy | | Address Redacted | | | | | |
| Matt Johnson | | Address Redacted | | | | | |
| Matt Rees | | Address Redacted | | | | | |
| Matt Strack | | Address Redacted | | | | | |
| Matt Wadle | | Address Redacted | | | | | |
| Matteo Stefan | | Address Redacted | | | | | |
| Matthew Bowers | | Address Redacted | | | | | |
| Matthew Brady | | Address Redacted | | | | | |
| Matthew Carlson | | Address Redacted | | | | | |
| Matthew Celmer | | Address Redacted | | | | | |
| Matthew Coates | | Address Redacted | | | | | |
| Matthew Davis | | Address Redacted | | | | | |
| Matthew Fleming | | Address Redacted | | | | | |
| Matthew Gilbert | | Address Redacted | | | | | |
| Matthew Healy | | Address Redacted | | | | | |
| Matthew Hubbard | | Address Redacted | | | | | |
| Matthew Kincaid | | Address Redacted | | | | | |
| Matthew Kvapil | | Address Redacted | | | | | |
| Matthew Mcfarland | | Address Redacted | | | | | |
| Matthew Melby | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Matthew Mitchell | | Address Redacted | | | | | |
| Matthew Nielsen | | Address Redacted | | | | | |
| Matthew Osterstrom | | Address Redacted | | | | | |
| Matthew Pytel | | Address Redacted | | | | | |
| Matthew Rhodes | | Address Redacted | | | | | |
| Matthew Rhodes | | Address Redacted | | | | | |
| Matthew Russo | | Address Redacted | | | | | |
| Matthew Sagui | | Address Redacted | | | | | |
| Matthew Wick | | Address Redacted | | | | | |
| Maulikkumar Patel | | Address Redacted | | | | | |
| Mauricio Aguilar Amoros | | Address Redacted | | | | | |
| Mauricio Leal | | Address Redacted | | | | | |
| Mavis Donkor | | Address Redacted | | | | | |
| Max Nogay | | Address Redacted | | | | | |
| Maxwell Stainback | | Address Redacted | | | | | |
| Mayakrishnan Alagarsamy | | Address Redacted | | | | | |
| Maz Rabah | | Address Redacted | | | | | |
| Megan Perry | | Address Redacted | | | | | |
| Melanie OConnor | | Address Redacted | | | | | |
| Melanie Sonntag | | Address Redacted | | | | | |
| Melhem Imad | | Address Redacted | | | | | |
| Micah Bender | | Address Redacted | | | | | |
| Micah Mccombs | | Address Redacted | | | | | |
| Michael Allwein | | Address Redacted | | | | | |
| Michael Ambrozy | | Address Redacted | | | | | |
| Michael Aras | | Address Redacted | | | | | |
| Michael Attebury | | Address Redacted | | | | | |
| Michael Basore | | Address Redacted | | | | | |
| Michael Becker | | Address Redacted | | | | | |
| Michael Bilic | | Address Redacted | | | | | |
| Michael Blancato | | Address Redacted | | | | | |
| Michael Cary | | Address Redacted | | | | | |
| Michael Chen | | Address Redacted | | | | | |
| Michael Craighill | | Address Redacted | | | | | |
| Michael Dautle | | Address Redacted | | | | | |
| Michael Davies | | Address Redacted | | | | | |
| Michael DeGroff | | Address Redacted | | | | | |
| Michael Desimone | | Address Redacted | | | | | |
| Michael DeVries | | Address Redacted | | | | | |
| Michael Dickerson | | Address Redacted | | | | | |
| Michael Donnellan | | Address Redacted | | | | | |
| Michael Duda | | Address Redacted | | | | | |
| Michael Dwyer | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michael Garabedian | | Address Redacted | | | | | |
| Michael Gibbons | | Address Redacted | | | | | |
| Michael Gurski | | Address Redacted | | | | | |
| Michael Harman | | Address Redacted | | | | | |
| Michael Hepworth | | Address Redacted | | | | | |
| Michael Hobbs | | Address Redacted | | | | | |
| Michael Hodges | | Address Redacted | | | | | |
| Michael Hood | | Address Redacted | | | | | |
| Michael Ison | | Address Redacted | | | | | |
| Michael Janitch | | Address Redacted | | | | | |
| Michael Jones | | Address Redacted | | | | | |
| Michael Jurczak | | Address Redacted | | | | | |
| Michael Kress | | Address Redacted | | | | | |
| Michael Kwiatkowski | | Address Redacted | | | | | |
| Michael Land | | Address Redacted | | | | | |
| Michael Lankiewicz | | Address Redacted | | | | | |
| Michael Leavitt | | Address Redacted | | | | | |
| Michael Leogrande | | Address Redacted | | | | | |
| Michael Lincoln | | Address Redacted | | | | | |
| Michael Long | | Address Redacted | | | | | |
| Michael Lowery | | Address Redacted | | | | | |
| Michael Marano | | Address Redacted | | | | | |
| Michael Mcnally | | Address Redacted | | | | | |
| Michael Meagher | | Address Redacted | | | | | |
| Michael Morris | | Address Redacted | | | | | |
| Michael Murphy | | Address Redacted | | | | | |
| Michael Myhal | | Address Redacted | | | | | |
| Michael Nicholson | | Address Redacted | | | | | |
| Michael Nogay | | Address Redacted | | | | | |
| Michael Oconnell | | Address Redacted | | | | | |
| Michael Payne | | Address Redacted | | | | | |
| Michael Pless | | Address Redacted | | | | | |
| Michael R Lee | | Address Redacted | | | | | |
| Michael Ream | | Address Redacted | | | | | |
| Michael Redenbaugh | | Address Redacted | | | | | |
| Michael Rosenfield | | Address Redacted | | | | | |
| Michael Russo | | Address Redacted | | | | | |
| Michael Sing | | Address Redacted | | | | | |
| Michael Somero | | Address Redacted | | | | | |
| Michael Sprouse | | Address Redacted | | | | | |
| Michael Staropoli | | Address Redacted | | | | | |
| Michael Stein | | Address Redacted | | | | | |
| Michael Thomas | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 37 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michael Thomas | | Address Redacted | | | | | |
| Michael Toecker | | Address Redacted | | | | | |
| Michael Toledo | | Address Redacted | | | | | |
| Michael Traficano | | Address Redacted | | | | | |
| Michael Wagner | | Address Redacted | | | | | |
| Michael Williams | | Address Redacted | | | | | |
| Michele Robinson | | Address Redacted | | | | | |
| Michelle Chase | | Address Redacted | | | | | |
| Mickey Wiltz | | Address Redacted | | | | | |
| Migdi Martin | | Address Redacted | | | | | |
| Miguel Velazquez | | Address Redacted | | | | | |
| Mike Balega | | Address Redacted | | | | | |
| Mike Barney | | Address Redacted | | | | | |
| Mike Dupuis | | Address Redacted | | | | | |
| Mike Halloran | | Address Redacted | | | | | |
| Mike Harper | | Address Redacted | | | | | |
| Mike Karami | | Address Redacted | | | | | |
| Mike Kline | | Address Redacted | | | | | |
| Mike Kline | | Address Redacted | | | | | |
| Mike Knowles | | Address Redacted | | | | | |
| Mike Lanning | | Address Redacted | | | | | |
