# EXHIBIT A

Invoices

**LORDSTOWN MOTORS CORP.**
**TASK CODE SUMMARY**
**JUNE 27, 2023 - JULY 31, 2023**

| Code | Category | Hours | Amount |
|------|----------|-------|--------|
| B160 | Fee - Employment Applications | 97.5 | 68,241.00 |
| B190 | Other Contested Matters | 1.1 | 1,067.00 |
| B450 | Employee Onboarding | 2.3 | 1,817.00 |
| B460 | Securities Matters | 101.8 | 58,409.00 |
| B470 | Karma Automotice LLC v. Client, et al. | 412.7 | 249,122.50 |
| B480 | Environmental Matters | 1.2 | 987.00 |
| B490 | Labor Matters | 12.2 | 6,688.00 |
| B500 | Contract Manufacturing Agreement | 0.5 | 265.00 |
| | | 629.3 | 386,596.50 |
| | Less Discounts | | -50,230.95 |
| | **Total** | **629.3** | **336,365.55** |

**LORDSTOWN MOTORS CORP.**
**TIMEKEEPER SUMMARY**
**JUNE 27, 2023 - JULY 31, 2023**

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| Barnes, Cory N. | Associate | 450.00 | 10.5 | 4,725.00 |
| Barrow Clark, Erica | Associate | 970.00 | 1.1 | 1,067.00 |
| Beachdell, Alexis C. | Partner | 570.00 | 1.5 | 855.00 |
| Booher, Martin T. | Partner | 1,040.00 | 0.6 | 624.00 |
| Brennan, Terry M. | Partner | 720.00 | 13.7 | 9,864.00 |
| Farag, Shareef S. | Partner | 790.00 | 1.2 | 948.00 |
| Hanselman, Suzanne K. | Partner | 805.00 | 4.0 | 3,220.00 |
| Harrington, John J. | Partner | 770.00 | 0.5 | 385.00 |
| Holbrook, Scott C. | Partner | 690.00 | 68.7 | 47,403.00 |
| Kavouras, Daniel M. | Partner | 565.00 | 83.5 | 47,177.50 |
| Lucchesi, Thomas R. | Partner | 920.00 | 68.8 | 63,296.00 |
| Martucci, Natalie E. | Paralegal | 250.00 | 10.5 | 2,625.00 |
| McDonald, Michael H. | Litigation Project Manager | 310.00 | 10.0 | 3,100.00 |
| Moore, Meagan L. | Counsel | 605.00 | 0.6 | 363.00 |
| Nash, Elliot J. | Associate | 380.00 | 21.4 | 8,132.00 |
| Ponikvar, Anthony B. | Associate | 500.00 | 105.4 | 52,700.00 |
| Prince, Scott E. | Associate | 500.00 | 27.0 | 13,500.00 |
| Rust, Katlin E. | Associate | 530.00 | 0.5 | 265.00 |
| Shadi, Sabrina L. | Partner | 790.00 | 2.3 | 1,817.00 |
| Somogye, Matthew F. | Associate | 400.00 | 2.5 | 1,000.00 |
| Spreen, Janet A. | Partner | 780.00 | 41.8 | 32,604.00 |
| Stevenson, Brittany E. | Associate | 400.00 | 55.5 | 22,200.00 |
| Szalay, Sarah M. | Paralegal | 260.00 | 1.8 | 468.00 |
| VanNiel, Michael A. | Partner | 790.00 | 68.7 | 54,273.00 |
| Vlasek, Jeffrey R. | Partner | 555.00 | 7.0 | 3,885.00 |
| Walsh, Joseph H. | Associate | 500.00 | 20.2 | 10,100.00 |
| | | | 629.3 | 386,596.50 |
| | | Less Discounts | | -50,230.95 |
| | | **Total** | **629.3** | **336,365.55** |

**LORDSTOWN MOTORS CORP.**
**EXPENSE SUMMARY**
**JUNE 27, 2023 - JULY 31, 2023**

| | |
|---|---|
| Delivery Services | 109.32 |
| Court Costs | 92.00 |
| Other Professional Services | 5,000.00 |
| **Total** | **5,201.32** |

Lordstown Motors Corp.

Invoice Date: 08/31/23
Invoice Number: 51186397
Matter Number: 116592.000110
Page 3

**Regarding:** **General Corporate Matters (2022-2024)**

**Matter Number:** 116592.000110

| Name | Hours | Rate | Amount |
|---|---|---|---|
| VanNiel, Michael A. | 68.70 | $ 790.00 | $ 54,273.00 |
| Barrow Clark, Erica | 1.10 | 970.00 | 1,067.00 |
| Prince, Scott E. | 27.00 | 500.00 | 13,500.00 |
| Szalay, Sarah M. | 1.80 | 260.00 | 468.00 |
| **10% Courtesy Discount** | | | **(6,930.80)** |
| **Total** | **98.60** | | **$ 62,377.20** |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/30/23 | Prince, Scott E. | Correspondence with Mr. VanNiel regarding section 327(e) motion and attention to preparing the same. | 500.00 | 0.50 | 250.00 |
| 06/30/23 | VanNiel, Michael A. | Coordinate with Mr. Prince regarding special counsel retention issues. | 790.00 | 0.60 | 474.00 |
| 06/30/23 | VanNiel, Michael A. | Review and analyze Karma and related litigation matters in light of bankruptcy filing. | 790.00 | 1.40 | 1,106.00 |
| 07/01/23 | Prince, Scott E. | Draft application to employ Baker & Hostetler as special litigation counsel pursuant to 11 U.S.C. 327(e) at Mr. VanNiel's request. | 500.00 | 6.10 | 3,050.00 |
| 07/03/23 | VanNiel, Michael A. | Correspondence with working group regarding Karma lawsuit issues. | 790.00 | 0.30 | 237.00 |
| 07/03/23 | VanNiel, Michael A. | Analyze issues pertaining to bankruptcy stay. | 790.00 | 0.80 | 632.00 |
| 07/03/23 | VanNiel, Michael A. | Review and address litigation and bankruptcy matters. | 790.00 | 3.00 | 2,370.00 |
| 07/04/23 | Prince, Scott E. | Attention to local Delaware rules pertaining to ordinary course professionals and 11 USC 327(e) retention applications. | 500.00 | 1.10 | 550.00 |

**Baker&Hostetler LLP**

Lordstown Motors Corp.

Invoice Date:                08/31/23
Invoice Number:            51186397
Matter Number:        116592.000110
Page 4

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 07/04/23 | Prince, Scott E. | Complete draft of 11 USC 327(e) retention application for Lordstown bankruptcy. | 500.00 | 4.60 | 2,300.00 |
| 07/04/23 | VanNiel, Michael A. | Review and address bankruptcy and litigation issues relating to Karma lawsuit and retention. | 790.00 | 3.50 | 2,765.00 |
| 07/05/23 | Prince, Scott E. | Analyze issues relating to retention of Baker in Lordstown bankruptcy case. | 500.00 | 0.30 | 150.00 |
| 07/05/23 | Prince, Scott E. | Review of White & Case's motion to employ Baker in the ordinary course at Mr. VanNiel's request. | 500.00 | 0.50 | 250.00 |
| 07/05/23 | VanNiel, Michael A. | Review and address firm retention issues in Karma litigation. | 790.00 | 3.00 | 2,370.00 |
| 07/06/23 | VanNiel, Michael A. | Review and assess Karma litigation matters and impact of bankruptcy issues on same. | 790.00 | 4.10 | 3,239.00 |
| 07/07/23 | VanNiel, Michael A. | Draft and revise email summary of Karma litigation and bankruptcy issues. | 790.00 | 1.00 | 790.00 |
| 07/07/23 | VanNiel, Michael A. | Review and analyze select caselaw and documentation regarding Karma litigation and bankruptcy issues. | 790.00 | 1.50 | 1,185.00 |
| 07/10/23 | VanNiel, Michael A. | Review and address retention issues relating to Karma and related matters. | 790.00 | 2.00 | 1,580.00 |
| 07/11/23 | Prince, Scott E. | Analyze issues pertaining to BakerHostetler retention application. | 500.00 | 0.60 | 300.00 |
| 07/11/23 | Prince, Scott E. | Revisions to Baker Hostetler retention application at Mr. VanNiel's request. | 500.00 | 1.00 | 500.00 |
| 07/11/23 | VanNiel, Michael A. | Review and address special counsel retention issues. | 790.00 | 3.00 | 2,370.00 |
| 07/11/23 | VanNiel, Michael A. | Prepare for conference call with White & Case regarding Karma matters and Baker retention as special counsel. | 790.00 | 0.50 | 395.00 |
| 07/11/23 | VanNiel, Michael A. | Attend conference call with White & Case regarding Karma matters and Baker retention as special counsel. | 790.00 | 0.50 | 395.00 |

**Baker&Hostetler LLP**

Lordstown Motors Corp.

Invoice Date:                08/31/23
Invoice Number:            51186397
Matter Number:      116592.000110
Page 5

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 07/13/23 | Prince, Scott E. | Analyze potential changes to application to retain Baker as special litigation counsel. | 500.00 | 0.30 | 150.00 |
| 07/13/23 | Prince, Scott E. | Further revisions to application to retain Baker as special litigation counsel at Mr. VanNiel's request. | 500.00 | 2.20 | 1,100.00 |
| 07/13/23 | VanNiel, Michael A. | Draft and revise special counsel retention application. | 790.00 | 4.50 | 3,555.00 |
| 07/14/23 | Szalay, Sarah M. | Review Application to Employ Baker & Hostetler as Special Counsel with respect to outstanding A/R and retainer funds at the request of Mr. VanNiel. | 260.00 | 1.80 | 468.00 |
| 07/14/23 | VanNiel, Michael A. | Review and address special counsel retention issues. | 790.00 | 1.50 | 1,185.00 |
| 07/16/23 | Prince, Scott E. | Analyze issues relating to Lordstown bankruptcy proceedings and Baker's retention application. | 500.00 | 0.20 | 100.00 |
| 07/16/23 | VanNiel, Michael A. | Review and address issues regarding Baker special counsel retention application. | 790.00 | 2.00 | 1,580.00 |
| 07/16/23 | VanNiel, Michael A. | Review and analyze Karma issues relating to bankruptcy filing. | 790.00 | 1.00 | 790.00 |
| 07/17/23 | Prince, Scott E. | Revisions to application to retain Baker at Mr. VanNiel's request. | 500.00 | 0.30 | 150.00 |
| 07/17/23 | VanNiel, Michael A. | Review and address Baker retention application matters. | 790.00 | 2.50 | 1,975.00 |
| 07/18/23 | Prince, Scott E. | Additional revisions to application to retain Baker at Mr. VanNiel's request. | 500.00 | 0.80 | 400.00 |
| 07/18/23 | VanNiel, Michael A. | Revise Baker special counsel retention application draft. | 790.00 | 1.50 | 1,185.00 |
| 07/19/23 | Prince, Scott E. | Revisions to application to retain Baker at Mr. VanNiel's request. | 500.00 | 1.40 | 700.00 |
| 07/19/23 | VanNiel, Michael A. | Analyze Karma developments and Baker retention application. | 790.00 | 0.50 | 395.00 |

Baker & Hostetler LLP

Lordstown Motors Corp.

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 07/19/23 | VanNiel, Michael A. | Revise Baker special counsel retention application. | 790.00 | 1.50 | 1,185.00 |
| 07/20/23 | VanNiel, Michael A. | Review and analyze recent pertinent filings in bankruptcy case. | 790.00 | 0.50 | 395.00 |
| 07/21/23 | VanNiel, Michael A. | Review and address Baker special counsel retention issues. | 790.00 | 0.50 | 395.00 |
| 07/22/23 | VanNiel, Michael A. | Review and address special counsel retention application issues. | 790.00 | 2.00 | 1,580.00 |
| 07/22/23 | VanNiel, Michael A. | Revise Baker retention application. | 790.00 | 2.00 | 1,580.00 |
| 07/23/23 | Prince, Scott E. | Revisions to Baker retention application to incorporate White & Case's comments and draft verified statement from Lordstown in support thereof. | 500.00 | 1.00 | 500.00 |
| 07/24/23 | VanNiel, Michael A. | Correspondence with Karma and other litigation teams regarding Baker special counsel retention application and related materials. | 790.00 | 1.00 | 790.00 |
| 07/24/23 | VanNiel, Michael A. | Revise Baker special counsel retention application and related materials. | 790.00 | 2.50 | 1,975.00 |
| 07/25/23 | Prince, Scott E. | Revisions to Baker retention application at Mr. VanNiel's request. | 500.00 | 1.30 | 650.00 |
| 07/25/23 | VanNiel, Michael A. | Revise Baker special counsel retention application. | 790.00 | 2.50 | 1,975.00 |
| 07/25/23 | VanNiel, Michael A. | Analyze issues relating to Baker special counsel retention application. | 790.00 | 0.50 | 395.00 |
| 07/26/23 | Prince, Scott E. | Additional revisions to Baker retention application to incorporate more comments by White & Case as Mr. VanNiel's request. | 500.00 | 1.60 | 800.00 |
| 07/26/23 | VanNiel, Michael A. | Review and address additional retention issues. | 790.00 | 3.00 | 2,370.00 |
| 07/26/23 | VanNiel, Michael A. | Analyze Karma litigation issues. | 790.00 | 0.50 | 395.00 |

## Baker & Hostetler LLP

Lordstown Motors Corp.