| Mike Martinez | | Address Redacted | | | | | |
| Mike Noell | | Address Redacted | | | | | |
| Mike Peters | | Address Redacted | | | | | |
| Mike Reininger | | Address Redacted | | | | | |
| Mike Satterwhite | | Address Redacted | | | | | |
| Mike Seay | | Address Redacted | | | | | |
| Mike Seyle | | Address Redacted | | | | | |
| Mike Slattery | | Address Redacted | | | | | |
| Mike Verkerk | | Address Redacted | | | | | |
| Mike Wagner | | Address Redacted | | | | | |
| Milisav Lazarevic | | Address Redacted | | | | | |
| Milli Low | | Address Redacted | | | | | |
| MILTON RODRICKS | | Address Redacted | | | | | |
| Mina Meawad | | Address Redacted | | | | | |
| Mitch Daffron | | Address Redacted | | | | | |
| Mitchell In-Albon | | Address Redacted | | | | | |
| Mitchell Jones | | Address Redacted | | | | | |
| Mohammad Reza Dineli | | Address Redacted | | | | | |
| Mohsin Naqvi | | Address Redacted | | | | | |
| Monica Damron | | Address Redacted | | | | | |
| Morgan Coy | | Address Redacted | | | | | |
| Morgan Mckinnon | | Address Redacted | | | | | |

Exhibit B
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Morgan Smith | | Address Redacted | | | | | |
| Morton Gelberd | | Address Redacted | | | | | |
| Mosaic Corporation | Ken Kingery | 3720 Longview Dr Ste 2 | | Atlanta | GA | 30341-2238 | |
| Mouhammad Gab-Allah | | Address Redacted | | | | | |
| Muhammad Haq | | Address Redacted | | | | | |
| Munir Hantouli | | Address Redacted | | | | | |
| Nam Nguyen | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Name Redacted | | Address Redacted | | | | | |
| Nared Struber | | Address Redacted | | | | | |
| Nate Chase | | Address Redacted | | | | | |
| Nate Menkin | | Address Redacted | | | | | |
| Nathalie Pham | | Address Redacted | | | | | |
| Nathan Baily | | Address Redacted | | | | | |
| Nathan Bellows | | Address Redacted | | | | | |
| Nathan Chance | | Address Redacted | | | | | |
| Nathan Day | | Address Redacted | | | | | |
| Nathan Fairchild | | Address Redacted | | | | | |
| Nathan Findlay | | Address Redacted | | | | | |
| Nathan Howard | | Address Redacted | | | | | |
| Nathan Kisha | | Address Redacted | | | | | |
| Nathan Kunze | | Address Redacted | | | | | |
| Nathan Schulz | | Address Redacted | | | | | |
| Nathan Snyder | | Address Redacted | | | | | |
| Nathaniel Brooks | | Address Redacted | | | | | |
| Nathaniel Clark | | Address Redacted | | | | | |
| Nathaniel Jenks | | Address Redacted | | | | | |
| Nathaniel Lafleur | | Address Redacted | | | | | |
| NAVDEEP MANN | | Address Redacted | | | | | |
| Navin Patel | | Address Redacted | | | | | |
| Neal Barkett | | Address Redacted | | | | | |
| Neal Broidy | | Address Redacted | | | | | |
| Neil Messick | | Address Redacted | | | | | |
| Neil Spenta | | Address Redacted | | | | | |
| Nephi Casuga | | Address Redacted | | | | | |
| Nicholas Bruno | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Nicholas Colomb | | Address Redacted | | | | | |
| Nicholas Donato | | Address Redacted | | | | | |
| Nicholas Gully | | Address Redacted | | | | | |
| Nicholas Nguyen | | Address Redacted | | | | | |
| Nicholas Planson | | Address Redacted | | | | | |
| Nicholas Shatney | | Address Redacted | | | | | |
| Nicholas Som | | Address Redacted | | | | | |
| Nicholas Thom | | Address Redacted | | | | | |
| Nicholas Wigle | | Address Redacted | | | | | |
| Nicholas Yoke | | Address Redacted | | | | | |
| Nick Antonio | | Address Redacted | | | | | |
| Nick Ball | | Address Redacted | | | | | |
| Nick Dew | | Address Redacted | | | | | |
| Nick Lakin | | Address Redacted | | | | | |
| Nick Peters | | Address Redacted | | | | | |
| Niko Paris | | Address Redacted | | | | | |
| Nina Pham | | Address Redacted | | | | | |
| Noah Rickertsen | | Address Redacted | | | | | |
| Noel Lagura | | Address Redacted | | | | | |
| Nolan Menachemson | | Address Redacted | | | | | |
| Nolan S Clark | | Address Redacted | | | | | |
| Nole Schaefer | | Address Redacted | | | | | |
| Nomula, Sandeep Kumar | | Address Redacted | | | | | |
| Norman Ravski | | Address Redacted | | | | | |
| ODP Business Solution, LLC | | PO Box 633211 | | Cincinnati | OH | 45263 | |
| Olin Hotchkiss | | Address Redacted | | | | | |
| Oliver Lambert | | Address Redacted | | | | | |
| Open Text Inc. | | 9711 Washingtonian Blvd., Suite 700 | | Gaithersburg | MD | 20878 | |
| Orestes Varvitsiotes | | Address Redacted | | | | | |
| Orlando Capetillo | | Address Redacted | | | | | |
| Orville Whittaker | | Address Redacted | | | | | |
| Owain Jones | | Address Redacted | | | | | |
| Paragon Die & Engineering Company | | 5225 33rd St. SE | | Grand Rapids | MI | 49512 | |
| Paranjothi Gopalan | | Address Redacted | | | | | |
| Parmjit Brar | | Address Redacted | | | | | |
| Pat Strand | | Address Redacted | | | | | |
| Patrick Bignardi | | Address Redacted | | | | | |
| Patrick Birdsong | | Address Redacted | | | | | |
| Patrick Campana | | Address Redacted | | | | | |
| Patrick Caspino | | Address Redacted | | | | | |
| Patrick Esposito | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Patrick Grabill | | Address Redacted | | | | | |
| Patrick Guerriero | | Address Redacted | | | | | |
| Patrick Hennelly | | Address Redacted | | | | | |
| Patrick Kelley | | Address Redacted | | | | | |
| Patrick Madsen | | Address Redacted | | | | | |
| Patrick Mccullough | | Address Redacted | | | | | |
| Patrick Patterson | | Address Redacted | | | | | |
| Patrick Scalzitti | | Address Redacted | | | | | |
| Paul Bockelman | | Address Redacted | | | | | |
| Paul Butkiewicz | | Address Redacted | | | | | |
| Paul Dzmura | | Address Redacted | | | | | |
| Paul Fisher | | Address Redacted | | | | | |
| Paul Godell | | Address Redacted | | | | | |
| Paul Gordon | | Address Redacted | | | | | |
| Paul Goudreault | | Address Redacted | | | | | |
| Paul Harris | | Address Redacted | | | | | |
| Paul Hartman | | Address Redacted | | | | | |
| Paul House | | Address Redacted | | | | | |
| Paul Janel | | Address Redacted | | | | | |
| Paul Lind | | Address Redacted | | | | | |
| Paul Mcalpine | | Address Redacted | | | | | |
| Paul McCormick | | Address Redacted | | | | | |
| Paul Mckim | | Address Redacted | | | | | |
| Paul Meyer | | Address Redacted | | | | | |
| Paul Moreau | | Address Redacted | | | | | |
| Paul Nestor | | Address Redacted | | | | | |
| Paul Nguyen | | Address Redacted | | | | | |