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 07/26/23 | VanNiel, Michael A. | Revise retention application and related materials to address retention issues. | 790.00 | 1.50 | 1,185.00 |
| 07/27/23 | VanNiel, Michael A. | Telephone conference with Ms. Leonard regarding final revisions to special counsel retention application. | 790.00 | 0.50 | 395.00 |
| 07/27/23 | VanNiel, Michael A. | Analyze issues pertaining to special counsel retention application. | 790.00 | 1.00 | 790.00 |
| 07/27/23 | VanNiel, Michael A. | Review and finalize special counsel retention application. | 790.00 | 2.00 | 1,580.00 |
| 07/28/23 | VanNiel, Michael A. | Review and analyze implications of recent bankruptcy developments on Karma litigation. | 790.00 | 4.00 | 3,160.00 |
| 07/28/23 | VanNiel, Michael A. | Follow-up regarding select special counsel retention issues relating to Karma matter. | 790.00 | 0.50 | 395.00 |
| 07/29/23 | Prince, Scott E. | Research and review Karma-related issues in light of recent developments. | 500.00 | 3.20 | 1,600.00 |
| 07/29/23 | VanNiel, Michael A. | Analyze inquiries regarding Karma litigation in light of recent determinations by Bankruptcy Court and upcoming status conference in lawsuit. | 790.00 | 2.50 | 1,975.00 |
| 07/30/23 | VanNiel, Michael A. | Prepare for conference call with Karma litigation team and client regarding fee and retention matters. | 790.00 | 1.00 | 790.00 |
| 07/30/23 | VanNiel, Michael A. | Attend conference call with Karma litigation team and client regarding fee and retention matters. | 790.00 | 0.50 | 395.00 |
| **Fee - Employment Application(B160)** | | | | **97.50** | **68,241.00** |
| 07/26/23 | Barrow Clark, Erica | Draft and revise reply brief in support of bankruptcy stay. | 970.00 | 0.80 | 776.00 |
| 07/26/23 | Barrow Clark, Erica | Confer with Mr. Greene and Mr. Shively regarding strategy for the same. | 970.00 | 0.30 | 291.00 |
| **Other Contested Matters(B190)** | | | | **1.10** | **1,067.00** |

Baker & Hostetler LLP

Lordstown Motors Corp.

Invoice Date:                08/31/23
Invoice Number:          51186397
Matter Number:      116592.000110
Page 8

**TASK CODE MATTER SUMMARY**

**CURRENT INVOICE**

| Task Code | Description | Hours Billed | Amount Billed |
|-----------|-------------|-------------|--------------|
| B160 | Fee - Employment Application | 97.50 | 68,241.00 |
| B190 | Other Contested Matters | 1.10 | 1,067.00 |
| | **Total** | 98.60 | **69,308.00** |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Lordstown Motors Corp.

Invoice Date: 08/31/23
Invoice Number: 51186400D
Matter Number: 116592.000009
Page 4

**B450**          **Employee Onboarding**
116592.000009

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Shadi, Sabrina L. | Partner | 2.30 | $ 790.00 | $ 1,817.00 |
| **10% Courtesy Discount** | | | | **(181.70)** |
| **Total** | | **2.30** | | **$ 1,635.30** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/29/23 | Shadi, Sabrina L. | Call with Ms. Leonard regarding requiring employees to use vacation time and follow-up communications related to same. | 0.80 | 632.00 |
| 06/30/23 | Shadi, Sabrina L. | Calls and email communications with Ms. Leonard regarding California PTO issues. | 0.40 | 316.00 |
| 06/30/23 | Shadi, Sabrina L. | Draft affidavit for employees to sign regarding PTO balances at termination. | 0.60 | 474.00 |
| 07/26/23 | Shadi, Sabrina L. | Call with Ms. Leonard regarding California PTO accruals. | 0.50 | 395.00 |
| | **Total** | | **2.30** | **1,817.00** |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

Invoice Date: 08/31/23
Invoice Number: 51186400D
Matter Number: 116592.000024
Page 5

**B460**        **Securities Matters**
116592.000024

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Hanselman, Suzanne K. | Partner | 4.00 | $ 805.00 | $ 3,220.00 |
| Harrington, John J. | Partner | 0.50 | 770.00 | 385.00 |
| Spreen, Janet A. | Partner | 41.80 | 780.00 | 32,604.00 |
| Stevenson, Brittany E. | Associate | 55.50 | 400.00 | 22,200.00 |
| **10% Courtesy Discount** | | | | **(5,840.90)** |
| **Total** | | **101.80** | | **$ 52,568.10** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 06/27/23 | Spreen, Janet A. | Attention to filing 8-K and press release. | 0.80 | 624.00 |
| 06/27/23 | Spreen, Janet A. | Attention to Nasdaq 8-K, Q&A and customer communications. | 1.20 | 936.00 |
| 06/27/23 | Stevenson, Brittany E. | Review sample Form 8-Ks. | 0.50 | 200.00 |
| 06/28/23 | Spreen, Janet A. | Attention to filing delisting 8-K and press release. | 1.00 | 780.00 |
| 06/28/23 | Spreen, Janet A. | Attention to customer communications and Q&A. | 0.50 | 390.00 |
| 06/28/23 | Spreen, Janet A. | Call with Nasdaq. | 0.50 | 390.00 |
| 06/28/23 | Spreen, Janet A. | Attention to interim orders and NOL 8-K. | 1.50 | 1,170.00 |
| 06/28/23 | Spreen, Janet A. | Attention to OTC trading matters. | 1.00 | 780.00 |
| 06/28/23 | Stevenson, Brittany E. | Review and update draft Form 8-K. | 1.00 | 400.00 |
| 06/28/23 | Stevenson, Brittany E. | Review sample Form 8-Ks. | 0.50 | 200.00 |
| 06/28/23 | Stevenson, Brittany E. | Prepare Form 8-K for NOLs. | 0.70 | 280.00 |
| 06/29/23 | Harrington, John J. | Attend to questions regarding trading window. | 0.30 | 231.00 |
| 06/29/23 | Spreen, Janet A. | Attention to delisting matters, customer | 2.00 | 1,560.00 |

**Baker & Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Lordstown Motors Corp.

Invoice Date: 08/31/23
Invoice Number: 51186400D
Matter Number: 116592.000024
Page 6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | communications and Q&A. | | |
| 06/29/23 | Spreen, Janet A. | Attention to interim orders and NOL 8-K. | 1.00 | 780.00 |
| 06/29/23 | Spreen, Janet A. | Discuss blackout period. | 0.50 | 390.00 |
| 06/29/23 | Stevenson, Brittany E. | Prepare meeting minutes. | 0.80 | 320.00 |
| 06/29/23 | Stevenson, Brittany E. | Review and update Form 8-K. | 1.40 | 560.00 |
| 06/30/23 | Spreen, Janet A. | Attention to NOL 8-K. | 1.00 | 780.00 |
| 06/30/23 | Spreen, Janet A. | Attention to conflicts list questions. | 1.30 | 1,014.00 |
| 06/30/23 | Stevenson, Brittany E. | Review and update Form 8-K. | 1.50 | 600.00 |
| 07/02/23 | Spreen, Janet A. | Attention to NOL 8-K. | 0.50 | 390.00 |
| 07/02/23 | Stevenson, Brittany E. | Review and update Form 8-K. | 1.70 | 680.00 |
| 07/03/23 | Spreen, Janet A. | Attention to NOL 8-K. | 0.80 | 624.00 |
| 07/03/23 | Spreen, Janet A. | Attention to bankruptcy appointment process. | 0.20 | 156.00 |
| 07/03/23 | Stevenson, Brittany E. | Prepare meeting minutes. | 0.50 | 200.00 |
| 07/03/23 | Stevenson, Brittany E. | Review Form 8-K. | 0.50 | 200.00 |
| 07/05/23 | Spreen, Janet A. | Attention to risk factors and related disclosure for 10-Q. | 1.00 | 780.00 |
| 07/06/23 | Spreen, Janet A. | Attention to 10-Q questions. | 0.70 | 546.00 |
| 07/07/23 | Harrington, John J. | Attend to correspondence regarding CIM disclaimers. | 0.20 | 154.00 |
| 07/07/23 | Spreen, Janet A. | Attention to updates to 10-Q disclosure. | 0.70 | 546.00 |
| 07/07/23 | Spreen, Janet A. | Review slides for sale process. | 0.30 | 234.00 |
| 07/09/23 | Spreen, Janet A. | Attention to board and committee meeting matters. | 1.00 | 780.00 |
| 07/10/23 | Spreen, Janet A. | Attention to sample 10-Q disclosure. | 1.20 | 936.00 |
| 07/10/23 | Spreen, Janet A. | Attention to board and committee meeting | 0.60 | 468.00 |

Baker & Hostetler LLP

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | matters. | | |
| 07/10/23 | Stevenson, Brittany E. | Review and update beneficial ownership table. | 0.80 | 320.00 |
| 07/11/23 | Spreen, Janet A. | Attention to Board and committee meeting planning and minutes. | 0.80 | 624.00 |
| 07/11/23 | Spreen, Janet A. | Review beneficial ownership update. | 1.00 | 780.00 |
| 07/11/23 | Spreen, Janet A. | Call with Mr. Port regarding 10-Q matters. | 0.80 | 624.00 |
| 07/11/23 | Spreen, Janet A. | Attention to equity award questions. | 0.40 | 312.00 |
| 07/11/23 | Stevenson, Brittany E. | Review and update beneficial ownership table. | 4.00 | 1,600.00 |
| 07/11/23 | Stevenson, Brittany E. | Prepare meeting agendas. | 0.70 | 280.00 |
| 07/12/23 | Spreen, Janet A. | Attention to agendas, notes and minutes for Board and committee meetings. | 2.00 | 1,560.00 |
| 07/12/23 | Spreen, Janet A. | Review samples for 10-Q draft. | 0.50 | 390.00 |
| 07/12/23 | Spreen, Janet A. | Research regarding 10-Q disclosure. | 1.50 | 1,170.00 |
| 07/12/23 | Stevenson, Brittany E. | Review beneficial ownership table. | 0.50 | 200.00 |
| 07/12/23 | Stevenson, Brittany E. | Review sample Form 10-Q disclosure. | 0.50 | 200.00 |
| 07/12/23 | Stevenson, Brittany E. | Prepare Form 10-Q. | 1.80 | 720.00 |
| 07/13/23 | Spreen, Janet A. | Attention to questions and materials for Board and committee meetings. | 0.50 | 390.00 |
| 07/13/23 | Spreen, Janet A. | Conference calls regarding 10-Q draft and planning. | 1.00 | 780.00 |
| 07/13/23 | Spreen, Janet A. | Research regarding 10-Q disclosure. | 1.00 | 780.00 |
| 07/13/23 | Stevenson, Brittany E. | Attend call to discuss Form 10-Q. | 1.00 | 400.00 |
| 07/13/23 | Stevenson, Brittany E. | Review and update Form 10-Q. | 4.50 | 1,800.00 |
| 07/14/23 | Stevenson, Brittany E. | Review and update Form 10-Q. | 3.70 | 1,480.00 |
| 07/15/23 | Stevenson, Brittany E. | Review and update Form 10-Q. | 4.50 | 1,800.00 |

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Lordstown Motors Corp.