| Paul Raehpour | | Address Redacted | | | | | |
| Paul Rasmussen | | Address Redacted | | | | | |
| Paul Reichert | | Address Redacted | | | | | |
| Paul Reklaitis | | Address Redacted | | | | | |
| Paul Schultz | | Address Redacted | | | | | |
| Paul Wakely | | Address Redacted | | | | | |
| Paul Whitacre | | Address Redacted | | | | | |
| Paul Williams | | Address Redacted | | | | | |
| Paul Wilson | | Address Redacted | | | | | |
| Pavo Jano | | Address Redacted | | | | | |
| Pedro Mateus | | Address Redacted | | | | | |
| Perrin Caldwell | | Address Redacted | | | | | |
| Perry Williams | | Address Redacted | | | | | |
| Pete Boria | | Address Redacted | | | | | |
| Pete Sandrev | | Address Redacted | | | | | |
| Peter Anton | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Peter Campbell | | Address Redacted | | | | | |
| Peter Christensen | | Address Redacted | | | | | |
| Peter DAngelo | | Address Redacted | | | | | |
| Peter Decamp | | Address Redacted | | | | | |
| Peter Gentry | | Address Redacted | | | | | |
| Peter Ike | | Address Redacted | | | | | |
| Peter Jensen | | Address Redacted | | | | | |
| Peter Kelsey | | Address Redacted | | | | | |
| Peter Kiener | | Address Redacted | | | | | |
| Peter Le | | Address Redacted | | | | | |
| Peter Lee | | Address Redacted | | | | | |
| Peter Martin | | Address Redacted | | | | | |
| Peter Mennite | | Address Redacted | | | | | |
| Peter Nguyen | | Address Redacted | | | | | |
| Peter Palmisano | | Address Redacted | | | | | |
| Peter Pantelides | | Address Redacted | | | | | |
| Peter Roggenbuck | | Address Redacted | | | | | |
| Peter Santucci | | Address Redacted | | | | | |
| Peter Smith | | Address Redacted | | | | | |
| Peter Stiansen | | Address Redacted | | | | | |
| Peter Stiansen | | Address Redacted | | | | | |
| Peter Stodolak | | Address Redacted | | | | | |
| Peter Van Deventer | | Address Redacted | | | | | |
| Peter Vanderwal | | Address Redacted | | | | | |
| Petter Kristoffersen | | Address Redacted | | | | | |
| Phil Myers | | Address Redacted | | | | | |
| Phil Roberts | | Address Redacted | | | | | |
| Philip Ardire | | Address Redacted | | | | | |
| Philip Coupe | | Address Redacted | | | | | |
| Philip Parnagian | | Address Redacted | | | | | |
| Philip Rische | | Address Redacted | | | | | |
| Phillip Gates | | Address Redacted | | | | | |
| Phillip Gomez | | Address Redacted | | | | | |
| Phillip Gutwein | | Address Redacted | | | | | |
| Phillip Neal | | Address Redacted | | | | | |
| Phillip Oherron | | Address Redacted | | | | | |
| Phillip Saadey | | Address Redacted | | | | | |
| Phuong Nguyen | | Address Redacted | | | | | |
| Phuong Vu | | Address Redacted | | | | | |
| Pinar Zanbak | | Address Redacted | | | | | |
| Pirakalathan Pathmanathan | | Address Redacted | | | | | |
| Poonam Jogdeo | | Address Redacted | | | | | |
| Prabhjeet Singh | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 42 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Pradeep Karpe | | Address Redacted | | | | | |
| Prafulchandra Patel | | Address Redacted | | | | | |
| Prahlada Bangalore | | Address Redacted | | | | | |
| Prajakta Pimple | | Address Redacted | | | | | |
| Prasad Reddy Bogala | | Address Redacted | | | | | |
| Prateek Yadav | | Address Redacted | | | | | |
| Pravin Bhakta | | Address Redacted | | | | | |
| Prince Kottiath | | Address Redacted | | | | | |
| Principal Life Insurance Company | | 711 High Street | | Des Moines | IA | 50392 | |
| Pritpaul Sagoo | | Address Redacted | | | | | |
| Priya Patel | | Address Redacted | | | | | |
| Quang Huynh | | Address Redacted | | | | | |
| Quinn Dinh | | Address Redacted | | | | | |
| Rachel Alday | | Address Redacted | | | | | |
| Rachel Cooper | | Address Redacted | | | | | |
| Rachel Wolfe | | Address Redacted | | | | | |
| Radu Petrescu | | Address Redacted | | | | | |
| Raed Manasrah | | Address Redacted | | | | | |
| Raef Williams | | Address Redacted | | | | | |
| Rafal Scharf | | Address Redacted | | | | | |
| Raghunath Aerabati | | Address Redacted | | | | | |
| Rahul Singh | | Address Redacted | | | | | |
| Raja Kanna Rajendraprasad | | Address Redacted | | | | | |
| Raja Parthav Reddy Buddam | | Address Redacted | | | | | |
| Rajeev Arora | | Address Redacted | | | | | |
| Rakshit Manjunath Gummaraju | | Address Redacted | | | | | |
| Ralph Degliobizzi | | Address Redacted | | | | | |
| Ralph Dinola | | Address Redacted | | | | | |
| Ralph Harris | | Address Redacted | | | | | |
| Ramesh, Bhaskar Praveen | | Address Redacted | | | | | |
| Ramiro Chavez | | Address Redacted | | | | | |
| Ramiro Guzman | | Address Redacted | | | | | |
| Ramon Silvestre | | Address Redacted | | | | | |
| Ramsin Barkhoy | | Address Redacted | | | | | |
| Randall Burkard | | Address Redacted | | | | | |
| Randall Easter | | Address Redacted | | | | | |
| Randall Routson | | Address Redacted | | | | | |
| Randolph Sawyer | | Address Redacted | | | | | |
| Randy Arthur | | Address Redacted | | | | | |
| Randy Blaylock | | Address Redacted | | | | | |
| Randy Bonn | | Address Redacted | | | | | |
| Randy Carlson | | Address Redacted | | | | | |
| Randy Evans | | Address Redacted | | | | | |

Exhibit B
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Randy Hutchinson | | Address Redacted | | | | | |
| Randy Johnson | | Address Redacted | | | | | |
| Randy Koss | | Address Redacted | | | | | |
| Randy Minnon | | Address Redacted | | | | | |
| Randy Walter | | Address Redacted | | | | | |
| Rao Nuthalapati | | Address Redacted | | | | | |
| Raphael Alba | | Address Redacted | | | | | |
| Raudel Napoles | | Address Redacted | | | | | |
| Ray C. Moore | | Address Redacted | | | | | |
| Ray Hobizal | | Address Redacted | | | | | |
| Ray Jasko | | Address Redacted | | | | | |
| Ray Pfaff | | Address Redacted | | | | | |
| Ray Yozwiak | | Address Redacted | | | | | |
| Raymon Zeran | | Address Redacted | | | | | |
| Raymond Batz | | Address Redacted | | | | | |
| Rebecca Kramer | | Address Redacted | | | | | |
| Rebecca Stansifer | | Address Redacted | | | | | |
| Red Dawn Intermediate I, Inc DBA Service Express, LLC | Austin Piglowski | 3854 Broadmoor Ave SE | | Grand Rapids | MI | 49512 | |
| Reid Brown | | Address Redacted | | | | | |
| Reinaldo Cintron | | Address Redacted | | | | | |
| Rentokil North America, INC dba Western Exterminator Company | Charlie Gray | P.O. Box 16350 | | Reading | PA | 19612 | |