Invoice Date: 08/31/23
Invoice Number: 51186400D
Matter Number: 116592.000024
Page 8

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/16/23 | Stevenson, Brittany E. | Review and update Form 10-Q. | 3.00 | 1,200.00 |
| 07/17/23 | Stevenson, Brittany E. | Review equity plan records. | 0.80 | 320.00 |
| 07/18/23 | Spreen, Janet A. | Review Form 10-Q. | 2.00 | 1,560.00 |
| 07/18/23 | Stevenson, Brittany E. | Review and update Form 10-Q. | 4.20 | 1,680.00 |
| 07/18/23 | Stevenson, Brittany E. | Review sample Form 10-Q disclosure. | 1.00 | 400.00 |
| 07/18/23 | Stevenson, Brittany E. | Review court filings for disclosure. | 1.50 | 600.00 |
| 07/19/23 | Hanselman, Suzanne K. | Review draft of Form 10-Q. | 1.30 | 1,046.50 |
| 07/19/23 | Stevenson, Brittany E. | Review and update Form 10-Q. | 0.80 | 320.00 |
| 07/19/23 | Stevenson, Brittany E. | Review court filings for disclosure. | 0.20 | 80.00 |
| 07/20/23 | Hanselman, Suzanne K. | Review Form 10-Q to prepare for call with White and Case. | 0.20 | 161.00 |
| 07/20/23 | Hanselman, Suzanne K. | Conference call to discuss risk factors. | 1.00 | 805.00 |
| 07/20/23 | Stevenson, Brittany E. | Attend call with Ms. Hanselman and Mr. Turetsky to discuss Form 10-Q disclosure. | 1.00 | 400.00 |
| 07/21/23 | Stevenson, Brittany E. | Review and update Form 10-Q. | 2.30 | 920.00 |
| 07/23/23 | Stevenson, Brittany E. | Review sample Form 8-K disclosure. | 1.00 | 400.00 |
| 07/25/23 | Hanselman, Suzanne K. | Conference call with Ms. Stevenson regarding Form 10-Q disclosures. | 0.80 | 644.00 |
| 07/25/23 | Hanselman, Suzanne K. | Review sample disclosures and revised draft. | 0.70 | 563.50 |
| 07/25/23 | Stevenson, Brittany E. | Review and update Form 10-Q. | 2.00 | 800.00 |
| 07/25/23 | Stevenson, Brittany E. | Call with Ms. Hanselman to discuss Form 10-Q. | 0.80 | 320.00 |
| 07/26/23 | Stevenson, Brittany E. | Review Form 10-Q. | 0.30 | 120.00 |
| 07/27/23 | Spreen, Janet A. | Attention to Form 8-k and Form 10-Q. | 1.50 | 1,170.00 |

**Baker & Hostetler LLP**

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver  Houston
Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC  Wilmington*

Lordstown Motors Corp.

Invoice Date:            08/31/23
Invoice Number:        51186400D
Matter Number:    116592.000024
Page 9

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/27/23 | Spreen, Janet A. | Attention to Form 25 question. | 0.50 | 390.00 |
| 07/27/23 | Stevenson, Brittany E. | Prepare Form 8-K. | 2.50 | 1,000.00 |
| 07/28/23 | Spreen, Janet A. | Attention to Form 8-k, Form 10-Q and litigation developments for disclosure updates. | 2.00 | 1,560.00 |
| 07/28/23 | Stevenson, Brittany E. | Review and update Form 8-K. | 0.50 | 200.00 |
| 07/29/23 | Spreen, Janet A. | Attention to Form 10-Q draft. | 2.00 | 1,560.00 |
| 07/29/23 | Stevenson, Brittany E. | Review ownership records. | 0.30 | 120.00 |
| 07/30/23 | Spreen, Janet A. | Attention to Form 8-k. | 1.00 | 780.00 |
| 07/30/23 | Stevenson, Brittany E. | Review and update Form 8-K. | 0.20 | 80.00 |
| 07/31/23 | Spreen, Janet A. | Attention to Form 8-k. | 0.50 | 390.00 |
| 07/31/23 | Spreen, Janet A. | Conference calls with Ms. Leonard and Mr. Ninivaggi regarding disclosures and litigation. | 1.00 | 780.00 |
| 07/31/23 | Spreen, Janet A. | Review 10-Q sections. | 1.00 | 780.00 |
| 07/31/23 | Spreen, Janet A. | Review bankruptcy global notes disclaimers. | 1.50 | 1,170.00 |
| 07/31/23 | Stevenson, Brittany E. | Review and update Form 8-K. | 0.80 | 320.00 |
| 07/31/23 | Stevenson, Brittany E. | Call with Ms. Spreen to discuss disclosure review. | 0.50 | 200.00 |
| 07/31/23 | Stevenson, Brittany E. | Review disclosure related to Foxconn. | 0.70 | 280.00 |
| | **Total** | | **101.80** | **58,409.00** |

**Baker&Hostetler LLP**

Lordstown Motors Corp.

Invoice Date: 08/31/23
Invoice Number: 51186400D
Matter Number: 116592.000025
Page 10

---

**B470**                    **Karma Automotive LLC vs. Client, et al.**
116592.000025
20428108

---

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Brennan, Terry M. | Partner | 13.70 | $ 720.00 | $ 9,864.00 |
| Holbrook, Scott C. | Partner | 68.70 | 690.00 | 47,403.00 |
| Kavouras, Daniel M. | Partner | 83.50 | 565.00 | 47,177.50 |
| Lucchesi, Thomas R. | Partner | 68.80 | 920.00 | 63,296.00 |
| Barnes, Cory N. | Associate | 10.50 | 450.00 | 4,725.00 |
| Nash, Elliot J. | Associate | 21.40 | 380.00 | 8,132.00 |
| Ponikvar, Anthony B. | Associate | 105.40 | 500.00 | 52,700.00 |
| Walsh, Joseph H. | Associate | 20.20 | 500.00 | 10,100.00 |
| Martucci, Natalie E. | Paralegal | 10.50 | 250.00 | 2,625.00 |
| McDonald, Michael H. | Litigation Project Manager | 10.00 | 310.00 | 3,100.00 |
| **Courtesy Discount** | | | | **(12,857.00)** |
| **10% Courtesy Discount** | | | | **(23,626.55)** |
| **Total** | | **412.70** | | **$ 212,638.95** |

---

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 06/27/23 | Holbrook, Scott C. | Correspondence with Ms. Leonard regarding case updates. | 0.20 | 138.00 |
| 06/27/23 | Holbrook, Scott C. | Telephone call with Mr. Zakia regarding case updates and impact of bankruptcy on Karma litigation. | 0.50 | 345.00 |
| 06/27/23 | Holbrook, Scott C. | Strategize regarding Karma's efforts to seek court intervention regarding bankruptcy stay and proceed with litigation. | 1.40 | 966.00 |
| 06/27/23 | Holbrook, Scott C. | Telephone calls with Mr. Pampinella regarding case issues and deposition. | 0.30 | 207.00 |
| 06/27/23 | Holbrook, Scott C. | Participate in hearing with Judge Selna regarding Karma's effort to proceed with litigation against individual defendants. | 0.50 | 345.00 |

**Baker&Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/27/23 | Holbrook, Scott C. | Telephone calls with Ms. Leonard regarding case update. | 0.60 | 414.00 |
| 06/27/23 | Holbrook, Scott C. | Prepare for hearing with Judge Selna regarding Karma's attempt to proceed with litigation. | 2.50 | 1,725.00 |
| 06/27/23 | Holbrook, Scott C. | Correspondence with White & Case regarding case updates. | 0.20 | 138.00 |
| 06/27/23 | Holbrook, Scott C. | Correspondence with court staff and opposing counsel regarding scheduling of hearing on bankruptcy stay. | 0.30 | 207.00 |
| 06/27/23 | Holbrook, Scott C. | Telephone call with Mr. Durre regarding case update. | 0.50 | 345.00 |
| 06/27/23 | Kavouras, Daniel M. | Correspondence with opposing counsel regarding automatic stay and request for court conference to push for continued discovery. | 0.70 | 395.50 |
| 06/27/23 | Kavouras, Daniel M. | Correspondence with White & Case regarding strategy for responding to opposing counsel push for continued discovery. | 0.30 | 169.50 |
| 06/27/23 | Kavouras, Daniel M. | Attend mandatory court conference to discuss bankruptcy and pending deadlines. | 0.30 | 169.50 |
| 06/27/23 | Kavouras, Daniel M. | Prepare for mandatory court conference to discuss bankruptcy and pending deadlines. | 1.00 | 565.00 |
| 06/27/23 | Kavouras, Daniel M. | Analyze prior rulings by bankruptcy judge on extending automatic stay to non-debtors and lifting automatic stay to allow pending litigation to be liquidated. | 2.00 | 1,130.00 |
| 06/27/23 | Lucchesi, Thomas R. | Outline discussion points for Zoom call with clients. | 0.70 | 644.00 |
| 06/27/23 | Lucchesi, Thomas R. | Participate in telephonic hearing before Judge Selna. | 0.60 | 552.00 |
| 06/27/23 | Lucchesi, Thomas R. | Review Karma request for emergency hearing regarding automatic stay issues in | 0.40 | 368.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | preparation for drafting response. | | |
| 06/27/23 | Lucchesi, Thomas R. | Prepare for emergency hearing before Judge Selna regarding Karma request to proceed against individual defendants. | 1.00 | 920.00 |
| 06/27/23 | Ponikvar, Anthony B. | Participate in status conference with court regarding stay in light of bankruptcy proceedings. | 0.50 | 250.00 |
| 06/27/23 | Ponikvar, Anthony B. | Analyze bankruptcy filings to determine impact of pending litigation. | 1.00 | 500.00 |
| 06/27/23 | Ponikvar, Anthony B. | Develop legal strategy regarding conference with court to discuss effect of bankruptcy on pending litigation. | 1.50 | 750.00 |
| 06/28/23 | Holbrook, Scott C. | Review bankruptcy docket and first-day motions calendar to determine impact on Karma litigation. | 0.40 | 276.00 |
| 06/28/23 | Holbrook, Scott C. | Review Karma's objections to automatic stay filed with bankruptcy court. | 0.20 | 138.00 |
| 06/28/23 | Holbrook, Scott C. | Strategize regarding court-ordered amendment to suggestion of bankruptcy. | 0.70 | 483.00 |
| 06/28/23 | Holbrook, Scott C. | Telephone calls with Mr. Zakia regarding amendment to suggestion of bankruptcy. | 0.50 | 345.00 |
| 06/28/23 | Holbrook, Scott C. | Strategize regarding next steps in Karma litigation in light of first-day motions hearing with bankruptcy court. | 0.60 | 414.00 |
| 06/28/23 | Kavouras, Daniel M. | Draft revised suggestion of bankruptcy based on Seyfarth objection and bankruptcy court order. | 1.00 | 565.00 |
| 06/28/23 | Kavouras, Daniel M. | Correspondence with White & Case regarding strategy for revising suggestion of bankruptcy. | 0.50 | 282.50 |
| 06/28/23 | Lucchesi, Thomas R. | Review and consider response to Bankruptcy Court ruling requiring re-filing of corrected Suggestion of Bankruptcy. | 0.30 | 276.00 |
| 06/28/23 | Lucchesi, Thomas R. | Prepare for June 29, 2023 Zoom call with | 0.80 | 736.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

Invoice Date: 08/31/23
Invoice Number: 51186400D
Matter Number: 116592.000025
Page 13

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | clients to review case status and next steps. | | |
| 06/28/23 | Ponikvar, Anthony B. | Monitor bankruptcy proceedings to determine impact on litigation. | 1.30 | 650.00 |
| 06/28/23 | Ponikvar, Anthony B. | Develop strategy in light of recent developments related to bankruptcy proceedings. | 1.00 | 500.00 |
| 06/29/23 | Brennan, Terry M. | Review plaintiff's status report. | 0.20 | 144.00 |
| 06/29/23 | Holbrook, Scott C. | Zoom call with clients to answer questions regarding Karma litigation. | 1.00 | 690.00 |
| 06/29/23 | Holbrook, Scott C. | Prepare for call with clients regarding questions regarding status of Karma litigation. | 0.20 | 138.00 |
| 06/29/23 | Lucchesi, Thomas R. | Participate in Zoom call with clients to discuss case status and potential impact of LMC bankruptcy filing on the litigation. | 1.00 | 920.00 |
| 06/29/23 | Lucchesi, Thomas R. | Review Karma Status Report filed with Court to update Judge Selna as follow-up to 6/27 emergency hearing. | 0.30 | 276.00 |
| 06/29/23 | Lucchesi, Thomas R. | Prepare for Zoom call with clients regarding litigation status. | 0.40 | 368.00 |
| 06/29/23 | Martucci, Natalie E. | Manage docket filings. | 1.00 | 250.00 |
| 06/29/23 | Ponikvar, Anthony B. | Draft correspondence to clients regarding status of litigation. | 0.50 | 250.00 |
| 06/29/23 | Ponikvar, Anthony B. | Participate in conference with clients regarding status of litigation in light of bankruptcy. | 1.30 | 650.00 |
| 06/29/23 | Ponikvar, Anthony B. | Analyze Karma's recently submitted status report. | 0.30 | 150.00 |
| 06/30/23 | Holbrook, Scott C. | Draft correspondence to opposing counsel regarding Karma's incorrect docket redactions. | 0.20 | 138.00 |
| 06/30/23 | Holbrook, Scott C. | Review transcript from court hearing | 0.10 | 69.00 |

**Baker&Hostetler** LLP

Lordstown Motors Corp.