| Rex Underwood | | Address Redacted | | | | | |
| Rhoderick Miranda | | Address Redacted | | | | | |
| Ricardo Herrera | | Address Redacted | | | | | |
| Ricardo Lemos | | Address Redacted | | | | | |
| Ricco Tong | | Address Redacted | | | | | |
| Rich Defrancisco | | Address Redacted | | | | | |
| Rich Gabruch | | Address Redacted | | | | | |
| Rich Lotstein | | Address Redacted | | | | | |
| Rich Lutley | | Address Redacted | | | | | |
| Rich Romell | | Address Redacted | | | | | |
| Rich Schmidt | | Address Redacted | | | | | |
| Rich Williams | | Address Redacted | | | | | |
| Richard Arnoldussen | | Address Redacted | | | | | |
| Richard Blohm | | Address Redacted | | | | | |
| Richard Cardenas | | Address Redacted | | | | | |
| Richard Clemson | | Address Redacted | | | | | |
| Richard Connell | | Address Redacted | | | | | |
| Richard Cottrell | | Address Redacted | | | | | |
| Richard Davidson | | Address Redacted | | | | | |
| Richard Day | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 44 of 58

Exhibit B
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Richard Dinh | | Address Redacted | | | | | |
| Richard Donaldson | | Address Redacted | | | | | |
| Richard Getz | | Address Redacted | | | | | |
| Richard Glasheen | | Address Redacted | | | | | |
| Richard Gu | | Address Redacted | | | | | |
| Richard Hanegan | | Address Redacted | | | | | |
| Richard Helm | | Address Redacted | | | | | |
| Richard Kemnitz | | Address Redacted | | | | | |
| Richard Knuth | | Address Redacted | | | | | |
| Richard Rickenbrode | | Address Redacted | | | | | |
| Richard Ross | | Address Redacted | | | | | |
| Richard Schmidt | | Address Redacted | | | | | |
| Richard Sere | | Address Redacted | | | | | |
| Richard Tauro | | Address Redacted | | | | | |
| Richard Teng | | Address Redacted | | | | | |
| Richard Vachon | | Address Redacted | | | | | |
| Richard York | | Address Redacted | | | | | |
| Richo Vergara | | Address Redacted | | | | | |
| Rick Apolskis | | Address Redacted | | | | | |
| Rick Blanco | | Address Redacted | | | | | |
| Rick Carlton | | Address Redacted | | | | | |
| Rick Durst | | Address Redacted | | | | | |
| Rick Faulkner | | Address Redacted | | | | | |
| Rick Gilliam | | Address Redacted | | | | | |
| Rick Herold | | Address Redacted | | | | | |
| Rick Hunts | | Address Redacted | | | | | |
| Rick Krejci | | Address Redacted | | | | | |
| Rick Lewis | | Address Redacted | | | | | |
| Rick Mccaffrey | | Address Redacted | | | | | |
| Rick Ryczek | | Address Redacted | | | | | |
| Ricoh USA, Inc | Colby Parrish | PO Box 802815 | | Chicago | IL | 60680 | |
| Rigoberto Rodriguez | | Address Redacted | | | | | |
| Riley Penna | | Address Redacted | | | | | |
| Rob Boschee | | Address Redacted | | | | | |
| Rob Bossert | | Address Redacted | | | | | |
| Rob Bradley | | Address Redacted | | | | | |
| Rob Franco | | Address Redacted | | | | | |
| Rob Frost | | Address Redacted | | | | | |
| Rob Kokx | | Address Redacted | | | | | |
| Rob Kollin | | Address Redacted | | | | | |
| Rob Mcginty | | Address Redacted | | | | | |
| Rob Miller | | Address Redacted | | | | | |
| Rob Rochelle | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 45 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Rob Weidner | | Address Redacted | | | | | |
| Robar Public Relations | Colleen Robar | 1600 E. Grand Blvd. | Unit #300 | Detroit | MI | 48211 | |
| Robert Abrams | | Address Redacted | | | | | |
| Robert Barber | | Address Redacted | | | | | |
| Robert Barnes | | Address Redacted | | | | | |
| Robert Beeler | | Address Redacted | | | | | |
| Robert Belzerowski | | Address Redacted | | | | | |
| Robert Blake | | Address Redacted | | | | | |
| Robert Bonnet | | Address Redacted | | | | | |
| Robert Bradley | | Address Redacted | | | | | |
| Robert Chambers | | Address Redacted | | | | | |
| Robert Cowen | | Address Redacted | | | | | |
| Robert Crawford | | Address Redacted | | | | | |
| Robert Derderian | | Address Redacted | | | | | |
| Robert Dickson | | Address Redacted | | | | | |
| Robert Difazio | | Address Redacted | | | | | |
| Robert Eaton Jr. | | Address Redacted | | | | | |
| Robert Fabish | | Address Redacted | | | | | |
| Robert Half International Inc | Nancy Goryl/Sara Head | 2613 Camino Road | | Sam Ramon | CA | 94583 | |
| Robert Honders Sr | | Address Redacted | | | | | |
| Robert Ingwersen | | Address Redacted | | | | | |
| Robert Jones | | Address Redacted | | | | | |
| Robert Kemper | | Address Redacted | | | | | |
| Robert Keys | | Address Redacted | | | | | |
| Robert Knoll | | Address Redacted | | | | | |
| Robert Kostkowski | | Address Redacted | | | | | |
| Robert Kovacs | | Address Redacted | | | | | |
| Robert Lafond | | Address Redacted | | | | | |
| Robert Lee | | Address Redacted | | | | | |
| Robert Ludricks | | Address Redacted | | | | | |
| Robert Macey | | Address Redacted | | | | | |
| Robert Manche | | Address Redacted | | | | | |
| Robert Maragliano | | Address Redacted | | | | | |
| Robert Markwith | | Address Redacted | | | | | |
| Robert Max Martin | | Address Redacted | | | | | |
| Robert Morgalo | | Address Redacted | | | | | |
| Robert Myers | | Address Redacted | | | | | |
| Robert Nack | | Address Redacted | | | | | |
| Robert Nevarez | | Address Redacted | | | | | |
| Robert Palmer | | Address Redacted | | | | | |
| Robert Pasersky | | Address Redacted | | | | | |
| Robert Pate | | Address Redacted | | | | | |
| Robert Perkins | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Robert Proctor | | Address Redacted | | | | | |
| Robert Riffle | | Address Redacted | | | | | |
| Robert Riley | | Address Redacted | | | | | |
| Robert Rose | | Address Redacted | | | | | |
| Robert Ruhlman | | Address Redacted | | | | | |
| Robert Selag | | Address Redacted | | | | | |
| Robert Stodola | | Address Redacted | | | | | |
| Robert Trupe | | Address Redacted | | | | | |
| Robert Turner | | Address Redacted | | | | | |
| Robert Vestal | | Address Redacted | | | | | |
| Robert Wolfram | | Address Redacted | | | | | |
| Robert Wulff | | Address Redacted | | | | | |
| Roberto Johnson | | Address Redacted | | | | | |
| Roberts | | Address Redacted | | | | | |
| Rocco Lavecchia | | Address Redacted | | | | | |
| Rocco Lojac | | Address Redacted | | | | | |
| Rod Anderson | | Address Redacted | | | | | |
| Rodel Gamboa | | Address Redacted | | | | | |