Invoice Date:            08/31/23
Invoice Number:        51186400D
Matter Number:     116592.000025
Page 14

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | regarding Karma's request to lift stay. | | |
| 06/30/23 | Holbrook, Scott C. | Strategize regarding response to email from member of the public regarding Karma's incorrect docket redactions. | 0.30 | 207.00 |
| 06/30/23 | Holbrook, Scott C. | Correspondence with Mr. Zakia regarding case update. | 0.10 | 69.00 |
| 06/30/23 | Kavouras, Daniel M. | Analyze potential confidentiality issues related to Karma filings. | 0.60 | 339.00 |
| 06/30/23 | Lucchesi, Thomas R. | Review transcript from June 27, 2023 emergency hearing before Judge Selna. | 0.40 | 368.00 |
| 06/30/23 | Lucchesi, Thomas R. | Follow-up regarding email from Lordstown Motors Corp. shareholder advising of problems with Seyfarth redactions in publicly filed documents. | 0.60 | 552.00 |
| 06/30/23 | Martucci, Natalie E. | Manage docket filings. | 0.50 | 125.00 |
| 06/30/23 | Ponikvar, Anthony B. | Develop strategy regarding engaging with Karma in light of correspondence recently received regarding potential errors in Karma's publicly available filings. | 0.80 | 400.00 |
| 06/30/23 | Ponikvar, Anthony B. | Revise correspondence to opposing counsel regarding issues with redacted filings. | 0.30 | 150.00 |
| 06/30/23 | Ponikvar, Anthony B. | Analyze Karma's redacted filings to date to determine whether information was properly redacted in light of correspondence received from public regarding potential issue regarding the same. | 3.00 | 1,500.00 |
| 06/30/23 | Ponikvar, Anthony B. | Analyze recently obtained transcript regarding scope of stay in light of bankruptcy proceedings. | 0.40 | 200.00 |
| 07/03/23 | Holbrook, Scott C. | Correspondence with White & Case regarding bankruptcy case update. | 0.10 | 69.00 |
| 07/03/23 | Holbrook, Scott C. | Correspondence with Mr. Pybus regarding his inquiry with respect to Karma's case file | 0.10 | 69.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | redactions. | | |
| 07/03/23 | Lucchesi, Thomas R. | Emails to Mr. Hoeppner regarding document management issues. | 0.30 | 276.00 |
| 07/03/23 | Lucchesi, Thomas R. | Strategize regarding case plan and responsibilities moving forward. | 2.50 | 2,300.00 |
| 07/03/23 | Ponikvar, Anthony B. | Analyze Karma's ex parte application to seal certain documents. | 0.30 | 150.00 |
| 07/03/23 | Ponikvar, Anthony B. | Analyze redacted case filings in light of Karma's ex parte applications to ensure no issues therewith. | 1.50 | 750.00 |
| 07/04/23 | Brennan, Terry M. | Review correspondence on sealed filings. | 0.20 | 144.00 |
| 07/05/23 | Brennan, Terry M. | Attend to trial strategy and witness preparation outlines. | 1.50 | 1,080.00 |
| 07/05/23 | Brennan, Terry M. | Review correspondence on ex parte order. | 0.20 | 144.00 |
| 07/05/23 | Brennan, Terry M. | Review status of open motions. | 0.30 | 216.00 |
| 07/05/23 | Holbrook, Scott C. | Review Karma's motion for ex parte relief in connection with improper document redactions. | 0.10 | 69.00 |
| 07/05/23 | Holbrook, Scott C. | Strategize regarding case plan and action items moving forward. | 4.10 | 2,829.00 |
| 07/05/23 | Kavouras, Daniel M. | Analyze action items and court orders. | 2.50 | 1,412.50 |
| 07/05/23 | Kavouras, Daniel M. | Analyze Karma motion for relief from stay filed in bankruptcy action. | 1.00 | 565.00 |
| 07/05/23 | Lucchesi, Thomas R. | Develop strategy and action plan in light of recent developments. | 3.50 | 3,220.00 |
| 07/05/23 | Martucci, Natalie E. | Plan and prepare for filing redaction verification project. | 0.50 | 125.00 |
| 07/05/23 | Nash, Elliot J. | Identify outstanding tasks and deadlines. | 1.70 | 646.00 |
| 07/05/23 | Nash, Elliot J. | Analyze Karma's timeline of relevant events and develop strategy to counter same. | 1.20 | 456.00 |

Baker & Hostetler LLP

**Atlanta**   **Chicago**   **Cincinnati**   **Cleveland**   **Columbus**   **Costa Mesa**   **Dallas**   **Denver**   **Houston**
**Los Angeles**   **New York**   **Orlando**   **Philadelphia**   **San Francisco**   **Seattle**   **Washington, DC**   **Wilmington**

Lordstown Motors Corp.

Invoice Date: 08/31/23
Invoice Number: 51186400D
Matter Number: 116592.000025
Page 16

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/05/23 | Ponikvar, Anthony B. | Develop case strategy in light of recent developments. | 4.00 | 2,000.00 |
| 07/05/23 | Walsh, Joseph H. | Strategize regarding case plan moving forward. | 2.80 | 1,400.00 |
| 07/06/23 | Barnes, Cory N. | Analysis of designated deposition testimony and filing requirements for same. | 0.40 | 180.00 |
| 07/06/23 | Barnes, Cory N. | Review Karma's case timeline and notes regarding internal investigation. | 0.40 | 180.00 |
| 07/06/23 | Holbrook, Scott C. | Correspondence with experts regarding case update. | 0.10 | 69.00 |
| 07/06/23 | Holbrook, Scott C. | Strategize regarding case plan and action items moving forward. | 1.70 | 1,173.00 |
| 07/06/23 | Kavouras, Daniel M. | Analyze damages issues. | 1.50 | 847.50 |
| 07/06/23 | Kavouras, Daniel M. | Strategize regarding case action plan. | 1.00 | 565.00 |
| 07/06/23 | Lucchesi, Thomas R. | Revise email to expert witnesses regarding case update. | 0.20 | 184.00 |
| 07/06/23 | Lucchesi, Thomas R. | Follow-up with Mr. Hoeppner regarding consulting services. | 0.20 | 184.00 |
| 07/06/23 | Lucchesi, Thomas R. | Review Karma Motion for Relief From Stay filed in Bankruptcy Court. | 0.50 | 460.00 |
| 07/06/23 | Lucchesi, Thomas R. | Strategy and analysis regarding case issues and action items. | 3.50 | 3,220.00 |
| 07/06/23 | McDonald, Michael H. | Plan and prepare for finalizing exhibits. | 0.90 | 279.00 |
| 07/06/23 | Nash, Elliot J. | Analyze the parties' updated exhibits lists. | 0.50 | 190.00 |
| 07/06/23 | Ponikvar, Anthony B. | Draft correspondence to expert witnesses regarding bankruptcy stay and preparation efforts. | 0.30 | 150.00 |
| 07/06/23 | Ponikvar, Anthony B. | Work with litigation support team to prepare exhibits and other materials. | 0.80 | 400.00 |
| 07/06/23 | Ponikvar, Anthony B. | Analyze Karma's motion to lift bankruptcy stay. | 0.30 | 150.00 |

Baker & Hostetler LLP

Lordstown Motors Corp.

Invoice Date:                08/31/23
Invoice Number:           51186400D
Matter Number:    116592.000025
Page 17

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/06/23 | Ponikvar, Anthony B. | Communicate with Mr. Porter regarding bankruptcy filing and case issues. | 0.50 | 250.00 |
| 07/06/23 | Ponikvar, Anthony B. | Develop strategy in light of recent case developments. | 5.50 | 2,750.00 |
| 07/06/23 | Walsh, Joseph H. | Strategy and analysis regarding action items. | 0.50 | 250.00 |
| 07/07/23 | Holbrook, Scott C. | Strategize regarding case issues. | 0.30 | 207.00 |
| 07/07/23 | Kavouras, Daniel M. | Strategize regarding damages issues. | 3.00 | 1,695.00 |
| 07/07/23 | Kavouras, Daniel M. | Review proposed sale presentation for implications in Karma litigation. | 1.10 | 621.50 |
| 07/07/23 | Lucchesi, Thomas R. | Review exhibits related to case requirements. | 1.00 | 920.00 |
| 07/07/23 | Lucchesi, Thomas R. | Analyze Karma motion for relief from the automatic stay. | 1.00 | 920.00 |
| 07/07/23 | Martucci, Natalie E. | Review Lordstown redacted filing submissions. | 0.50 | 125.00 |
| 07/07/23 | Ponikvar, Anthony B. | Strategy and analysis regarding case issues and action items. | 4.30 | 2,150.00 |
| 07/08/23 | Ponikvar, Anthony B. | Analyze bankruptcy sale sheets related to infotainment and connectivity to determine potential impact on Karma litigation. | 0.50 | 250.00 |
| 07/10/23 | Holbrook, Scott C. | Correspondence with Ms. Leonard regarding materials on proposed data room and impact on Karma litigation. | 0.30 | 207.00 |
| 07/10/23 | Holbrook, Scott C. | Review infotainment-related materials in proposed data room related to sale efforts. | 0.30 | 207.00 |
| 07/10/23 | Holbrook, Scott C. | Strategize regarding impact of materials in proposed data room on Karma litigation. | 0.90 | 621.00 |
| 07/10/23 | Kavouras, Daniel M. | Revise various proposed bankruptcy sale presentations in light of litigation considerations. | 3.50 | 1,977.50 |

Baker&Hostetler LLP

Lordstown Motors Corp.

Invoice Date:           08/31/23
Invoice Number:      51186400D
Matter Number:    116592.000025
Page 18

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/10/23 | Kavouras, Daniel M. | Communicate with LMC bankruptcy counsel regarding sale process and documents. | 0.70 | 395.50 |
| 07/10/23 | Kavouras, Daniel M. | Review legal issues for discussion in case briefing. | 2.50 | 1,412.50 |
| 07/10/23 | Lucchesi, Thomas R. | Follow up regarding Karma concerns over redactions in publicly-filed documents. | 0.50 | 460.00 |
| 07/10/23 | McDonald, Michael H. | Plan and prepare for finalizing exhibits. | 0.80 | 248.00 |
| 07/10/23 | Nash, Elliot J. | Analyze Karma's timeline of relevant events and develop strategy to counter the same. | 0.80 | 304.00 |
| 07/10/23 | Ponikvar, Anthony B. | Develop legal strategy regarding sales documents related to infotainment and other technologies potentially at issue in Karma litigation. | 0.50 | 250.00 |
| 07/10/23 | Ponikvar, Anthony B. | Analyze proposed sales materials related to infotainment system. | 2.00 | 1,000.00 |
| 07/10/23 | Ponikvar, Anthony B. | Analysis and strategy regarding case issues and action items. | 3.50 | 1,750.00 |
| 07/11/23 | Brennan, Terry M. | Review correspondence on unredacted documents. | 0.20 | 144.00 |
| 07/11/23 | Holbrook, Scott C. | Strategize regarding inquiry from Karma related to redactions of case materials. | 0.20 | 138.00 |
| 07/11/23 | Kavouras, Daniel M. | Call with client regarding revisions to bankruptcy sale documents. | 0.50 | 282.50 |
| 07/11/23 | Kavouras, Daniel M. | Strategize regarding case issues and action items. | 2.70 | 1,525.50 |
| 07/11/23 | Martucci, Natalie E. | Review Lordstown redacted filing submissions. | 0.50 | 125.00 |
| 07/11/23 | McDonald, Michael H. | Restore and quality check multiple Relativity database for use in finalizing exhibits. | 1.20 | 372.00 |
| 07/11/23 | Ponikvar, Anthony B. | Analyze draft sales materials to assess potential impact on pending litigation. | 2.00 | 1,000.00 |

Baker&Hostetler LLP

Lordstown Motors Corp.