| Roderick Baird | | Address Redacted | | | | | |
| Rodger Vojcek | | Address Redacted | | | | | |
| Rodney Bell | | Address Redacted | | | | | |
| Rodrigo Ampudia | | Address Redacted | | | | | |
| Rogelio Alcala | | Address Redacted | | | | | |
| Roger Barry | | Address Redacted | | | | | |
| Roger Durre | | Address Redacted | | | | | |
| Roger Griffith | | Address Redacted | | | | | |
| Roger Kiel | | Address Redacted | | | | | |
| Roger Loughney | | Address Redacted | | | | | |
| Roger Riedel | | Address Redacted | | | | | |
| Romann Henderson | | Address Redacted | | | | | |
| Romi Bhatia | | Address Redacted | | | | | |
| Ron Auletta | | Address Redacted | | | | | |
| Ron Delucia | | Address Redacted | | | | | |
| Ron Konig | | Address Redacted | | | | | |
| Ron Lefton | | Address Redacted | | | | | |
| Ron Oneill | | Address Redacted | | | | | |
| Ron Tomlinson | | Address Redacted | | | | | |
| Ron Tucker | | Address Redacted | | | | | |
| Ronald Adams | | Address Redacted | | | | | |
| Ronald Bender | | Address Redacted | | | | | |
| Ronald Cherry | | Address Redacted | | | | | |
| Ronald Osti-Helsley | | Address Redacted | | | | | |
| Ronald Rekowski | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 47 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ronald Ryan | | Address Redacted | | | | | |
| Ronald Tramposch | | Address Redacted | | | | | |
| Roshmitha Parvathaneni | | Address Redacted | | | | | |
| Ross Daniel | | Address Redacted | | | | | |
| Ross Harmon | | Address Redacted | | | | | |
| Ross Lyon | | Address Redacted | | | | | |
| Rosy Sultana | | Address Redacted | | | | | |
| Rowen Naidoo | | Address Redacted | | | | | |
| Roy Powers | | Address Redacted | | | | | |
| Ruben Limon | | Address Redacted | | | | | |
| Rudolph Anderson Ph.D | | Address Redacted | | | | | |
| Rudolph Padilla | | Address Redacted | | | | | |
| Rudy Gerbus | | Address Redacted | | | | | |
| Rupinder Singh | | Address Redacted | | | | | |
| Rus Kravchenko | | Address Redacted | | | | | |
| Russ Kolesar | | Address Redacted | | | | | |
| Russ Lane | | Address Redacted | | | | | |
| Russell Gehring | | Address Redacted | | | | | |
| Russell Jeter | | Address Redacted | | | | | |
| Russell Morgan | | Address Redacted | | | | | |
| Russell Romeo | | Address Redacted | | | | | |
| Russell Wroblewski | | Address Redacted | | | | | |
| Ruth Dawson | | Address Redacted | | | | | |
| Ryan Anderson | | Address Redacted | | | | | |
| Ryan Carlson | | Address Redacted | | | | | |
| Ryan Ford | | Address Redacted | | | | | |
| Ryan Hoover | | Address Redacted | | | | | |
| Ryan Lemmerbrock | | Address Redacted | | | | | |
| Ryan Manka-White | | Address Redacted | | | | | |
| Ryan Mcmullin | | Address Redacted | | | | | |
| Ryan Moskau | | Address Redacted | | | | | |
| Ryan Murphy | | Address Redacted | | | | | |
| Ryan Nevins | | Address Redacted | | | | | |
| Ryan Ostler | | Address Redacted | | | | | |
| Ryan Perdue | | Address Redacted | | | | | |
| Ryan Waters | | Address Redacted | | | | | |
| Ryan Widzinski | | Address Redacted | | | | | |
| Ryan Wild | | Address Redacted | | | | | |
| S Baig | | Address Redacted | | | | | |
| Saeed Patel | | Address Redacted | | | | | |
| Sahil Bhardwaj | | Address Redacted | | | | | |
| Sai Abhiram Nibhanupudi | | Address Redacted | | | | | |
| Salomon Sibony | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 48 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Salvador Alanis Gracia | | Address Redacted | | | | | |
| Salvatore Sorice | | Address Redacted | | | | | |
| Sam Ehlers | | Address Redacted | | | | | |
| Sam Wilson | | Address Redacted | | | | | |
| Sandi Safier | | Address Redacted | | | | | |
| Sanford Weiner | | Address Redacted | | | | | |
| Santhiprada Dusi | | Address Redacted | | | | | |
| Sarah Close | | Address Redacted | | | | | |
| Sarah Cooke | | Address Redacted | | | | | |
| Sarah Meservey | | Address Redacted | | | | | |
| Satish Ramachandran | | Address Redacted | | | | | |
| Saul Jaffe | | Address Redacted | | | | | |
| Scot Hrbacek | | Address Redacted | | | | | |
| Scott Baltes | | Address Redacted | | | | | |
| Scott Benack | | Address Redacted | | | | | |
| Scott Brown | | Address Redacted | | | | | |
| Scott Campbell | | Address Redacted | | | | | |
| Scott Catania | | Address Redacted | | | | | |
| Scott Clark | | Address Redacted | | | | | |
| Scott Craver | | Address Redacted | | | | | |
| Scott Dobrin | | Address Redacted | | | | | |
| Scott Eidman | | Address Redacted | | | | | |
| Scott Funk | | Address Redacted | | | | | |
| Scott Graham | | Address Redacted | | | | | |
| Scott Hadley | | Address Redacted | | | | | |
| Scott Hartle | | Address Redacted | | | | | |
| Scott Harvey | | Address Redacted | | | | | |
| Scott Hebert | | Address Redacted | | | | | |
| Scott Jeffries | | Address Redacted | | | | | |
| Scott King | | Address Redacted | | | | | |
| Scott Linklater | | Address Redacted | | | | | |
| Scott Linzer | | Address Redacted | | | | | |
| Scott Martin Md | | Address Redacted | | | | | |
| Scott Mcdannold | | Address Redacted | | | | | |
| Scott Mcinnis | | Address Redacted | | | | | |
| Scott Oakley | | Address Redacted | | | | | |
| Scott Pulling | | Address Redacted | | | | | |
| Scott Robbins | | Address Redacted | | | | | |
| Scott Ryan | | Address Redacted | | | | | |
| Scott Sabin | | Address Redacted | | | | | |
| Scott Stephens | | Address Redacted | | | | | |
| Scott Tidwell | | Address Redacted | | | | | |
| Scott Vocht | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 49 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Scott Williston | | Address Redacted | | | | | |
| Sean Hinkein | | Address Redacted | | | | | |
| Sean Madden | | Address Redacted | | | | | |
| Sean OKeefe | | Address Redacted | | | | | |
| Sean Privette | | Address Redacted | | | | | |
| Sean Rehman | | Address Redacted | | | | | |
| Sean Spencer | | Address Redacted | | | | | |
| Sean Sullivan | | Address Redacted | | | | | |
| Sebastien Duval | | Address Redacted | | | | | |
| Senthilraja Rajaraman | | Address Redacted | | | | | |
| Sergey Dermendzhyan | | Address Redacted | | | | | |
| Sergio Bicas | | Address Redacted | | | | | |
| Sergio Graham | | Address Redacted | | | | | |
| Seyed Rouzati | | Address Redacted | | | | | |
| Shaan Bhanot | | Address Redacted | | | | | |
| Shafeh Thabatah | | Address Redacted | | | | | |