Invoice Date:
Invoice Number:
Matter Number:

08/31/23
51186400D
116592.000025
Page 19

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/11/23 | Ponikvar, Anthony B. | Analysis and strategy regarding case issues and action items. | 2.80 | 1,400.00 |
| 07/11/23 | Walsh, Joseph H. | Communicate with trial witness Mr. Lee regarding trial date. | 0.30 | 150.00 |
| 07/11/23 | Walsh, Joseph H. | Strategy and analysis regarding action items. | 1.30 | 650.00 |
| 07/12/23 | Barnes, Cory N. | Analysis of requisite deposition transcripts submissions to court. | 0.40 | 180.00 |
| 07/12/23 | Brennan, Terry M. | Strategize regarding case issues. | 0.20 | 144.00 |
| 07/12/23 | Brennan, Terry M. | Review correspondence from opposing counsel regarding trial issues. | 0.10 | 72.00 |
| 07/12/23 | Holbrook, Scott C. | Strategize regarding proposed revisions to draft estimation motion. | 0.30 | 207.00 |
| 07/12/23 | Holbrook, Scott C. | Review draft claims estimation to ensure no adverse impact on Karma litigation. | 0.70 | 483.00 |
| 07/12/23 | Kavouras, Daniel M. | Revise draft of estimation motion proposed by LMC bankruptcy counsel to address District Court litigation risks. | 3.00 | 1,695.00 |
| 07/12/23 | Kavouras, Daniel M. | Communicate with Karma counsel regarding sealing of certain redacted docket entries. | 0.50 | 282.50 |
| 07/12/23 | Lucchesi, Thomas R. | Strategize regarding case plan and developments. | 1.00 | 920.00 |
| 07/12/23 | Lucchesi, Thomas R. | Review and comment on White & Case draft of motion to require estimation of Karma claims. | 1.00 | 920.00 |
| 07/12/23 | Martucci, Natalie E. | Review Lordstown redacted filing submissions. | 5.50 | 1,375.00 |
| 07/12/23 | McDonald, Michael H. | Prepare additional depositions for Opus database and quality check existing depositions in Opus database. | 1.50 | 465.00 |
| 07/12/23 | McDonald, Michael H. | Coordinate review of documents in Opus | 0.20 | 62.00 |

Baker & Hostetler LLP

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | deposition database. | | |
| 07/12/23 | McDonald, Michael H. | Restore and quality check multiple Relativity database for use in finalizing trial exhibits. | 0.80 | 248.00 |
| 07/12/23 | Nash, Elliot J. | Analyze current exhibit and witness lists to organize Opus database. | 1.90 | 722.00 |
| 07/12/23 | Nash, Elliot J. | Analyze case issues and action items. | 0.30 | 114.00 |
| 07/12/23 | Ponikvar, Anthony B. | Analyze draft motion to estimate claim in bankruptcy proceedings. | 0.80 | 400.00 |
| 07/12/23 | Ponikvar, Anthony B. | Analyze correspondence from opposing counsel regarding redacted versions of publicly available filings involving confidential information. | 1.00 | 500.00 |
| 07/12/23 | Ponikvar, Anthony B. | Strategy and analysis regarding case issues and action items. | 3.00 | 1,500.00 |
| 07/12/23 | Walsh, Joseph H. | Analyze local rules regarding use of depositions at trial. | 0.50 | 250.00 |
| 07/12/23 | Walsh, Joseph H. | Analyze Karma exhibits and supporting timeline in anticipation of trial. | 4.00 | 2,000.00 |
| 07/12/23 | Walsh, Joseph H. | Perform quality check review of defendants' trial exhibits. | 2.00 | 1,000.00 |
| 07/13/23 | Brennan, Terry M. | Review case filings and correspondence from opposing counsel concerning same. | 2.00 | 1,440.00 |
| 07/13/23 | Kavouras, Daniel M. | Compile information concerning Karma litigation claims and damages in response to client requests. | 1.00 | 565.00 |
| 07/13/23 | Kavouras, Daniel M. | Analyze Karma proposal for resolving redaction issues with existing filings. | 0.60 | 339.00 |
| 07/13/23 | Lucchesi, Thomas R. | Strategize regarding case issues and action items. | 2.00 | 1,840.00 |
| 07/13/23 | Ponikvar, Anthony B. | Analyze discovery materials to create supplemental exhibit list. | 3.00 | 1,500.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

Invoice Date: 08/31/23
Invoice Number: 51186400D
Matter Number: 116592.000025
Page 21

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/13/23 | Ponikvar, Anthony B. | Analyze publicly available documents to respond to correspondence from opposing counsel regarding the same. | 0.40 | 200.00 |
| 07/13/23 | Ponikvar, Anthony B. | Analyze proposed stipulation prepared by opposing counsel. | 0.30 | 150.00 |
| 07/14/23 | Holbrook, Scott C. | Strategize regarding inquiry from Karma related to redactions of case materials. | 0.50 | 345.00 |
| 07/14/23 | Holbrook, Scott C. | Review final, as-filed claims estimation motion to evaluate impact on Karma litigation. | 0.30 | 207.00 |
| 07/14/23 | Holbrook, Scott C. | Review court's recent order on denial without prejudice of Karma's motion to strike testimony of James Pampinella. | 0.10 | 69.00 |
| 07/14/23 | Kavouras, Daniel M. | Review draft Karma stipulation regarding redactions. | 1.00 | 565.00 |
| 07/14/23 | Kavouras, Daniel M. | Review and analysis regarding litigation action items. | 3.00 | 1,695.00 |
| 07/14/23 | Lucchesi, Thomas R. | Attend to case issues and action items. | 2.50 | 2,300.00 |
| 07/14/23 | McDonald, Michael H. | Coordinate review of documents in Relativity database. | 0.40 | 124.00 |
| 07/14/23 | Nash, Elliot J. | Analyze and incorporate current exhibit and witness lists to organize Opus database for use at trial and for creation of witness preparation binders. | 1.20 | 456.00 |
| 07/14/23 | Ponikvar, Anthony B. | Analyze draft stipulation proposed by opposing counsel. | 0.30 | 150.00 |
| 07/14/23 | Ponikvar, Anthony B. | Analyze Karma's public filings to evaluate opposing counsel's claims regarding redactions thereof. | 0.70 | 350.00 |
| 07/14/23 | Ponikvar, Anthony B. | Analyze motion for estimation filed in bankruptcy proceedings. | 0.50 | 250.00 |
| 07/14/23 | Ponikvar, Anthony B. | Revise cross-examination outline for Karma's in-house technical witness, Mr. Hernandez. | 1.50 | 750.00 |

**Baker & Hostetler LLP**

Invoice Date:                08/31/23
Invoice Number:          51186400D
Matter Number:     116592.000025
Page 22

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/14/23 | Walsh, Joseph H. | Attend to case issues and action items. | 2.00 | 1,000.00 |
| 07/17/23 | Holbrook, Scott C. | Review opposition to Karma's motion to lift bankruptcy stay for accuracy and as it relates to impact on Karma California litigation. | 0.90 | 621.00 |
| 07/17/23 | Holbrook, Scott C. | Strategy and analysis regarding case issues. | 2.00 | 1,380.00 |
| 07/17/23 | Kavouras, Daniel M. | Review draft objection to Karma motion to lift stay. | 1.80 | 1,017.00 |
| 07/17/23 | Lucchesi, Thomas R. | Review White & Case draft of opposition to Karma motion for relief from the automatic stay to ensure consistency with position and arguments in District Court litigation. | 0.60 | 552.00 |
| 07/17/23 | Lucchesi, Thomas R. | Strategy and analysis regarding case issues and action items. | 3.00 | 2,760.00 |
| 07/17/23 | McDonald, Michael H. | Evaluate exhibits on share drive location. | 1.10 | 341.00 |
| 07/17/23 | Nash, Elliot J. | Analyze Karma's timeline of relevant events and develop strategy to counter the same. | 1.60 | 608.00 |
| 07/17/23 | Nash, Elliot J. | Analyze and incorporate current exhibit and witness lists to organize Opus database. | 1.40 | 532.00 |
| 07/17/23 | Ponikvar, Anthony B. | Analyze deposition transcript of Mr. Hernandez. | 1.70 | 850.00 |
| 07/17/23 | Ponikvar, Anthony B. | Work with litigation support team to ensure exhibits, depositions, and videos are available for use in upcoming proceedings. | 1.30 | 650.00 |
| 07/17/23 | Ponikvar, Anthony B. | Perform quality check of proposed exhibits to be used in upcoming proceedings. | 1.50 | 750.00 |
| 07/17/23 | Ponikvar, Anthony B. | Analyze draft brief in opposition to Karma's motion to lift bankruptcy stay. | 0.50 | 250.00 |
| 07/17/23 | Ponikvar, Anthony B. | Revise sections of applications for employment in bankruptcy proceedings related to Karma litigation. | 1.00 | 500.00 |

Baker & Hostetler LLP

Lordstown Motors Corp.

Invoice Date: 08/31/23
Invoice Number: 51186400D
Matter Number: 116592.000025
Page 23

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/17/23 | Walsh, Joseph H. | Perform review of defendants' exhibits in connection with upcoming proceedings. | 3.50 | 1,750.00 |
| 07/18/23 | Barnes, Cory N. | Analysis of Karma key document outline in connection with case requirements. | 1.00 | 450.00 |
| 07/18/23 | Holbrook, Scott C. | Strategize regarding case issues and developments. | 2.20 | 1,518.00 |
| 07/18/23 | Holbrook, Scott C. | Correspondence with experts regarding trial. | 0.20 | 138.00 |
| 07/18/23 | Holbrook, Scott C. | Correspondence with Mr. Pampinella regarding case update. | 0.20 | 138.00 |
| 07/18/23 | Holbrook, Scott C. | Review drafts of opposition to motion to lift stay for accuracy and for impact on California litigation against Karma. | 0.60 | 414.00 |
| 07/18/23 | Holbrook, Scott C. | Correspondence with Ms. Leonard regarding expert expenses for trial. | 0.20 | 138.00 |
| 07/18/23 | Kavouras, Daniel M. | Revise draft objection to Karma motion to lift stay. | 1.50 | 847.50 |
| 07/18/23 | Kavouras, Daniel M. | Analyze outstanding expert tasks to inform bankruptcy submission. | 1.20 | 678.00 |
| 07/18/23 | Kavouras, Daniel M. | Review issues outline and associated research. | 2.50 | 1,412.50 |
| 07/18/23 | Lucchesi, Thomas R. | Strategy and analysis regarding case issues. | 3.00 | 2,760.00 |
| 07/18/23 | McDonald, Michael H. | Evaluate final exhibits on share drive location. | 0.90 | 279.00 |
| 07/18/23 | Ponikvar, Anthony B. | Communicate with experts witnesses regarding estimates of time and expenses associated with forthcoming trial. | 0.30 | 150.00 |
| 07/18/23 | Ponikvar, Anthony B. | Strategize regarding case issues and action items. | 1.40 | 700.00 |
| 07/18/23 | Ponikvar, Anthony B. | Finalize quality check review of defendants' proposed exhibits. | 2.00 | 1,000.00 |