| Shailesh Vanani | | Address Redacted | | | | | |
| Shaji Mepparambath | | Address Redacted | | | | | |
| Shane Keppley | | Address Redacted | | | | | |
| Shane Weldon | | Address Redacted | | | | | |
| Shannon Corcoran | | Address Redacted | | | | | |
| Sharon Silverstein | | Address Redacted | | | | | |
| Shaun Fitzgibbons | | Address Redacted | | | | | |
| Shawn Cowdin | | Address Redacted | | | | | |
| Shawn Mariani | | Address Redacted | | | | | |
| Shawn Ritchie | | Address Redacted | | | | | |
| Shelby Palmer | | Address Redacted | | | | | |
| Shirley Zieroff | | Address Redacted | | | | | |
| Shoban Sriram | | Address Redacted | | | | | |
| Shobhana Meenakshi Mathuranayagam | | Address Redacted | | | | | |
| Sigismund Wysolmerski | | Address Redacted | | | | | |
| Silas Rose | | Address Redacted | | | | | |
| Simon Maalouf | | Address Redacted | | | | | |
| Sivakumar Annamalai | | Address Redacted | | | | | |
| Sluggo S | | Address Redacted | | | | | |
| Sonitrol Orange County, LLC | Carlie Quilligan | 23 Mauchly | #100 | Irvine | CA | 92618 | |
| Spencer Malkin | | Address Redacted | | | | | |
| Spencer Seitz | | Address Redacted | | | | | |
| Spencer Thomas | | Address Redacted | | | | | |
| Spenser Huzicka | | Address Redacted | | | | | |
| Srikanth Thakkellapati | | Address Redacted | | | | | |
| Srinivas Akella | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 50 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Srinivas C Paruchuri | | Address Redacted | | | | | |
| Srinivas Ginjupalli | | Address Redacted | | | | | |
| Stacy Glezman | | Address Redacted | | | | | |
| Stan Spencer | | Address Redacted | | | | | |
| Stanley Berkefelt | | Address Redacted | | | | | |
| Stanly Simon | | Address Redacted | | | | | |
| Staples, Inc dba Staples Contract & Commercial, LLC | | 500 Staples Drive | | Framingham | MA | 01702 | |
| Stephan Lowy | | Address Redacted | | | | | |
| Stephen Baksa | | Address Redacted | | | | | |
| Stephen Blakely | | Address Redacted | | | | | |
| Stephen Buie | | Address Redacted | | | | | |
| Stephen Duffin | | Address Redacted | | | | | |
| Stephen Johnson | | Address Redacted | | | | | |
| Stephen Lee | | Address Redacted | | | | | |
| Stephen Lynd | | Address Redacted | | | | | |
| Stephen Mclaughlin | | Address Redacted | | | | | |
| Stephen Parker | | Address Redacted | | | | | |
| Stephen Schultz | | Address Redacted | | | | | |
| Stephen Smith | | Address Redacted | | | | | |
| Stephen Smolen | | Address Redacted | | | | | |
| Stephen Tovt | | Address Redacted | | | | | |
| Stephen Winiarski | | Address Redacted | | | | | |
| Stephen Winter | | Address Redacted | | | | | |
| Steve Barraco | | Address Redacted | | | | | |
| Steve Campbell | | Address Redacted | | | | | |
| Steve Coben | | Address Redacted | | | | | |
| Steve Colopy | | Address Redacted | | | | | |
| Steve Coulombe | | Address Redacted | | | | | |
| Steve Ellis | | Address Redacted | | | | | |
| Steve Ferris | | Address Redacted | | | | | |
| Steve Fulgham | | Address Redacted | | | | | |
| Steve Hazel | | Address Redacted | | | | | |
| Steve Hebert | | Address Redacted | | | | | |
| Steve Jacobsen | | Address Redacted | | | | | |
| Steve Jones | | Address Redacted | | | | | |
| Steve Mccoy | | Address Redacted | | | | | |
| Steve Mehaffey | | Address Redacted | | | | | |
| Steve OBrien | | Address Redacted | | | | | |
| Steve Peterson | | Address Redacted | | | | | |
| Steve Peterson | | Address Redacted | | | | | |
| Steve Ricossa | | Address Redacted | | | | | |
| Steve Smith | | Address Redacted | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Steve Stevens | | Address Redacted | | | | | |
| Steve Waller | | Address Redacted | | | | | |
| Steve Wertheimer | | Address Redacted | | | | | |
| Steven Ayers | | Address Redacted | | | | | |
| Steven Berkowitz | | Address Redacted | | | | | |
| Steven Blair | | Address Redacted | | | | | |
| Steven Burke | | Address Redacted | | | | | |
| Steven Carlson | | Address Redacted | | | | | |
| STEVEN DURKEE | | Address Redacted | | | | | |
| Steven Durkee | | Address Redacted | | | | | |
| Steven Engelgau | | Address Redacted | | | | | |
| Steven Filchock | | Address Redacted | | | | | |
| Steven Foster | | Address Redacted | | | | | |
| Steven Haase | | Address Redacted | | | | | |
| Steven Massie | | Address Redacted | | | | | |
| Steven Morgan | | Address Redacted | | | | | |
| Steven Nguyen | | Address Redacted | | | | | |
| Steven Paperno | | Address Redacted | | | | | |
| Steven Passerell | | Address Redacted | | | | | |
| Steven Scheetz | | Address Redacted | | | | | |
| Steven Shouldice | | Address Redacted | | | | | |
| Steven Slawson | | Address Redacted | | | | | |
| Steven Stevenson | | Address Redacted | | | | | |
| Steven Vandenberghe | | Address Redacted | | | | | |
| Steven Wasylak | | Address Redacted | | | | | |
| Steven Wilson | | Address Redacted | | | | | |
| Steven Wilson | | Address Redacted | | | | | |
| Steven Wyse | | Address Redacted | | | | | |
| Stuart Marra | | Address Redacted | | | | | |
| Sudhir Maddireddy | | Address Redacted | | | | | |
| Sung Bum Lee | | Address Redacted | | | | | |
| Sunil Chhabra | | Address Redacted | | | | | |
| Sunil Sarvepalli | | Address Redacted | | | | | |
| Sunil Thomas | | Address Redacted | | | | | |
| Suryaji Rajendra Phalke | | Address Redacted | | | | | |
| Susan Doman | | Address Redacted | | | | | |
| Suvidhi Patel | | Address Redacted | | | | | |
| Swapnil Chandrakant Dhande | | Address Redacted | | | | | |
| Sylvain FreChette | | Address Redacted | | | | | |
| Syngin Technology, LLC - Wallenius Wilhelmsen | Alex Feijolo | 100 South Ashley Dr | Suite 600 | Tampa | FL | 33602 | |
| Taiseer Hmeed | | Address Redacted | | | | | |
| Talha Matloob | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 52 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Talmage Booth | | Address Redacted | | | | | |
| Tamara Hicks | | Address Redacted | | | | | |
| Taro Ariga | | Address Redacted | | | | | |
| Tata Consulting Services Limited | Ashok Pathak | Nirmal Building | 9th Floor | Nariman Point | | 400021 | India |
| Taurino Anaya | | Address Redacted | | | | | |
| Taylor Evans | | Address Redacted | | | | | |
| Ted Colburn | | Address Redacted | | | | | |
| Ted Duncan | | Address Redacted | | | | | |
| Ted Hawksford | | Address Redacted | | | | | |
| Ted Lautzenheiser | | Address Redacted | | | | | |