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/18/23 | Walsh, Joseph H. | Communicate with Ms. Wurmlinger regarding trial. | 0.30 | 150.00 |
| 07/18/23 | Walsh, Joseph H. | Perform quality check review of defendants' exhibits in connection with upcoming proceedings. | 0.50 | 250.00 |
| 07/19/23 | Barnes, Cory N. | Analysis of pending legal and factual issues in connection with case plan moving forward. | 3.10 | 1,395.00 |
| 07/19/23 | Brennan, Terry M. | Attend to strategy regarding case issues and developments. | 3.40 | 2,448.00 |
| 07/19/23 | Holbrook, Scott C. | Correspondence with White & Case regarding experts. | 0.10 | 69.00 |
| 07/19/23 | Holbrook, Scott C. | Telephone call with Mr. Zakia regarding case update. | 0.20 | 138.00 |
| 07/19/23 | Holbrook, Scott C. | Review Karma's timeline for purposes of defending against Karma's arguments in upcoming litigation. | 1.00 | 690.00 |
| 07/19/23 | Holbrook, Scott C. | Strategy and analysis regarding case issues. | 3.20 | 2,208.00 |
| 07/19/23 | Kavouras, Daniel M. | Analyze issues regarding case developments. | 2.00 | 1,130.00 |
| 07/19/23 | Kavouras, Daniel M. | Finalize edits to objection to Karma motion to lift stay. | 0.80 | 452.00 |
| 07/19/23 | Kavouras, Daniel M. | Communicate with White & Case and Seyfarth attorneys regarding confidentiality issues. | 0.80 | 452.00 |
| 07/19/23 | Kavouras, Daniel M. | Draft summary of substantive experts in District Court litigation for use in bankruptcy filings. | 1.80 | 1,017.00 |
| 07/19/23 | Lucchesi, Thomas R. | Review McGavock damage report. | 0.60 | 552.00 |
| 07/19/23 | Lucchesi, Thomas R. | Update regarding bankruptcy case filings and status. | 0.30 | 276.00 |
| 07/19/23 | Lucchesi, Thomas R. | Strategize regarding case plan and | 2.80 | 2,576.00 |

**Baker&Hostetler LLP**

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | responsibilities moving forward. | | |
| 07/19/23 | Nash, Elliot J. | Analyze outstanding tasks, including potential briefing issues. | 2.20 | 836.00 |
| 07/19/23 | Nash, Elliot J. | Analyze draft objection to Karma's motion to lift bankruptcy stay. | 0.30 | 114.00 |
| 07/19/23 | Ponikvar, Anthony B. | Develop legal and logistical strategy to respond to case developments. | 3.30 | 1,650.00 |
| 07/19/23 | Walsh, Joseph H. | Strategize regarding case issues and action items. | 2.50 | 1,250.00 |
| 07/20/23 | Holbrook, Scott C. | Review Karma's opposition to Lordstown's proposed sales process for potential impact on California Karma litigation. | 0.20 | 138.00 |
| 07/20/23 | Holbrook, Scott C. | Review creditors committee's opposition to motion to lift stay for potential impact on California Karma litigation. | 0.20 | 138.00 |
| 07/20/23 | Holbrook, Scott C. | Strategy and analysis regarding case issues and action items. | 2.90 | 2,001.00 |
| 07/20/23 | Holbrook, Scott C. | Review Karma's opposition to claims estimation motion for potential impact on California Karma litigation. | 0.20 | 138.00 |
| 07/20/23 | Holbrook, Scott C. | Review summaries of intellectual property and trade secrets at issue. | 0.50 | 345.00 |
| 07/20/23 | Kavouras, Daniel M. | Analyze damages and source code issues. | 5.50 | 3,107.50 |
| 07/20/23 | Lucchesi, Thomas R. | Consider themes to rebut Karma's claims related to alleged copying of source code. | 1.00 | 920.00 |
| 07/20/23 | Lucchesi, Thomas R. | Review bankruptcy filings regarding automatic stay and claims estimation procedures. | 0.80 | 736.00 |
| 07/20/23 | Ponikvar, Anthony B. | Analyze filings on motion to establish bidding procedures and lift stay. | 1.00 | 500.00 |
| 07/20/23 | Ponikvar, Anthony B. | Strategize regarding case issues. | 1.30 | 650.00 |
| 07/21/23 | Barnes, Cory N. | Attend to case issues and exhibits. | 0.30 | 135.00 |

Baker&Hostetler LLP

Lordstown Motors Corp.

Invoice Date:           08/31/23
Invoice Number:         51186400D
Matter Number:          116592.000025
                        Page 26

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/21/23 | Kavouras, Daniel M. | Review portions of Zeidman deposition testimony in preparation for trial. | 1.50 | 847.50 |
| 07/21/23 | Kavouras, Daniel M. | Call with White & Case to discuss Karma objections to bankruptcy sale process and arguments regarding ownership of IP. | 1.00 | 565.00 |
| 07/21/23 | Kavouras, Daniel M. | Analyze Karma filings objecting to sale process in bankruptcy. | 1.50 | 847.50 |
| 07/21/23 | Lucchesi, Thomas R. | Review Karma descriptions of litigation in bankruptcy court. | 0.80 | 736.00 |
| 07/21/23 | Lucchesi, Thomas R. | Strategy and analysis regarding case issues. | 2.50 | 2,300.00 |
| 07/21/23 | Ponikvar, Anthony B. | Participate in call with White & Case to help draft brief opposing Karma's objection to motion to establish bidding procedures. | 0.80 | 400.00 |
| 07/21/23 | Ponikvar, Anthony B. | Draft summaries of expected testimony from expert witnesses in Karma litigation to use in bankruptcy proceedings. | 0.20 | 100.00 |
| 07/21/23 | Ponikvar, Anthony B. | Strategize regarding case issues and action items. | 4.80 | 2,400.00 |
| 07/23/23 | Ponikvar, Anthony B. | Analyze draft reply brief in support of motion to establish bidding procedures in bankruptcy proceedings. | 0.50 | 250.00 |
| 07/24/23 | Holbrook, Scott C. | Review Lordstown's reply brief in support of sale procedures to determine its impact on Karma California litigation. | 0.30 | 207.00 |
| 07/24/23 | Holbrook, Scott C. | Telephone call with Mr. Zakia regarding case update. | 0.50 | 345.00 |
| 07/24/23 | Kavouras, Daniel M. | Analyze damages issues. | 2.00 | 1,130.00 |
| 07/24/23 | Kavouras, Daniel M. | Revise reply to bidding procedure motion to address impact on District Court litigation. | 1.50 | 847.50 |
| 07/24/23 | Lucchesi, Thomas R. | Review and comment on White & Case draft of reply brief regarding Karma's objection to bidding procedures for | 0.70 | 644.00 |

**Baker&Hostetler LLP**

Lordstown Motors Corp.

Invoice Date:                    08/31/23
Invoice Number:              51186400D
Matter Number:          116592.000025
Page 27

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | consistency with Karma trade secrets litigation. | | |
| 07/24/23 | Lucchesi, Thomas R. | Strategize regarding case issues and action items. | 3.00 | 2,760.00 |
| 07/24/23 | Nash, Elliot J. | Attend to exhibit issues. | 0.10 | 38.00 |
| 07/24/23 | Ponikvar, Anthony B. | Analyze recently filed briefing to determine impact on pending litigation. | 1.30 | 650.00 |
| 07/24/23 | Ponikvar, Anthony B. | Propose edits to reply brief in support of motion establishing bidding procedures. | 0.30 | 150.00 |
| 07/24/23 | Ponikvar, Anthony B. | Strategize regarding case action items. | 1.00 | 500.00 |
| 07/25/23 | Holbrook, Scott C. | Telephone call with Messrs. Kroll and Zakia regarding damages issues. | 0.50 | 345.00 |
| 07/25/23 | Holbrook, Scott C. | Review McGavock report in detail to investigate basis for Karma's revised damages numbers and break down various components of its alleged damages. | 2.10 | 1,449.00 |
| 07/25/23 | Kavouras, Daniel M. | Analyze damages issues raised by Karma in bankruptcy filings to determine potential impact on District Court litigation. | 1.40 | 791.00 |
| 07/25/23 | Lucchesi, Thomas R. | Analyze damages issues. | 1.00 | 920.00 |
| 07/25/23 | Ponikvar, Anthony B. | Compare Karma's allegations related to damages in bankruptcy proceedings to expert reports in pending litigation. | 0.70 | 350.00 |
| 07/25/23 | Ponikvar, Anthony B. | Analyze case issues and action items. | 1.20 | 600.00 |
| 07/25/23 | Ponikvar, Anthony B. | Draft amended exhibit list. | 1.00 | 500.00 |
| 07/26/23 | Holbrook, Scott C. | Review documents to be used by Karma as exhibits at bankruptcy hearing to determine their confidentiality status and whether the use of those documents impacts the California litigation. | 1.80 | 1,242.00 |
| 07/26/23 | Holbrook, Scott C. | Discussion with White & Case regarding documents Karma intends to use at bankruptcy hearing on motion to lift stay. | 0.30 | 207.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

Invoice Date: 08/31/23
Invoice Number: 51186400D
Matter Number: 116592.000025
Page 28

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/26/23 | Lucchesi, Thomas R. | Strategize regarding case issues. | 1.00 | 920.00 |
| 07/26/23 | Lucchesi, Thomas R. | Begin draft of email to individual defendants regarding case status. | 0.50 | 460.00 |
| 07/26/23 | Ponikvar, Anthony B. | Communicate with White & Case regarding confidential information to potentially be used in hearing. | 0.50 | 250.00 |
| 07/26/23 | Ponikvar, Anthony B. | Analyze confidential information included in Karma's exhibit list for upcoming bankruptcy hearing to determine whether to de-designate confidentiality designations of the same. | 1.00 | 500.00 |
| 07/26/23 | Ponikvar, Anthony B. | Analysis and strategy regarding action items. | 2.20 | 1,100.00 |
| 07/27/23 | Barnes, Cory N. | Review bankruptcy court decision to lift stay. | 0.30 | 135.00 |
| 07/27/23 | Barnes, Cory N. | Draft list of open legal issues for status conference with court. | 0.40 | 180.00 |
| 07/27/23 | Brennan, Terry M. | Review information on lifting of stay. | 0.10 | 72.00 |
| 07/27/23 | Brennan, Terry M. | Review outline of issues for conference. | 0.40 | 288.00 |
| 07/27/23 | Brennan, Terry M. | Review transcript on trial scheduling. | 0.30 | 216.00 |
| 07/27/23 | Holbrook, Scott C. | Prepare Bernie Porter trial outline. | 0.80 | 552.00 |
| 07/27/23 | Holbrook, Scott C. | Telephone call with Mr. Zakia regarding case update. | 0.20 | 138.00 |
| 07/27/23 | Holbrook, Scott C. | Prepare topics for upcoming status conference with California court. | 0.50 | 345.00 |
| 07/27/23 | Holbrook, Scott C. | Strategize regarding upcoming status conference with Judge Selna. | 0.50 | 345.00 |
| 07/27/23 | Holbrook, Scott C. | Review Karma's status report submitted to court. | 0.10 | 69.00 |
| 07/27/23 | Holbrook, Scott C. | Strategize regarding proposed new deadlines for pretrial activities in light of | 0.50 | 345.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | lifting of stay. | | |
| 07/27/23 | Holbrook, Scott C. | Correspondence with Ms. Leonard regarding Karma's status report. | 0.10 | 69.00 |
| 07/27/23 | Holbrook, Scott C. | Strategize regarding trial themes and opening statement. | 1.00 | 690.00 |
| 07/27/23 | Holbrook, Scott C. | Prepare Joe Durre trial outline. | 1.60 | 1,104.00 |
| 07/27/23 | Holbrook, Scott C. | Prepare Scott Andrews trial outline. | 1.20 | 828.00 |
| 07/27/23 | Kavouras, Daniel M. | Correspondence with clients regarding lifting of stay. | 0.50 | 282.50 |
| 07/27/23 | Kavouras, Daniel M. | Draft list of outstanding issues to raise in court conference. | 0.80 | 452.00 |
| 07/27/23 | Kavouras, Daniel M. | Attend portions of bankruptcy hearing on motion to lift stay to prepare for potential trial and deposition preparation with Adam Kroll. | 2.50 | 1,412.50 |
| 07/27/23 | Kavouras, Daniel M. | Review research memo and corresponding cases on availability of attorneys fees and bases for objection. | 2.50 | 1,412.50 |
| 07/27/23 | Lucchesi, Thomas R. | Organize trial preparation and work to be done to prepare for September trial. | 2.00 | 1,840.00 |
| 07/27/23 | Lucchesi, Thomas R. | Follow up regarding Bankruptcy Court's granting of Karma's motion for relief from stay. | 1.30 | 1,196.00 |
| 07/27/23 | Lucchesi, Thomas R. | Prepare agenda for trial preparation and logistics. | 1.20 | 1,104.00 |
| 07/27/23 | Lucchesi, Thomas R. | Review Karma Status Report filed with Judge Selna. | 0.20 | 184.00 |
| 07/27/23 | Nash, Elliot J. | Analyze bankruptcy court's decision to lift automatic stay to address effects on trial preparation, strategy, and logistics. | 1.20 | 456.00 |
| 07/27/23 | Ponikvar, Anthony B. | Develop strategy regarding Karma's allegations related to CAN message matrix and associated technical files. | 0.80 | 400.00 |

Baker&Hostetler LLP

Lordstown Motors Corp.