| Ted Titcomb | | Address Redacted | | | | | |
| Terri Howard | | Address Redacted | | | | | |
| Terry Briegel | | Address Redacted | | | | | |
| Terry Dwyer | | Address Redacted | | | | | |
| Terry Irvine | | Address Redacted | | | | | |
| Terry Jones | | Address Redacted | | | | | |
| Terry Reesor | | Address Redacted | | | | | |
| Thaddeus Bort Md | | Address Redacted | | | | | |
| Thanh Dang | | Address Redacted | | | | | |
| Thao Hoang | | Address Redacted | | | | | |
| The Cincinnati Insurance Company | | 6200 S. Gilmore Road | | Fairfield | OH | 45014-5141 | |
| The Levine Family | | Address Redacted | | | | | |
| Theodore Appling | | Address Redacted | | | | | |
| Theodore Geeraerts | | Address Redacted | | | | | |
| Theresa Lennartz | | Address Redacted | | | | | |
| Thien Tran | | Address Redacted | | | | | |
| Thierry Rouillard | | Address Redacted | | | | | |
| Thomas Baird | | Address Redacted | | | | | |
| Thomas Barth | | Address Redacted | | | | | |
| Thomas Benjamin | | Address Redacted | | | | | |
| Thomas Biel | | Address Redacted | | | | | |
| Thomas Breznau | | Address Redacted | | | | | |
| Thomas Brooks | | Address Redacted | | | | | |
| Thomas Collins | | Address Redacted | | | | | |
| Thomas Dayton | | Address Redacted | | | | | |
| Thomas Hayes | | Address Redacted | | | | | |
| Thomas Keleher | | Address Redacted | | | | | |
| Thomas Kurzawski | | Address Redacted | | | | | |
| Thomas Mastin | | Address Redacted | | | | | |
| Thomas Mccarthy | | Address Redacted | | | | | |
| Thomas Mccormick | | Address Redacted | | | | | |
| Thomas Mcdade | | Address Redacted | | | | | |
| Thomas Meinert | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Thomas Reisser | | Address Redacted | | | | | |
| Thomas Schmuhl | | Address Redacted | | | | | |
| Thomas Schoenecker | | Address Redacted | | | | | |
| Thomas Skidmore | | Address Redacted | | | | | |
| Thomas Thornton | | Address Redacted | | | | | |
| Thomas Tierney | | Address Redacted | | | | | |
| Thomas Vokaty | | Address Redacted | | | | | |
| Thomas Voutsos | | Address Redacted | | | | | |
| Thomas Watson | | Address Redacted | | | | | |
| Thomas Whalen | | Address Redacted | | | | | |
| Thomas Wolfe | | Address Redacted | | | | | |
| Thomas Wysocki | | Address Redacted | | | | | |
| Thomas, Natalie C. | | Address Redacted | | | | | |
| Tieara McPherson | | Address Redacted | | | | | |
| Tien Nguyen | | Address Redacted | | | | | |
| Tiffany Chill | | Address Redacted | | | | | |
| Tim Bathkey | | Address Redacted | | | | | |
| Tim Colley | | Address Redacted | | | | | |
| Tim Hilty | | Address Redacted | | | | | |
| Tim Judd | | Address Redacted | | | | | |
| Tim Klco | | Address Redacted | | | | | |
| Tim Kruger | | Address Redacted | | | | | |
| Tim Peyton | | Address Redacted | | | | | |
| Tim Szen | | Address Redacted | | | | | |
| Tim Willi | | Address Redacted | | | | | |
| Timo Repo | | Address Redacted | | | | | |
| Timothy Auran | | Address Redacted | | | | | |
| Timothy Carleton | | Address Redacted | | | | | |
| Timothy Casten | | Address Redacted | | | | | |
| Timothy Coggin | | Address Redacted | | | | | |
| Timothy Felker | | Address Redacted | | | | | |
| Timothy Groth | | Address Redacted | | | | | |
| Timothy Isoniemi | | Address Redacted | | | | | |
| Timothy Jayasundera | | Address Redacted | | | | | |
| Timothy Johnson | | Address Redacted | | | | | |
| Timothy Kozicki | | Address Redacted | | | | | |
| Timothy Rock | | Address Redacted | | | | | |
| Timothy Simpson | | Address Redacted | | | | | |
| Timothy Simpson | | Address Redacted | | | | | |
| Timothy Smith | | Address Redacted | | | | | |
| Timothy Watson | | Address Redacted | | | | | |
| Timothy West | | Address Redacted | | | | | |
| Timothy Williams | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ting Yen | | Address Redacted | | | | | |
| Toan Nguyen | | Address Redacted | | | | | |
| Tod Curtis | | Address Redacted | | | | | |
| Todd Baron | | Address Redacted | | | | | |
| Todd Carlson | | Address Redacted | | | | | |
| Todd Colbourne | | Address Redacted | | | | | |
| Todd Eddie | | Address Redacted | | | | | |
| Todd Green | | Address Redacted | | | | | |
| Todd Huxtable | | Address Redacted | | | | | |
| Todd Mullen | | Address Redacted | | | | | |
| Todd Redding | | Address Redacted | | | | | |
| Todd Schuster | | Address Redacted | | | | | |
| Todd Webb | | Address Redacted | | | | | |
| Todd Zampa | | Address Redacted | | | | | |
| Tom Bartley | | Address Redacted | | | | | |
| Tom Cohen | | Address Redacted | | | | | |
| Tom Davidson | | Address Redacted | | | | | |
| Tom Huhn | | Address Redacted | | | | | |
| Tom Meadows | | Address Redacted | | | | | |
| Tom Rekas | | Address Redacted | | | | | |
| Tom Ryan | | Address Redacted | | | | | |
| Tom Schultheis | | Address Redacted | | | | | |
| Tom Skook | | Address Redacted | | | | | |
| Tommy Andreassen | | Address Redacted | | | | | |
| Tommy Roninson | | Address Redacted | | | | | |
| Tony Byers | | Address Redacted | | | | | |
| Tony Casale | | Address Redacted | | | | | |
| Tony Harris | | Address Redacted | | | | | |
| Tony Linton | | Address Redacted | | | | | |
| Tracie Wilson | | Address Redacted | | | | | |
| Transportation Research Center, Inc. dba TRC, Inc. | Chris Heise | 10820 State Route 347 | P.O. Box B-67 | East Liberty | OH | 43319-0367 | |
| Travis Bos | | Address Redacted | | | | | |
| Travis Curnutte | | Address Redacted | | | | | |
| Travis Duke | | Address Redacted | | | | | |
| Travis Rogers | | Address Redacted | | | | | |
| Travis Smith | | Address Redacted | | | | | |
| Trong Truong | | Address Redacted | | | | | |
| Troy Dean | | Address Redacted | | | | | |
| Troy Herbst | | Address Redacted | | | | | |
| Troy Knight | | Address Redacted | | | | | |
| Troy Slonecker | | Address Redacted | | | | | |
| Trudie Raab | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tushar Bhakta | | Address Redacted | | | | | |
| Ty Jacob | | Address Redacted | | | | | |
| Ty Melton | | Address Redacted | | | | | |
| Tyler Boggs | | Address Redacted | | | | | |
| Tyler Burnet | | Address Redacted | | | | | |
| Tyler Henfling | | Address Redacted | | | | | |
| Tyler Robertson | | Address Redacted | | | | | |
| Tyler Sheveland | | Address Redacted | | | | | |
| Tyler Tysdal | | Address Redacted | | | | | |
| Tynchtykbek Mamatov | | Address Redacted | | | | | |
| Umar Ahmad | | Address Redacted | | | | | |