Invoice Date:    08/31/23
Invoice Number:    51186400D
Matter Number:    116592.000025
Page 30

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/27/23 | Ponikvar, Anthony B. | Develop legal and logistical strategy for upcoming trial in light of rulings by bankruptcy court. | 1.50 | 750.00 |
| 07/27/23 | Ponikvar, Anthony B. | Monitor bankruptcy proceedings to determine impact on Karma litigation. | 2.50 | 1,250.00 |
| 07/27/23 | Ponikvar, Anthony B. | Finalize strategy regarding witness assignments for upcoming trial. | 0.30 | 150.00 |
| 07/28/23 | Barnes, Cory N. | Preparation for status conference with court regarding lift of bankruptcy stay. | 1.50 | 675.00 |
| 07/28/23 | Barnes, Cory N. | Analysis of pretrial deadlines and action items for submission to court in response to lift of bankruptcy stay. | 1.80 | 810.00 |
| 07/28/23 | Barnes, Cory N. | Review Karma written discovery responses. | 0.40 | 180.00 |
| 07/28/23 | Brennan, Terry M. | Prepare for trial witness examinations. | 2.50 | 1,800.00 |
| 07/28/23 | Brennan, Terry M. | Review trial brief topics. | 0.40 | 288.00 |
| 07/28/23 | Holbrook, Scott C. | Prepare for upcoming status conference with Judge Selna. | 1.00 | 690.00 |
| 07/28/23 | Holbrook, Scott C. | Strategize regarding topics for trial brief. | 0.50 | 345.00 |
| 07/28/23 | Holbrook, Scott C. | Strategize regarding trial preparation logistics. | 0.60 | 414.00 |
| 07/28/23 | Holbrook, Scott C. | Strategize regarding trial witness assignments. | 0.40 | 276.00 |
| 07/28/23 | Holbrook, Scott C. | Telephone call with Ms. Leonard regarding case update. | 0.20 | 138.00 |
| 07/28/23 | Holbrook, Scott C. | Draft proposed language for Lordstown regarding Karma's asserted property interest in the Endurance technology. | 0.50 | 345.00 |
| 07/28/23 | Holbrook, Scott C. | Correspondence with opposing counsel regarding status conference issues. | 0.20 | 138.00 |
| 07/28/23 | Holbrook, Scott C. | Research California non-solicitation law as it relates to Karma's allegation that | 0.70 | 483.00 |

Baker&Hostetler LLP

Lordstown Motors Corp.

Invoice Date: 08/31/23
Invoice Number: 51186400D
Matter Number: 116592.000025
Page 31

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | defendants conspired to "poach" Karma's employees. | | |
| 07/28/23 | Holbrook, Scott C. | Prepare Joe Durre trial outline. | 1.50 | 1,035.00 |
| 07/28/23 | Holbrook, Scott C. | Prepare George Huan trial outline. | 0.40 | 276.00 |
| 07/28/23 | Holbrook, Scott C. | Prepare Scott Andrews trial outline. | 1.20 | 828.00 |
| 07/28/23 | Kavouras, Daniel M. | Analyze pretrial strategy issues in light of order to lift stay, including whether to raise certain legal issues during pretrial conference. | 3.00 | 1,695.00 |
| 07/28/23 | Kavouras, Daniel M. | Review first DeFrank deposition transcript and exhibits in preparation for drafting cross examination outline. | 3.90 | 2,203.50 |
| 07/28/23 | Lucchesi, Thomas R. | Telephone conference with Mr. Post to prepare trial testimony. | 1.00 | 920.00 |
| 07/28/23 | Lucchesi, Thomas R. | Analyze issues and assignments for trial preparation. | 2.00 | 1,840.00 |
| 07/28/23 | Lucchesi, Thomas R. | Work on opening statement and trial themes. | 1.00 | 920.00 |
| 07/28/23 | Lucchesi, Thomas R. | Review Nranian report to develop cross-examination outline. | 1.00 | 920.00 |
| 07/28/23 | Lucchesi, Thomas R. | Revise draft of disclosure of Karma claims for use in the bankruptcy bidding process. | 0.30 | 276.00 |
| 07/28/23 | Lucchesi, Thomas R. | Consider Karma "ownership" claim and plan how to address with Court. | 0.60 | 552.00 |
| 07/28/23 | Lucchesi, Thomas R. | Prepare for July 31 meet and confer call with Seyfarth on issues to be discussed on meet and confer call. | 1.00 | 920.00 |
| 07/28/23 | Lucchesi, Thomas R. | Prepare for July 31 telephonic Status Conference before Judge Selna. | 0.50 | 460.00 |
| 07/28/23 | Martucci, Natalie E. | Prepare for upcoming trial tasks. | 2.00 | 500.00 |
| 07/28/23 | McDonald, Michael H. | Plan and prepare for upcoming trial support. | 0.40 | 124.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

Invoice Date:                    08/31/23
Invoice Number:              51186400D
Matter Number:          116592.000025
Page 32

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/28/23 | McDonald, Michael H. | Plan and prepare for replacing trial exhibits in Opus database with updated versions. | 0.40 | 124.00 |
| 07/28/23 | McDonald, Michael H. | Coordinate instituting cost controls with Complete Discovery Source for hosting of Relativity databases needed for trial support. | 0.40 | 124.00 |
| 07/28/23 | McDonald, Michael H. | Plan and prepare for printing of trial exhibits and witness binders with Profile Discovery. | 0.40 | 124.00 |
| 07/28/23 | Nash, Elliot J. | Analyze federal precedent regarding the extent to which an owner of trade secret information has ownership of a separate product that integrates such trade secret information, and confer with Mr. Kavouras regarding same. | 1.30 | 494.00 |
| 07/28/23 | Nash, Elliot J. | Draft trial subpoenas for plaintiff's witnesses based on new trial date. | 0.70 | 266.00 |
| 07/28/23 | Nash, Elliot J. | Analyze issues relating to the lifting of the bankruptcy stay, trial preparation, strategy, and logistics. | 2.20 | 836.00 |
| 07/28/23 | Ponikvar, Anthony B. | Prepare trial exhibits to be used with damages expert, Mr. Pampinella. | 0.80 | 400.00 |
| 07/28/23 | Ponikvar, Anthony B. | Develop legal and logistical strategy in light of bankruptcy court's order lifting stay. | 2.00 | 1,000.00 |
| 07/28/23 | Ponikvar, Anthony B. | Analyze public disclosure statements filed with SEC to ensure consistency with disclosure to be put in sale data room. | 0.50 | 250.00 |
| 07/28/23 | Ponikvar, Anthony B. | Compile discovery materials to be included on supplemental exhibit list. | 1.50 | 750.00 |
| 07/28/23 | Ponikvar, Anthony B. | Prepare exhibits and other materials for use at trial. | 0.50 | 250.00 |
| 07/28/23 | Ponikvar, Anthony B. | Draft trial examination outline for Mr. Porter. | 1.00 | 500.00 |
| 07/28/23 | Ponikvar, Anthony B. | Revise proposed language disclosing existence of Karma litigation to be used in sales data room. | 0.30 | 150.00 |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Lordstown Motors Corp.

Invoice Date: 08/31/23
Invoice Number: 51186400D
Matter Number: 116592.000025
Page 33

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/29/23 | Holbrook, Scott C. | Research California law on non-solicitation and confidentiality provisions to respond to Karma's allegation that defendants conspired to "poach" Karma's employees. | 1.50 | 1,035.00 |
| 07/29/23 | Holbrook, Scott C. | Strategize regarding issues to be raised at status conference with Judge Selna. | 0.60 | 414.00 |
| 07/29/23 | Holbrook, Scott C. | Draft talking points for status conference. | 0.70 | 483.00 |
| 07/29/23 | Holbrook, Scott C. | Correspondence with opposing counsel regarding status conference meet and confer. | 0.20 | 138.00 |
| 07/29/23 | Holbrook, Scott C. | Research recoverable legal and equitable relief in connection with trade secret misappropriation claim. | 0.50 | 345.00 |
| 07/30/23 | Brennan, Terry M. | Prepare for trial witness testimony. | 0.20 | 144.00 |
| 07/30/23 | Holbrook, Scott C. | Review notes on Judge Selna's trial requirements. | 0.20 | 138.00 |
| 07/30/23 | Holbrook, Scott C. | Strategize regarding revised pretrial deadlines in light of lifting of stay. | 0.40 | 276.00 |
| 07/30/23 | Holbrook, Scott C. | Prepare for Pampinella deposition. | 0.90 | 621.00 |
| 07/30/23 | Lucchesi, Thomas R. | Prepare for meet and confer conference with Seyfarth and Status Conference with Judge Selna. | 1.50 | 1,380.00 |
| 07/31/23 | Barnes, Cory N. | Review court order regarding amended trial date and pretrial deadlines. | 0.30 | 135.00 |
| 07/31/23 | Barnes, Cory N. | Trial witness preparation. | 0.20 | 90.00 |
| 07/31/23 | Brennan, Terry M. | Prepare for testimony of Mr. Burns. | 0.80 | 576.00 |
| 07/31/23 | Brennan, Terry M. | Prepare for testimony of Mr. Lee. | 0.70 | 504.00 |
| 07/31/23 | Holbrook, Scott C. | Prepare for status conference with Judge Selna. | 2.00 | 1,380.00 |
| 07/31/23 | Holbrook, Scott C. | Participate in status conference with Judge Selna. | 0.50 | 345.00 |

**Baker&Hostetler LLP**

Lordstown Motors Corp.

Invoice Date: 08/31/23
Invoice Number: 51186400D
Matter Number: 116592.000025
Page 34

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/31/23 | Holbrook, Scott C. | Telephone call with Mr. Wexler regarding Karma's settlement offer. | 0.20 | 138.00 |
| 07/31/23 | Holbrook, Scott C. | Strategize regarding settlement response. | 0.50 | 345.00 |
| 07/31/23 | Holbrook, Scott C. | Correspondence with Ms. Leonard regarding court hearing and settlement. | 0.20 | 138.00 |
| 07/31/23 | Holbrook, Scott C. | Prepare for Durre trial examination. | 1.10 | 759.00 |
| 07/31/23 | Holbrook, Scott C. | Telephone call with client and White & Case regarding settlement. | 0.70 | 483.00 |
| 07/31/23 | Holbrook, Scott C. | Correspondence with White & Case regarding bankruptcy disclosures. | 0.20 | 138.00 |
| 07/31/23 | Holbrook, Scott C. | Correspondence with Karma regarding creditors' committee's request for documents. | 0.20 | 138.00 |
| 07/31/23 | Holbrook, Scott C. | Telephone call with White & Case regarding creditors' committee's request for Karma documents. | 0.30 | 207.00 |
| 07/31/23 | Holbrook, Scott C. | Review bankruptcy disclosures at White & Case's request for impact on Karma litigation. | 0.60 | 414.00 |
| 07/31/23 | Holbrook, Scott C. | Strategize regarding potential trial exhibits. | 0.50 | 345.00 |
| 07/31/23 | Holbrook, Scott C. | Strategize regarding trial themes. | 0.50 | 345.00 |
| 07/31/23 | Holbrook, Scott C. | Meet and confer with opposing counsel regarding pretrial deadlines. | 0.30 | 207.00 |
| 07/31/23 | Holbrook, Scott C. | Strategize regarding revised pre-trial deadlines and requirements. | 0.50 | 345.00 |
| 07/31/23 | Kavouras, Daniel M. | Prepare argument outline for pretrial conference with Judge Selna. | 2.20 | 1,243.00 |
| 07/31/23 | Kavouras, Daniel M. | Attend pretrial conference with Judge Selna. | 0.50 | 282.50 |
| 07/31/23 | Kavouras, Daniel M. | Consider various pretrial issues in light of order lifting stay. | 2.80 | 1,582.00 |