| Underwriters At Lloyds London | Attention Legal Department | One Lime Street | | London | | EC3M 7HA | United Kingdom |
| Vadim Zakarev | | Address Redacted | | | | | |
| Valentino Caceres | | Address Redacted | | | | | |
| Valerie Nicholls | | Address Redacted | | | | | |
| Vamsi Chavali | | Address Redacted | | | | | |
| Vartan Uzunyan | | Address Redacted | | | | | |
| Varun Ratti | | Address Redacted | | | | | |
| Vasyl Magura | | Address Redacted | | | | | |
| Ved Suyal | | Address Redacted | | | | | |
| Venugopal Penta | | Address Redacted | | | | | |
| Vera Myers | | Address Redacted | | | | | |
| Vern Sproat | | Address Redacted | | | | | |
| Vernon Gowen | | Address Redacted | | | | | |
| Vestige Ltd dba Vestige Digital Investigations | Theresa Gyorok | 23 Public Square | Ste 250 | Medina | OH | 44256 | |
| Vic Djurdjevic | | Address Redacted | | | | | |
| Victor Gurel | | Address Redacted | | | | | |
| Victor Langdon | | Address Redacted | | | | | |
| Victor Rangel Chavez | | Address Redacted | | | | | |
| Victor Smayra | | Address Redacted | | | | | |
| Victor Sparks | | Address Redacted | | | | | |
| Vijayakumar Subramani | | Address Redacted | | | | | |
| Vijaybabu Jeyabal | | Address Redacted | | | | | |
| Vikas Vats | | Address Redacted | | | | | |
| Viktor Karpenko | | Address Redacted | | | | | |
| Vinayak Dattatraya Kamat | | Address Redacted | | | | | |
| Vince Glassco | | Address Redacted | | | | | |
| Vincent Bejgrowicz | | Address Redacted | | | | | |
| Vincent Vince Conforte | | Address Redacted | | | | | |
| Vinodh Muruganandam | | Address Redacted | | | | | |
| Vito Furio | | Address Redacted | | | | | |

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Vj George | | Address Redacted | | | | | |
| Wai Man Wong | | Address Redacted | | | | | |
| Waleed Shindy | | Address Redacted | | | | | |
| Walker Gray | | Address Redacted | | | | | |
| Walter Weiss | | Address Redacted | | | | | |
| Ward Kemerer | | Address Redacted | | | | | |
| Warren Babbage | | Address Redacted | | | | | |
| Warren Stiles | | Address Redacted | | | | | |
| Wayne Christian | | Address Redacted | | | | | |
| Wayne Kornelsen | | Address Redacted | | | | | |
| Wei Chuan McSweeney | | Address Redacted | | | | | |
| Wei Zhao | | Address Redacted | | | | | |
| Wendy Antonelli | | Address Redacted | | | | | |
| Wesley Steigerwalt | | Address Redacted | | | | | |
| Weston Jones | | Address Redacted | | | | | |
| Will Alphin | | Address Redacted | | | | | |
| Will Barkhouse | | Address Redacted | | | | | |
| Will Kantz | | Address Redacted | | | | | |
| William Anderson | | Address Redacted | | | | | |
| William Bodinger | | Address Redacted | | | | | |
| William Breslin | | Address Redacted | | | | | |
| William Brinton | | Address Redacted | | | | | |
| William Carriere | | Address Redacted | | | | | |
| William Cowan | | Address Redacted | | | | | |
| William Crooks | | Address Redacted | | | | | |
| William Dueker | | Address Redacted | | | | | |
| William Dykes | | Address Redacted | | | | | |
| William Edgar | | Address Redacted | | | | | |
| William Fabrizio | | Address Redacted | | | | | |
| William Grigsby | | Address Redacted | | | | | |
| William Harris | | Address Redacted | | | | | |
| William Hartley | | Address Redacted | | | | | |
| William Hocott | | Address Redacted | | | | | |
| William Holt | | Address Redacted | | | | | |
| William Hood | | Address Redacted | | | | | |
| William Hornung | | Address Redacted | | | | | |
| William Jones | | Address Redacted | | | | | |
| William Kanitz | | Address Redacted | | | | | |
| William Kargo | | Address Redacted | | | | | |
| William Kelly | | Address Redacted | | | | | |
| William Kingsmill | | Address Redacted | | | | | |
| William Miles | | Address Redacted | | | | | |
| William Morgan | | Address Redacted | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 57 of 58

**Exhibit B**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| William Norwell | | Address Redacted | | | | | |
| William Pope | | Address Redacted | | | | | |
| William Schmitz | | Address Redacted | | | | | |
| William Steiner | | Address Redacted | | | | | |
| William Vella | | Address Redacted | | | | | |
| William Wood | | Address Redacted | | | | | |
| Wilmer Duran | | Address Redacted | | | | | |
| Wilson Hirshberg | | Address Redacted | | | | | |
| Woody Strayser | | Address Redacted | | | | | |
| Workhorse Group Inc. | Attn CEO | 100 Commerce Drive | | Cincinnati | OH | 45140 | |
| Workhorse Group Inc. | | 3600 Park 42 Dr., Suite 160 E | | Sharonville | OH | 45241 | |
| Wyatt Earp | | Address Redacted | | | | | |
| Xander Swartz | | Address Redacted | | | | | |
| Yamen Nanne | | Address Redacted | | | | | |
| Yi Xiao | | Address Redacted | | | | | |
| Youbert Murad | | Address Redacted | | | | | |
| Young Lee | | Address Redacted | | | | | |
| Zac Cataldo | | Address Redacted | | | | | |
| Zac Mcclanahan | | Address Redacted | | | | | |
| Zach Ball | | Address Redacted | | | | | |
| Zach Crouse | | Address Redacted | | | | | |
| Zach Graham | | Address Redacted | | | | | |
| Zachary Piotrowski | | Address Redacted | | | | | |
| Zachary Stoltzfus | | Address Redacted | | | | | |
| Zack Manley | | Address Redacted | | | | | |
| Zack Teachout | | Address Redacted | | | | | |
| Zbigniew Rogalski | | Address Redacted | | | | | |
| Zenon Miscierewicz | | Address Redacted | | | | | |
| Zlatko Blazeski | | Address Redacted | | | | | |

# Exhibit C

**Exhibit C**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | Address1 | City | State | Zip |
|---|---|---|---|---|
| The Cincinnati Insurance Company | 6200 S. Gilmore Road | Fairfield | OH | 45014-5141 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 1 of 1

# Exhibit D

**Exhibit D**
**Affected Parties Service List**
**Served via First Class Mail**

| CreditorName | Address1 | City | State | Zip |
|---|---|---|---|---|
| Lordstown EV Corporation | 27000 Hills Tech. Dr. | Farmington Hills | MI | 48331 |
| Michael Porter | Address Redacted | | | |

# Exhibit E

**Exhibit E**
**Affected Parties Service List**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address 1 | City | State | Zip |
|---|---|---|---|---|---|
| Simpson Thacher & Bartlett LLP | | 425 Lexington Avenue | New York | NY | 10017 |
| Three-Dimensional Services dba 3 Dimensional Services Group | Garry Kasaczun | 2547 Product Dr | Rochester Hills | MI | 48309 |