Baker&Hostetler LLP

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/31/23 | Kavouras, Daniel M. | Attend meet and confer with opposing counsel on various pretrial issues. | 0.50 | 282.50 |
| 07/31/23 | Kavouras, Daniel M. | Prepare for meet and confer with Karma counsel, including positions on pretrial issues. | 1.00 | 565.00 |
| 07/31/23 | Kavouras, Daniel M. | Review draft bankruptcy disclosures and schedules. | 1.00 | 565.00 |
| 07/31/23 | Lucchesi, Thomas R. | Review descriptions of Karma claims in White & Case drafts of schedules to be filed in Bankruptcy Court. | 0.20 | 184.00 |
| 07/31/23 | Lucchesi, Thomas R. | Develop trial themes for opening statement and witness examinations. | 1.80 | 1,656.00 |
| 07/31/23 | Lucchesi, Thomas R. | Draft email update to clients regarding case status and new trial date. | 0.30 | 276.00 |
| 07/31/23 | Lucchesi, Thomas R. | Analyze additional trial tasks based on Status Conference. | 0.30 | 276.00 |
| 07/31/23 | Lucchesi, Thomas R. | Prepare for meet and confer meeting with the Seyfarth attorneys and status conference. | 1.60 | 1,472.00 |
| 07/31/23 | Lucchesi, Thomas R. | Participate in meet and confer meeting with Seyfarth trial team to discuss pretrial issues, including deposition discovery, motions and case deadlines. | 0.80 | 736.00 |
| 07/31/23 | Lucchesi, Thomas R. | Participate in Status Conference with Judge Selna to discuss trial date and pretrial issues, including deposition discovery, motions and case deadlines. | 0.70 | 644.00 |
| 07/31/23 | Lucchesi, Thomas R. | Work on McGavock cross-examination. | 1.00 | 920.00 |
| 07/31/23 | Lucchesi, Thomas R. | Telephone conference from Mr. Wexler to convey settlement demand. | 0.30 | 276.00 |
| 07/31/23 | Lucchesi, Thomas R. | Follow up with Mr. Holbrook regarding Karma settlement demand. | 0.40 | 368.00 |
| 07/31/23 | McDonald, Michael H. | Plan and prepare for replacing trial exhibits | 0.60 | 186.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

Invoice Date:                08/31/23
Invoice Number:          51186400D
Matter Number:    116592.000025
Page 36

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | in Opus database with updated versions. | | |
| 07/31/23 | Nash, Elliot J. | Analyze federal precedent, particularly in the context of injunctions, regarding the extent to which an owner of trade secret information has ownership of a separate product that integrates such trade secret information. | 2.80 | 1,064.00 |
| 07/31/23 | Ponikvar, Anthony B. | Participate in telephonic status conference with court to discuss trial date and pending deadlines. | 0.50 | 250.00 |
| 07/31/23 | Ponikvar, Anthony B. | Communicate with expert witnesses regarding new trial date. | 0.20 | 100.00 |
| 07/31/23 | Ponikvar, Anthony B. | Participate in meet and confer with opposing counsel to discuss pending deadlines and pre-trial issues | 0.40 | 200.00 |
| 07/31/23 | Ponikvar, Anthony B. | Prepare newly identified documents for use as potential trial exhibits. | 1.00 | 500.00 |
| 07/31/23 | Ponikvar, Anthony B. | Prepare deposition transcripts for use at trial pursuant to case management order and local rules. | 0.60 | 300.00 |
| 07/31/23 | Ponikvar, Anthony B. | Draft outline for cross-examination of Mr. Kunkel. | 2.00 | 1,000.00 |
| 07/31/23 | Ponikvar, Anthony B. | Analyze draft global statement and schedules prepared by White & Case to determine potential impact, if any, on pending litigation. | 0.70 | 350.00 |
| 07/31/23 | Ponikvar, Anthony B. | Analyze Karma's reply brief in support of motion to strike portions of expert report of Mr. Pampinella. | 0.30 | 150.00 |
| 07/31/23 | Ponikvar, Anthony B. | Plan and prepare for meet and confer and status conference with Judge Selna. | 2.00 | 1,000.00 |
| 07/31/23 | Ponikvar, Anthony B. | Develop strategy for addressing actions of Mr. Young Lee at trial. | 0.50 | 250.00 |
| 07/31/23 | Ponikvar, Anthony B. | Plan and prepare for trial preparation meetings with forensic expert, Mr. Finch. | 1.00 | 500.00 |

Baker & Hostetler LLP

Lordstown Motors Corp.

Invoice Date:    08/31/23
Invoice Number:    51186400D
Matter Number:    116592.000025
Page 37

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/31/23 | Ponikvar, Anthony B. | Draft supplemental trial exhibit list. | 1.50 | 750.00 |
| | **Total** | | **412.70** | **249,122.50** |

## Expenses and Other Charges

| | | | |
|------|------|------|------|
| 06/28/23 | Court Costs (E112) SHARON SEFFENS;Cost for Telephonic Hearing; Inv. SEFFENS-062823 | | 92.00 |
| | **Subtotal - Court Costs (E112)** | | **92.00** |

| | | | |
|------|------|------|------|
| 06/27/23 | UPS George Huan 107 Barton Lane Chapel Hill NC 1Z48 66551392366631 | | 10.01 |
| 06/27/23 | UPS John LaFleur 7744 Deer Crossing Drive Mason OH 1Z4866551399690670 | | 10.01 |
| 06/27/23 | UPS Brian Qin 18 Via Tranquila Aliso Viejo CA 1Z486 6551391905256 | | 10.01 |
| 06/27/23 | UPS Dan Huang 5 Sovente Irvine CA 1Z486655139835190 3 | | 10.01 |
| 06/27/23 | UPS Steve Burns 91 Ponte Vedra Boulevard Ponte Vedr a Beach FL 1Z4866551393118415 | | 10.01 |
| 06/27/23 | UPS Christopher Kim 3257 Oakleaf Court Chino Hills CA 1Z4866551394326644 | | 10.01 |
| 06/27/23 | UPS Stephen Punak 2920 Calle Grande Vista San Cleme nte CA 1Z4866551396067117 | | 10.01 |
| 06/27/23 | UPS Joe Durre 30 Tall Cedars Irvine CA 1Z4866551393 389221 | | 10.01 |
| 06/27/23 | UPS Darren Post 1068 Blue Ridge Circle Clarkston MI 1Z4866551396828090 | | 10.01 |
| 06/27/23 | UPS Rich Schmidt 10181 Birchwood Avenue Huntington Beach CA 1Z4866551399619686 | | 10.01 |
| 06/29/23 | UPS Sharon Seffens U.S. District Courthouse 411 West 4th Street Room 1-053 Santa Ana CA 1Z4866550192 289747 Court Costs - Telephonic Hearing | | 9.22 |
| | **Subtotal - Delivery Services (E107)** | | **109.32** |

| | | | |
|------|------|------|------|
| 07/06/23 | Other Professional Services (E123) PresentationView LLC;Retainer - Lordstown - Trial Presentation; Inv. 07062023-LORDSTOWN | | 5,000.00 |
| | **Subtotal - Other Professional Services (E123)** | | **5,000.00** |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

Invoice Date:           08/31/23
Invoice Number:      51186400D
Matter Number:   116592.000025
Page 38

**Total**        $   **5,201.32**

Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Lordstown Motors Corp.

Invoice Date: 08/31/23
Invoice Number: 51186400D
Matter Number: 116592.000112
Page 39

**B480**          **Environmental Matters (2022-2024)**
                  116592.000112

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Booher, Martin T. | Partner | 0.60 | $ 1,040.00 | $ 624.00 |
| Moore, Meagan L. | Counsel | 0.60 | 605.00 | 363.00 |
| **10% Courtesy Discount** | | | | (98.70) |
| **Total** | | **1.20** | | **$ 888.30** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 07/05/23 | Booher, Martin T. | Response to questions from Ms. Leonard on response to environmental proceedings raised by bankruptcy. | 0.60 | 624.00 |
| 07/25/23 | Moore, Meagan L. | Draft correspondence regarding release of collateral for environmental financial assurances. | 0.30 | 181.50 |
| 07/26/23 | Moore, Meagan L. | Draft correspondence to client regarding information required to release collateral. | 0.30 | 181.50 |
| | **Total** | | **1.20** | **987.00** |

Baker & Hostetler LLP

Lordstown Motors Corp.

Invoice Date:                08/31/23
Invoice Number:         51186400D
Matter Number:    116592.000116
Page 40

**B490**          **Labor Matters (2022-2024)**
                  116592.000116

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Beachdell, Alexis C. | Partner | 1.50 | $ 570.00 | $ 855.00 |
| Farag, Shareef S. | Partner | 1.20 | 790.00 | 948.00 |
| Vlasek, Jeffrey R. | Partner | 7.00 | 555.00 | 3,885.00 |
| Somogye, Matthew F. | Associate | 2.50 | 400.00 | 1,000.00 |
| **10% Courtesy Discount** | | | | (668.80) |
| **Total** | | **12.20** | | **$ 6,019.20** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/28/23 | Vlasek, Jeffrey R. | Review and respond to client question regarding employment issue of foreign employees. | 0.70 | 388.50 |
| 07/03/23 | Farag, Shareef S. | Comment on revised employee PTO affidavit. | 0.20 | 158.00 |
| 07/05/23 | Vlasek, Jeffrey R. | Telephone call with Ms. Leonard regarding potential WARN issues and immigration question. | 0.50 | 277.50 |
| 07/05/23 | Vlasek, Jeffrey R. | Follow-up email regarding same. | 0.80 | 444.00 |
| 07/06/23 | Farag, Shareef S. | Call with Ms. Leonard regarding PTO accrual and payout. | 0.20 | 158.00 |
| 07/06/23 | Vlasek, Jeffrey R. | Respond to client call regarding additional WARN notice. | 0.50 | 277.50 |
| 07/07/23 | Vlasek, Jeffrey R. | Draft sample WARN extension language. | 0.50 | 277.50 |
| 07/10/23 | Farag, Shareef S. | Analysis regarding PTO payout obligations. | 0.30 | 237.00 |
| 07/10/23 | Vlasek, Jeffrey R. | Telephone call with Ms. Leonard regarding WARN issues and PTO payout. | 0.30 | 166.50 |
| 07/10/23 | Vlasek, Jeffrey R. | Review authorities regarding payout of PTO allotment policies. | 1.00 | 555.00 |

**Baker & Hostetler LLP**

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver     Houston*
*Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC     Wilmington*

Lordstown Motors Corp.

Invoice Date: 08/31/23
Invoice Number: 51186400D
Matter Number: 116592.000116
Page 41

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/11/23 | Beachdell, Alexis C. | Review and respond to questions related to payment of employee wages. | 1.50 | 855.00 |
| 07/11/23 | Farag, Shareef S. | Communications with Ms. Leonard regarding PTO obligations. | 0.20 | 158.00 |
| 07/11/23 | Farag, Shareef S. | Analysis regarding the same. | 0.30 | 237.00 |
| 07/11/23 | Vlasek, Jeffrey R. | Review questions regarding release of PTO claims. | 0.50 | 277.50 |
| 07/11/23 | Vlasek, Jeffrey R. | Draft email to client regarding same. | 0.90 | 499.50 |
| 07/11/23 | Vlasek, Jeffrey R. | Review and discuss potential issues regarding PTO payout and bankruptcy order. | 0.40 | 222.00 |
| 07/13/23 | Vlasek, Jeffrey R. | Telephone call and email discussion regarding employee termination and potential penalties for green card issues. | 0.70 | 388.50 |
| 07/17/23 | Somogye, Matthew F. | Research regarding employer's ability to withhold pay when employees do not return company property after leaving employment. | 2.50 | 1,000.00 |
| 07/17/23 | Vlasek, Jeffrey R. | Review client question regarding employee laptop. | 0.20 | 111.00 |
| | **Total** | | **12.20** | **6,688.00** |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Lordstown Motors Corp.

Invoice Date:                08/31/23
Invoice Number:        51186400D
Matter Number:      116592.000127
                                    Page 42

**B500**            **Contract Manufacturing Agreement**
116592.000127

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rust, Katlin E. | Associate | 0.50 | $ 530.00 | $ 265.00 |
| **10% Courtesy Discount** | | | | **(26.50)** |
| **Total** | | **0.50** | | **$ 238.50** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 07/17/23 | Rust, Katlin E. | Conference with Ms. Leonard regarding defective Endurance warranty issues. | 0.50 | 265.00 |
| | **Total** | | **0.50** | **265.00** |

Baker&Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*