## <u>EXHIBIT A</u>

**(Detailed Description, by Project Category, of Services Rendered During Fee Period)**

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 2


Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation


**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 08/01/23 | S Henry | B190 | Prepare e-mail to F. Lawall re motion for injunctive relief and the complaint for injunction relief | 0.1 | 39.00 |
| 08/01/23 | S Henry | B170 | Prepare e-mail to K. Parsons re Troutman retention application | 0.1 | 39.00 |
| 08/01/23 | S Henry | B170 | Prepare e-mail to D. Kovsky and F. Lawall re Troutman retention application | 0.2 | 78.00 |
| 08/01/23 | S Henry | B155 | Telephone call from F. Lawall re 341 meeting information | 0.1 | 39.00 |
| 08/01/23 | S Henry | B175 | Prepare e-mail to L. Marcero and R. Loh re Huron retention application | 0.1 | 39.00 |
| 08/01/23 | S Henry | B175 | Prepare e-mail to Resource Center re Huron retention application | 0.1 | 39.00 |
| 08/01/23 | S Henry | B175 | Prepare e-mail to D. Kovsky and F. Lawall re Huron retention application | 0.1 | 39.00 |
| 08/01/23 | S Henry | B155 | Prepare e-mail to F. Lawall, D. Kovsky, M. Smith and T. Remington re notice of agenda for August 3, 2023 hearing | 0.1 | 39.00 |
| 08/01/23 | S Henry | B110 | Prepare e-mail to F. Lawall, D. Kovsky, M. Smith and T. Remington re updated critical dates calendar | 0.1 | 39.00 |
| 08/01/23 | S Henry | B155 | Register F. Lawall, D. Kovksy and T. Remington for Zoom appearance at August 3, 2023 hearing | 0.2 | 78.00 |
| 08/01/23 | S Henry | B155 | Prepare e-mails to F. Lawall, D. Kovsky and T. Remington re registration for Zoom appearance at August 3, 2023 hearing | 0.2 | 78.00 |
| 08/01/23 | D Kovsky-Apap | B175 | Correspondence with and telephone call with F. Lawall re concerns about Baker Hostetler retention application | 0.4 | 336.00 |
| 08/01/23 | D Kovsky-Apap | B130 | Review and analyze indications of interest received by the debtors | 1.0 | 840.00 |
| 08/01/23 | D Kovsky-Apap | B130 | Correspondence with L. Marcero re IOIs | 0.1 | 84.00 |
| 08/01/23 | D Kovsky-Apap | B130 | Participate in call with debtors' professionals re IOIs | 1.4 | 1,176.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 3

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/01/23 | D Kovsky-Apap | B130 | Follow up call with Troutman and Huron teams re IOIs | 0.4 | 336.00 |
| 08/01/23 | D Kovsky-Apap | B211 | Review emails from company re cash forecasting | 0.1 | 84.00 |
| 08/01/23 | D Kovsky-Apap | B211 | Correspondence with L. Marcero re 13-week cash flow | 0.1 | 84.00 |
| 08/01/23 | D Kovsky-Apap | B211 | Review and analyze 13-week cash flow provided by debtors | 0.4 | 336.00 |
| 08/01/23 | D Kovsky-Apap | B211 | Correspondence with L. Marcero re obtaining information from company | 0.2 | 168.00 |
| 08/01/23 | D Kovsky-Apap | B191 | Correspondence with D. Turetsky re protective order in Karma litigation | 0.1 | 84.00 |
| 08/01/23 | D Kovsky-Apap | B191 | Conference with S. McNally and J. Ring re motion to intervene | 0.2 | 168.00 |
| 08/01/23 | D Kovsky-Apap | B170 | Review final version of Troutman retention papers | 0.2 | 168.00 |
| 08/01/23 | D Kovsky-Apap | B155 | Receive and review agenda for August 3 hearing | 0.1 | 84.00 |
| 08/01/23 | D Kovsky-Apap | B155 | Correspondence with S. Henry and T. Remington re August 3 hearing | 0.1 | 84.00 |
| 08/01/23 | D Kovsky-Apap | B111 | Correspondence with D. Turetsky re obtaining unredacted schedules | 0.1 | 84.00 |
| 08/01/23 | D Kovsky-Apap | B191 | Correspondence with D. Turetsky re deposition of A. Kroll | 0.1 | 84.00 |
| 08/01/23 | D Kovsky-Apap | B191 | Receive and review new post-petition lawsuit against Debtors' current officers | 0.4 | 336.00 |
| 08/01/23 | D Kovsky-Apap | B191 | Correspondence with S. McNally re new post petition lawsuit | 0.1 | 84.00 |
| 08/01/23 | F Lawall | B175 | Review Baker retention application re defendant conflict issue | 0.4 | 500.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 4

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/01/23 | F Lawall | B191 | Review sale and Karma litigation issues with internal team | 0.5 | 625.00 |
| 08/01/23 | F Lawall | B110 | Review IOIs | 0.5 | 625.00 |
| 08/01/23 | F Lawall | B211 | Review 13 week budget | 0.4 | 500.00 |
| 08/01/23 | F Lawall | B130 | Call with debtor re sale issues | 1.0 | 1,250.00 |
| 08/01/23 | F Lawall | B113 | Review debtor injunction papers for Thursday hearing | 0.8 | 1,000.00 |
| 08/01/23 | M McLaughlin Smith | B155 | Review 8/3 hearing agenda | 0.1 | 84.00 |
| 08/01/23 | M McLaughlin Smith | B175 | Email to and from D. Kovsky-Apap re: RLF retention application objection deadline | 0.1 | 84.00 |
| 08/01/23 | M McLaughlin Smith | B110 | Review S. Henry email re: critical dates calendar | 0.1 | 84.00 |
| 08/01/23 | S McNally | B191 | Review Karma Notice re Stay Modification and Order re Continued trial | 0.4 | 296.00 |
| 08/01/23 | S McNally | B191 | Meeting with Deb Kovsky re Karma litigation | 0.2 | 148.00 |
| 08/01/23 | S McNally | B191 | Outline motion to intervene in Karma litigation | 0.4 | 296.00 |
| 08/01/23 | S McNally | B191 | Meeting with Gwen Twaresey on plan to evaluate Karma litigation | 0.3 | 222.00 |
| 08/01/23 | S McNally | B130 | Review letters of interest | 0.5 | 370.00 |
| 08/01/23 | S McNally | B130 | Attend meeting with Jeffries team and debtor counsel re letters of interest and bid procedures | 1.0 | 740.00 |
| 08/01/23 | T Remington | B130 | Call with D.Kovsky, S.McNally, F.Lawall and counsel to the debtors re: bidding procedures and bids | 0.9 | 603.00 |
| 08/01/23 | T Remington | B130 |  Call with D.Kovsky, S.McNally, F.Lawall and FA re bidding procedures and bids | 0.5 | 335.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 5

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/01/23 | T Remington | B113 | Review complaint/motion/brief for injunctive relief and related papers | 1.7 | 1,139.00 |
| 08/01/23 | T Remington | B110 | Draft summary of complaint, motion and brief for injunctive relief and email D.Kovsky and F.Lawall | 0.6 | 402.00 |
| 08/01/23 | J Ring | B191 | Research 9th Circuit law re: unconditional right to intervene in a lawsuit | 2.1 | 1,239.00 |
| 08/01/23 | A Shroff | B191 | Correspond with S. McNally regarding order modifying stay, hearing on motion to strike, and order continuing trial date to September 12 | 0.2 | 106.00 |
| 08/01/23 | A Shroff | B191 | Analyze recent filings in Karma litigation | 0.3 | 159.00 |
| 08/02/23 | S Henry | B175 | Prepare e-mail to K. Parsons re Huron retention application | 0.1 | 39.00 |
| 08/02/23 | S Henry | B175 | Prepare e-mail to D. Kovsky and F. Lawall re Huron retention application | 0.1 | 39.00 |
| 08/02/23 | S Henry | B111 | Prepare e-mails to F. Lawall re schedules and SOFAs | 0.2 | 78.00 |
| 08/02/23 | S Henry | B111 | Prepare schedules and SOFAs binder | 0.3 | 117.00 |
| 08/02/23 | S Henry | B175 | Prepare Huron retention application for review by committee chair | 0.2 | 78.00 |
| 08/02/23 | S Henry | B155 | Prepare e-mail to F. Lawall, D. Kovsky, M. Smith and T. Remington re amended notice of agenda | 0.1 | 39.00 |
| 08/02/23 | D Kovsky-Apap | B130 | Receive and review additional IOI received by the debtors | 0.2 | 168.00 |
| 08/02/23 | D Kovsky-Apap | B113 | Review and provide comments on draft bar date motion | 0.5 | 420.00 |
| 08/02/23 | D Kovsky-Apap | B191 | Correspondence with D. Turetsky re Karma protective order and potential motion to intervene | 0.2 | 168.00 |
| 08/02/23 | D Kovsky-Apap | B261 | Follow up with D. Turetsky re document requests | 0.1 | 84.00 |
| 08/02/23 | F Lawall | B111 | Review schedules and SOFAs for Friday 341 | 1.0 | 1,250.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 6


Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation


**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/02/23 | F Lawall | B130 | Review latest IOI | 0.3 | 375.00 |
| 08/02/23 | F Lawall | B113 | Review injunction package for Thursday hearing | 0.6 | 750.00 |
| 08/02/23 | F Lawall | B113 | Review bar date motion package | 0.7 | 875.00 |
| 08/02/23 | F Lawall | B175 | Emails with debtor re Baker call | 0.1 | 125.00 |
| 08/02/23 | J Ring | B191 | Correspond with S. McNally regarding drafting motion to intervene | 0.3 | 177.00 |
| 08/03/23 | S Henry | B110 | Prepare e-mail to J. Ring re docket for the Lordstown case | 0.1 | 39.00 |
| 08/03/23 | S Henry | B110 | Prepare e-mails to J. Kusch re information for critical dates calendar | 0.4 | 156.00 |
| 08/03/23 | S Henry | B175 | Prepare notice and certificate of service for Huron retention application | 0.2 | 78.00 |
| 08/03/23 | S Henry | B160 | Prepare e-mails to M. Smith re Troutman and Huron retention applications | 0.2 | 78.00 |
| 08/03/23 | S Henry | B175 | Prepare e-mails to L. Marcero re Huron retention application | 0.2 | 78.00 |
| 08/03/23 | S Henry | B175 | Telephone calls with D. Kovsky re Huron retention application and hearing date for retention application | 0.2 | 78.00 |
| 08/03/23 | S Henry | B175 | Finalize Huron retention application, notice and certificate of service for same | 0.4 | 156.00 |
| 08/03/23 | S Henry | B170 | Finalize Troutman retention application, notice and certificate of service for same | 0.5 | 195.00 |
| 08/03/23 | S Henry | B170 | Prepare service list for retention applications and update email block and mailing labels | 0.4 | 156.00 |
| 08/03/23 | S Henry | B170 | Research re hearing date and objection deadline for retention applications | 0.1 | 39.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 7

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/03/23 | S Henry | B150 | Prepare e-mail to F. Lawall, D. Kovsky, M. Smith and T. Remington re executed Committee Bylaws | 0.1 | 39.00 |
| 08/03/23 | D Kovsky-Apap | B155 | Receive and review notice of omnibus hearing date | 0.1 | 84.00 |
| 08/03/23 | D Kovsky-Apap | B155 | Attend hearing on bid procedures and injunction to extend stay | 2.9 | 2,436.00 |
| 08/03/23 | D Kovsky-Apap | B155 | Telephone call with F. Lawall re preparation for hearing | 0.4 | 336.00 |
| 08/03/23 | D Kovsky-Apap | B155 | Review email from F. Lawall re outline of arguments for hearing | 0.2 | 168.00 |
| 08/03/23 | D Kovsky-Apap | B191 | Telephone call with Baker Hostetler re Karma litigation and potential conflicts issue | 1.3 | 1,092.00 |
| 08/03/23 | D Kovsky-Apap | B191 | Follow up call with F. Lawall re Karma and conflicts issues between company and individuals | 0.2 | 168.00 |
| 08/03/23 | D Kovsky-Apap | B110 | Receive and review updated critical ates calendar from J. Kusch | 0.1 | 84.00 |
| 08/03/23 | D Kovsky-Apap | B261 | Correspondence with L. Garr re document production | 0.1 | 84.00 |
| 08/03/23 | D Kovsky-Apap | B261 | Begin reviewing documents produced by debtors in response to document requests | 0.6 | 504.00 |
| 08/03/23 | D Kovsky-Apap | B191 | Conference with S. McNally re Karma litigation issues | 0.2 | 168.00 |
| 08/03/23 | D Kovsky-Apap | B191 | Review summary of issues in injunction adversary proceeding from T. Remington | 0.2 | 168.00 |
| 08/03/23 | D Kovsky-Apap | B150 | Correspondence with F. Lawall and Committee members re written update in lieu of meeting | 0.1 | 84.00 |
| 08/03/23 | D Kovsky-Apap | B170 | Conference with S. Henry re retention applications and hearing date | 0.1 | 84.00 |
| 08/03/23 | D Kovsky-Apap | B111 | Correspondence with T. Remington re issues in schedules/SOFAs | 0.1 | 84.00 |
| 08/03/23 | D Kovsky-Apap | B111 | Correspondence with T. Remington re 341 meeting | 0.1 | 84.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW

Page 8



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/03/23 | D Kovsky-Apap | B111 | Review and analyze schedules and SOFAs in preparation for 341 meeting | 1.6 | 1,344.00 |
| 08/03/23 | J Kusch | B110 | Update critical dates calendar | 0.1 | 15.00 |
| 08/03/23 | F Lawall | B175 | Call with Baker team re litigation retention issues | 1.1 | 1,375.00 |
| 08/03/23 | F Lawall | B110 | Follow up with internal team post hearing re next steps | 0.3 | 375.00 |
| 08/03/23 | F Lawall | B261 | Review document production provided by debtor | 0.7 | 875.00 |
| 08/03/23 | F Lawall | B155 | Prep for afternoon hearings | 0.8 | 1,000.00 |
| 08/03/23 | F Lawall | B155 | Attend bid procedures/injunction hearing | 2.5 | 3,125.00 |
| 08/03/23 | F Lawall | B150 | Email committee re meeting update | 0.2 | 250.00 |
| 08/03/23 | F Lawall | B150 | Call with Huron re committee reporting/schedules | 0.3 | 375.00 |
| 08/03/23 | F Lawall | B113 | Review bar date motion issues | 0.4 | 500.00 |
| 08/03/23 | M McLaughlin Smith | B175 | Review Huron retention application and notice re: same | 0.3 | 252.00 |
| 08/03/23 | M McLaughlin Smith | B175 | Emails with S. Henry re: TPHS and Huron retention applications | 0.2 | 168.00 |
| 08/03/23 | M McLaughlin Smith | B170 | Review Troutman retention application and notice re: same | 0.4 | 336.00 |
| 08/03/23 | M McLaughlin Smith | B110 | Review J. Kusch email re: critical dates calendar | 0.1 | 84.00 |
| 08/03/23 | S McNally | B191 | Meeting with Baker and debtor regarding Karma trial strategy | 1.0 | 740.00 |
| 08/03/23 | T Remington | B155 | Attend 8/3 hearing | 2.8 | 1,876.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 9

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/03/23 | T Remington | B111 | Initial review of schedules and statements for each debtor (x3) | 3.2 | 2,144.00 |
| 08/03/23 | T Remington | B150 | Emails with D.Kovsky and F.Lawall re: 341 meeting | 0.2 | 134.00 |
| 08/03/23 | J Ring | B191 | Draft motion to intervene in Karma litigation | 3.5 | 2,065.00 |
| 08/04/23 | S Henry | B170 | Prepare e-mail to F. Lawall and D. Kovsky re revisions to retention applications | 0.1 | 39.00 |
| 08/04/23 | S Henry | B170 | Review exemplar complex case retention application and procedures for complex cases | 0.5 | 195.00 |
| 08/04/23 | S Henry | B175 | Prepare e-mails to and telephone call with R. Loh re revisions to Huron retention application | 0.4 | 156.00 |
| 08/04/23 | S Henry | B175 | Review M. Smith's suggested changes for Huron retention application | 0.2 | 78.00 |
| 08/04/23 | S Henry | B170 | Prepare e-mail to F. Lawall, D. Kovsky and T. Remington re M. Smith's suggested revisions to Troutman retention application | 0.1 | 39.00 |
| 08/04/23 | S Henry | B170 | Revise Troutman retention application | 0.7 | 273.00 |
| 08/04/23 | S Henry | B175 | Prepare e-mails to D. Kovsky re M. Smith's suggested revisions to Huron retention application | 0.2 | 78.00 |
| 08/04/23 | S Henry | B175 | Prepare e-mail to D. Kovsky re Huron's revisions to their retention application | 0.2 | 78.00 |
| 08/04/23 | D Kovsky-Apap | B130 | Update call with L. Marcero re site visit and sale process | 0.5 | 420.00 |
| 08/04/23 | D Kovsky-Apap | B130 | Review further revised bid procedures order and ancillary documents | 0.2 | 168.00 |
| 08/04/23 | D Kovsky-Apap | B130 | Review Karma's proposed revisions to bid procedures | 0.1 | 84.00 |
| 08/04/23 | D Kovsky-Apap | B175 | Correspondence with S. Henry and R. Loh re Huron's retention application | 0.1 | 84.00 |
| 08/04/23 | D Kovsky-Apap | B150 | Participate in section 341 meeting | 0.9 | 756.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 10

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/04/23 | D Kovsky-Apap | B150 | Draft comprehensive update to Committee in lieu of regular meeting | 1.1 | 924.00 |
| 08/04/23 | D Kovsky-Apap | B130 | Telephone call with D. Turetsky re proposed revisions to bid procedures | 0.1 | 84.00 |
| 08/04/23 | D Kovsky-Apap | B130 | Email to debtors' team re proposed revisions to bid procedures | 0.1 | 84.00 |
| 08/04/23 | D Kovsky-Apap | B191 | Telephone call with S. McNally re motion to modify protective order | 0.1 | 84.00 |
| 08/04/23 | D Kovsky-Apap | B130 | Correspondence with F. Lawall re revised proposed bid procedures | 0.3 | 252.00 |
| 08/04/23 | D Kovsky-Apap | B130 | Review proposed revised bidding procedures order and ancillary documents | 0.4 | 336.00 |
| 08/04/23 | D Kovsky-Apap | B110 | Telephone call with F. Lawall re Karma litigation, 13-week cash flow, schedules and SOFAs and 341 meeting | 0.8 | 672.00 |
| 08/04/23 | D Kovsky-Apap | B211 | Review written update from Huron team on financial and sale matters | 0.2 | 168.00 |
| 08/04/23 | D Kovsky-Apap | B211 | Telephone call with R. Loh re financial update | 0.1 | 84.00 |
| 08/04/23 | D Kovsky-Apap | B261 | Correspondence with L. Garr re debtors' document production | 0.1 | 84.00 |
| 08/04/23 | F Lawall | B113 | Review articles summarizing hearing results | 0.3 | 375.00 |
| 08/04/23 | F Lawall | B113 | Emails re objection timing issues | 0.2 | 250.00 |
| 08/04/23 | F Lawall | B191 | Review intervention, committee report and discovery options with internal team | 0.5 | 625.00 |
| 08/04/23 | F Lawall | B130 | Review site visit and financials with Huron | 0.6 | 750.00 |
| 08/04/23 | F Lawall | B130 | Review revised bid procedures | 0.4 | 500.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 11

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/04/23 | F Lawall | B113 | Emails with debtor re revised bar date motion | 0.2 | 250.00 |
| 08/04/23 | M McLaughlin Smith | B175 | Review R. Loh and S. Henry emails re: Huron retention application | 0.1 | 84.00 |
| 08/04/23 | S McNally | B191 | Meeting with D. Kovsky re motion to intervene and motion for expedited treatment | 0.2 | 148.00 |
| 08/04/23 | S McNally | B191 | Revise ex parte motion for expedited treatment and protective order | 0.5 | 370.00 |
| 08/04/23 | S McNally | B191 | Revise motion to intervene | 1.8 | 1,332.00 |
| 08/04/23 | T Remington | B110 | Review case update from D.Kovsky | 0.2 | 134.00 |
| 08/04/23 | T Remington | B150 | Revise summary for 341 meeting and email D.Kovsky and F.Lawall for review | 0.4 | 268.00 |
| 08/04/23 | T Remington | B150 | Attend 341 meeting | 0.9 | 603.00 |
| 08/04/23 | T Remington | B111 | Finish review of schedules and statements and email D.Kovsky re same | 1.1 | 737.00 |
| 08/04/23 | J Ring | B191 | Draft motion to intervene in Karma v. Lordstown | 1.8 | 1,062.00 |
| 08/04/23 | N Schuchert | B191 | Conference with S. McNally regarding Lordstown action pending in the Central District of California. | 0.2 | 168.00 |
| 08/04/23 | N Schuchert | B191 | Draft memo to S. McNally regarding Central District of California ex parte requirements and motion to intervene. | 0.6 | 504.00 |
| 08/06/23 | D Kovsky-Apap | B170 | Revise draft retention application and declaration | 0.2 | 168.00 |
| 08/06/23 | J Ring | B191 | Draft motion to intervene in Karma v. Lordstown | 7.5 | 4,425.00 |
| 08/07/23 | D Fournier | B190 | Review letter to UST re request for Equity Committee | 0.2 | 250.00 |
| 08/07/23 | D Fournier | B190 | Teleconference with FJL and D. Kovsky re letter to | 9.0 | 11,250.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 12

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | UST re request for Committee | | |
| 08/07/23 | S Henry | B175 | File Huron retention application and upload proposed order for same | 0.3 | 117.00 |
| 08/07/23 | S Henry | B175 | Finalize Huron retention application | 0.4 | 156.00 |
| 08/07/23 | S Henry | B170 | Prepare e-mail to K. Parsons re revised Troutman retention application | 0.1 | 39.00 |
| 08/07/23 | S Henry | B170 | Finalize Troutman retention application | 0.4 | 156.00 |
| 08/07/23 | S Henry | B110 | Prepare e-mail to J. Kusch re information for critical dates calendar | 0.1 | 39.00 |
| 08/07/23 | S Henry | B110 | Update Core 2002 service list | 0.2 | 78.00 |
| 08/07/23 | S Henry | B170 | Prepare e-mails to M. Smith re revised Troutman retention application | 0.2 | 78.00 |
| 08/07/23 | S Henry | B170 | Prepare e-mail to D. Kovsky and M. Smith re revised Troutman retention application | 0.1 | 39.00 |
| 08/07/23 | S Henry | B170 | Prepare e-mail to service list re retention applications | 0.1 | 39.00 |
| 08/07/23 | S Henry | B170 | Prepare e-mail to Parcels Inc. re mail service of retention applications | 0.1 | 39.00 |
| 08/07/23 | S Henry | B175 | Prepare e-mails to Huron re revised retention application | 0.2 | 78.00 |
| 08/07/23 | S Henry | B170 | File Troutman retention application and upload proposed order for same | 0.3 | 117.00 |
| 08/07/23 | S Henry | B175 | Prepare e-mail to D. Kovsky re Huron revised retention application | 0.1 | 39.00 |
| 08/07/23 | S Henry | B175 | Prepare e-mails to and telephone call with M. Smith re Huron revised retention application | 0.3 | 117.00 |
| 08/07/23 | S Henry | B175 | Prepare e-mail to K. Parsons re revised Huron retention application | 0.1 | 39.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 13

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/07/23 | S Henry | B310 | Prepare e-mail to T. Remington re proof of claim bar date order | 0.1 | 39.00 |
| 08/07/23 | D Kovsky-Apap | B190 | Conference with M. McLaughlin Smith re responding to equity committee letter | 0.2 | 168.00 |
| 08/07/23 | D Kovsky-Apap | B190 | Telephone call with F. Lawall and D. Fournier re solvency analysis and responding to equity committee letter | 0.9 | 756.00 |
| 08/07/23 | D Kovsky-Apap | B190 | Receive and review letter from Brown Rudnick requesting that UST appoint equity committee | 0.2 | 168.00 |
| 08/07/23 | D Kovsky-Apap | B211 | Email L. Marcero re update on getting financial information from debtors | 0.1 | 84.00 |
| 08/07/23 | D Kovsky-Apap | B191 | Follow up with R. Kampfner and J. Zakia re discussions with Karma | 0.1 | 84.00 |
| 08/07/23 | D Kovsky-Apap | B191 | Follow up call with S. McNally re securities litigation | 0.1 | 84.00 |
| 08/07/23 | D Kovsky-Apap | B191 | Participate in call with W&C re securities litigation and SEC investigation | 0.8 | 672.00 |
| 08/07/23 | D Kovsky-Apap | B191 | Review memo re securities litigation in preparation for call with W&C | 0.2 | 168.00 |
| 08/07/23 | D Kovsky-Apap | B191 | Correspondence with R. Kampfner re indemnification agreements | 0.2 | 168.00 |
| 08/07/23 | D Kovsky-Apap | B191 | Telephone call with T. Wilson re research needed on indemnification agreements | 0.2 | 168.00 |
| 08/07/23 | F Lawall | B190 | Review equity committee issues with internal team | 0.6 | 750.00 |
| 08/07/23 | F Lawall | B130 | Review update on sale process and litigation discussions | 0.3 | 375.00 |
| 08/07/23 | F Lawall | B190 | Review shareholder committee request letter | 0.3 | 375.00 |
| 08/07/23 | F Lawall | B113 | Emails with internal team re bar date motion as filed | 0.1 | 125.00 |
| 08/07/23 | M McLaughlin Smith | B190 | Emails with D. Kovsky-Apap re: response to equity | 0.1 | 84.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 14


Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation


**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | committee request | | |
| 08/07/23 | M McLaughlin Smith | B190 | Telephone call with D. Kovsky-Apap re: response to equity committee request letter | 0.2 | 168.00 |
| 08/07/23 | M McLaughlin Smith | B190 | Review equity committee request letter | 0.4 | 336.00 |
| 08/07/23 | M McLaughlin Smith | B170 | Emails with D. Kovsky-Apap and S. Henry re: revisions to TPHS retention application | 0.1 | 84.00 |
| 08/07/23 | M McLaughlin Smith | B170 | Review revised TPHS retention application | 0.1 | 84.00 |
| 08/07/23 | M McLaughlin Smith | B175 | Emails with K. Parsons, D. Kovsky-Apap and S. Henry re: Huron and TPHS  retention apps | 0.1 | 84.00 |
| 08/07/23 | M McLaughlin Smith | B175 | Emails with S. Henry re: final versions of TPHS and Huron retention apps | 0.1 | 84.00 |
| 08/07/23 | M McLaughlin Smith | B175 | Telephone call with S. Henry re: Hurnon retention app | 0.1 | 84.00 |
| 08/07/23 | M McLaughlin Smith | B175 | Review S. Henry emails re: service of TPHS and Huron retention applications | 0.1 | 84.00 |
| 08/07/23 | M McLaughlin Smith | B175 | Emails with R. Loh, D. Kovsky-Apap and S. Henry re: Huron retention app | 0.1 | 84.00 |
| 08/07/23 | M McLaughlin Smith | B150 | Review T. Remington email w/ attachment re: 341 meeting summary | 0.1 | 84.00 |
| 08/07/23 | S McNally | B191 | Revise motion to intervene | 1.0 | 740.00 |
| 08/07/23 | S McNally | B191 | Conference call with debtor team on securities litigation settlement structure | 1.0 | 740.00 |
| 08/07/23 | T Remington | B113 | Review bar date motion | 0.3 | 201.00 |
| 08/07/23 | T Remington | B190 | Email D.Kovsky and F.Lawall re: bar date motion | 0.1 | 67.00 |
| 08/07/23 | T Remington | B175 | Email F.Lawall, D.Kovsky and M.Smith re: Baker retention application | 0.1 | 67.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 15

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/07/23 | J Ring | B191 | Draft motion to intervene, ex parte motion, memo in support of same | 3.6 | 2,124.00 |
| 08/08/23 | D Fournier | B190 | Confer with T. Remington re research project related to indemnity claims | 0.1 | 125.00 |
| 08/08/23 | D Fournier | B190 | Email to T. Remington re research project related to indemnity claims | 0.3 | 375.00 |
| 08/08/23 | S Henry | B130 | Review bid procedure order | 0.2 | 78.00 |
| 08/08/23 | S Henry | B160 | Telephone call with D. Kovsky re exhibit to first monthly fee application | 0.1 | 39.00 |
| 08/08/23 | S Henry | B160 | Prepare exhibit to first monthly fee application | 1.2 | 468.00 |
| 08/08/23 | D Kovsky-Apap | B175 | Email F. Lawall re Baker Hostetler retention application | 0.1 | 84.00 |
| 08/08/23 | D Kovsky-Apap | B191 | Correspondence with L. Macero re information from W&C re settlement discussions | 0.1 | 84.00 |
| 08/08/23 | D Kovsky-Apap | B191 | Emails from A. Shroff and S. McNally re motion to amend protective order | 0.1 | 84.00 |
| 08/08/23 | D Kovsky-Apap | B191 | Telephone conference with D. Turetsky re Baker Hostetler retention application and Karma litigation | 0.2 | 168.00 |
| 08/08/23 | D Kovsky-Apap | B211 | Update call with Huron re financial forecasting, sake and litigation issues | 0.8 | 672.00 |
| 08/08/23 | D Kovsky-Apap | B211 | Receive and review update from Huron re financial reporting and sale | 0.2 | 168.00 |
| 08/08/23 | D Kovsky-Apap | B130 | Correspondence with L. Marceno and Jefferies re site visit | 0.1 | 84.00 |
| 08/08/23 | D Kovsky-Apap | B130 | Review as-filed bidding procedures order | 0.2 | 168.00 |
| 08/08/23 | F Lawall | B175 | Review Baker retention issues and potential resolutions | 0.3 | 375.00 |
| 08/08/23 | F Lawall | B261 | Review latest data room materials | 0.3 | 375.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 16

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/08/23 | F Lawall | B261 | Review Huron report re meeting with Jeffries and company | 0.3 | 375.00 |
| 08/08/23 | F Lawall | B191 | Review securities settlement draft | 0.5 | 625.00 |
| 08/08/23 | F Lawall | B130 | Review sale/cash flow issues with Huron and internal team | 0.8 | 1,000.00 |
| 08/08/23 | T Remington | B120 | Confer with D.Fournier re: subordination | 3.1 | 2,077.00 |
| 08/08/23 | T Remington | B120 | Initial research of subordination | 3.8 | 2,546.00 |
| 08/08/23 | A Shroff | B191 | Prepare ex parte application to amend protective order | 1.9 | 1,007.00 |
| 08/08/23 | A Shroff | B191 | Correspond with S. McNally regarding ex parte application to amend protective order | 0.3 | 159.00 |
| 08/08/23 | T Wilson | B190 | Review and analyze the Lordstown, DiamondPeak, and DPL Merger Sub Bylaws. | 1.2 | 708.00 |
| 08/08/23 | T Wilson | B190 | Review and analyze memo covering exculpation and indemnification. | 0.3 | 177.00 |
| 08/08/23 | T Wilson | B190 | Reviewed and draft a comparison chart on the terms of the LMC Indemnification Agreements (6 in total). | 2.3 | 1,357.00 |
| 08/08/23 | T Wilson | B190 | Review a comparison chart on the terms of the DiamondPeak Indemnity Agreements (4 in total). | 1.7 | 1,003.00 |
| 08/08/23 | T Wilson | B190 | Review and analyze the statutes and Delaware treatises covering DGCL Section 102(b)(7) and Section 145 to guide case law research covering indemnification and its defenses. | 2.5 | 1,475.00 |
| 08/09/23 | D Fournier | B120 | Email to D. Kovsky re necessary follow-up for research results | 0.2 | 250.00 |
| 08/09/23 | D Fournier | B120 | Analysis re research results | 0.6 | 750.00 |
| 08/09/23 | D Fournier | B120 | Confer with T. Remington re results of research re unsecured litigation claims | 0.2 | 250.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 17

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 08/09/23 | D Fournier | B120 | Telephone call with D. Kovsky re necessary follow-up for research results | 0.1 | 125.00 |
| 08/09/23 | D Fournier | B120 | Email to T. Remington re further research | 0.1 | 125.00 |
| 08/09/23 | S Henry | B110 | Prepare e-mail to A. Sima re adding M. Molitor to weekly committee meeting attendee list | 0.1 | 39.00 |
| 08/09/23 | S Henry | B110 | Prepare e-mails to J. Kusch re information for critical dates calendar | 0.4 | 156.00 |
| 08/09/23 | S Henry | B170 | Prepare e-mails to M. Molitor re procedures for possible supplemental disclosures in support of retention application | 0.3 | 117.00 |
| 08/09/23 | S Henry | B170 | Update master conflict check results chart | 0.4 | 156.00 |
| 08/09/23 | S Henry | B130 | Update critical dates calendar with sale related deadlines and hearing date | 0.2 | 78.00 |
| 08/09/23 | S Henry | B130 | Prepare e-mail to internal team re bid procedures deadlines and hearing date | 0.2 | 78.00 |
| 08/09/23 | S Henry | B160 | Prepare e-mails to M. Molitor re exhibit to first monthly fee application | 0.1 | 39.00 |
| 08/09/23 | S Henry | B160 | Further prepare exhibit for first fee application | 0.2 | 78.00 |
| 08/09/23 | D Kovsky-Apap | B191 | Telephone conference with S. McNally re NDA and motion to modify protective order | 0.1 | 84.00 |
| 08/09/23 | D Kovsky-Apap | B190 | Email B. Hackman re request for appointment of equity committee | 0.1 | 84.00 |
| 08/09/23 | D Kovsky-Apap | B191 | Correspondence with counsel for Foxconn re follow up | 0.1 | 84.00 |
| 08/09/23 | D Kovsky-Apap | B175 | Correspondence with D. Turetsky re objection to Baker Hostetler retention application | 0.1 | 84.00 |
| 08/09/23 | D Kovsky-Apap | B175 | Correspondence with T. Remington re objection to Baker Hostetler retention application | 0.1 | 84.00 |
| 08/09/23 | D Kovsky-Apap | B191 | Review document from debtors re securities litigation | 0.5 | 420.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 18

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/09/23 | D Kovsky-Apap | B120 | Correspondence with T. Remington re legal research on subordination | 0.1 | 84.00 |
| 08/09/23 | D Kovsky-Apap | B191 | Telephone conference with D. Turetsky re Karma issues | 0.5 | 420.00 |
| 08/09/23 | D Kovsky-Apap | B120 | Correspondence with and telephone conference with D. Fournier re legal research on subordination | 0.2 | 168.00 |
| 08/09/23 | D Kovsky-Apap | B211 | Walkthrough of potential waterfall scenarios with Huron team | 0.8 | 672.00 |
| 08/09/23 | D Kovsky-Apap | B191 | Update F. Lawall re Karma issues | 0.1 | 84.00 |
| 08/09/23 | F Lawall | B261 | Review latest documents from debtor | 0.3 | 375.00 |
| 08/09/23 | F Lawall | B191 | Review options re Karma litigation, intervention, settlement | 0.3 | 375.00 |
| 08/09/23 | F Lawall | B130 | Review financials/sale issues with Huron team | 0.8 | 1,000.00 |
| 08/09/23 | F Lawall | B112 | Emails from creditor re potential call | 0.1 | 125.00 |
| 08/09/23 | F Lawall | B175 | Review options with Baker Hostetler retention application with internal team | 0.2 | 250.00 |
| 08/09/23 | M McLaughlin Smith | B190 | Review D. Kovsky email to B. Hackman re: UCC response to equity committee request letter | 0.1 | 84.00 |
| 08/09/23 | S McNally | B191 | Revise application to intervene and application to amend protective order | 1.5 | 1,110.00 |
| 08/09/23 | S McNally | B191 | Meeting with Deb Kovsky re status of potential settlement with Karma | 0.2 | 148.00 |
| 08/09/23 | M Molitor | B160 | Email exchanges with S. Henry re prebill re TPHS 1st fee application, clarification of time entries for several timekeepers | 0.2 | 78.00 |
| 08/09/23 | M Molitor | B160 | Review prebill re TPHS 1st fee application, re clarification of time entries for several timekeepers | 0.2 | 78.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 19

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/09/23 | M Molitor | B110 | Conferences with D. Fournier, S. Henry re Committee representation, case status | 0.2 | 78.00 |
| 08/09/23 | M Molitor | B110 | Email exchanges with J. Kusch, S. Henry re critical dates calendar, Outlook events to calendar per same | 0.3 | 117.00 |
| 08/09/23 | M Molitor | B110 | Review critical dates calendar | 0.2 | 78.00 |
| 08/09/23 | M Molitor | B160 | Respective emails to K. Listwak, S. McNally re time entries on TPHS 1st fee application invoice | 0.2 | 78.00 |
| 08/09/23 | M Molitor | B160 | Email from K. Listwak re 7.20 time entries re TPHS invoice for 1st fee application | 0.1 | 39.00 |
| 08/09/23 | T Remington | B175 | Email F.Lawall and D.Kovsky re: Baker retention | 0.1 | 67.00 |
| 08/09/23 | T Remington | B120 | Email D.Fournier re subordination | 0.1 | 67.00 |
| 08/09/23 | T Remington | B120 | Further research re: subordination | 2.3 | 1,541.00 |
| 08/09/23 | T Remington | B120 | Confer with D.Fournier re subordination | 0.1 | 67.00 |
| 08/09/23 | T Remington | B120 | Emails with D.Fournier and D.Kovsky re subordination | 0.2 | 134.00 |
| 08/09/23 | J Ring | B191 | Review and finalize ex parte application to amend protected order & application to intervene | 1.4 | 826.00 |
| 08/09/23 | N Schuchert | B191 | Prepare Notice of Appearance and Pro Hac Vice Application. | 0.3 | 252.00 |
| 08/09/23 | N Schuchert | B191 | Revise ex parte application to intervene in the Karma litigation in the Central District of California | 1.3 | 1,092.00 |
| 08/09/23 | T Wilson | B190 | Drafted summary of findings related to the indemnification research and review of the Bylaws/Indemnification Agreements for co-counsel. | 1.5 | 885.00 |
| 08/09/23 | T Wilson | B190 | Researched Delaware case law on cases where the courts had found that bad faith had precluded indemnification either by Charter, Bylaws, or contract. | 2.6 | 1,534.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 20

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

### FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/09/23 | T Wilson | B190 | Researched Delaware case law on the defenses to indemnification, with a focus on acts in "bad faith", how the court's have defined bad faith, and section 145(c). | 2.4 | 1,416.00 |
| 08/09/23 | T Wilson | B190 | Researched leading Delaware case law covering indemnification, including the requirements in order to be indemnified for both third party actions and actions brought by the corporation. | 1.4 | 826.00 |
| 08/10/23 | S Henry | B310 | Telephone call with F. Lawall re exemplar motion for early distribution | 0.1 | 39.00 |
| 08/10/23 | S Henry | B310 | Research re exemplar motion for early distribution | 0.4 | 156.00 |
| 08/10/23 | S Henry | B150 | Prepare e-mail to M. Molitor re committee meeting information | 0.1 | 39.00 |
| 08/10/23 | S Henry | B170 | Prepare e-mails to M. Molitor re disclosure review procedures for retention application | 0.2 | 78.00 |
| 08/10/23 | D Kovsky-Apap | B191 | Telephone conference with F. Lawall re Karma settlement and next steps | 0.5 | 420.00 |
| 08/10/23 | D Kovsky-Apap | B150 | Receive and review draft slide deck from Huron team for Committee meeting | 0.3 | 252.00 |
| 08/10/23 | D Kovsky-Apap | B191 | Telephone conference with Huron team re Karma settlement and impact on waterfall | 0.3 | 252.00 |
| 08/10/23 | D Kovsky-Apap | B150 | Conduct committee update call | 1.0 | 840.00 |
| 08/10/23 | D Kovsky-Apap | B191 | Telephone conference with S. McNally re Karman litigation and motion to intervene for limited purpose | 0.2 | 168.00 |
| 08/10/23 | D Kovsky-Apap | B130 | Telephone conference with Foxconn re status of sale, litigation and motion to dismiss | 0.4 | 336.00 |
| 08/10/23 | D Kovsky-Apap | B191 | Telephone conference with D. Turetsky re potential settlement with Karma | 0.3 | 252.00 |
| 08/10/23 | D Kovsky-Apap | B191 | Telephone conference with S. McNally re evaluation of proposed settlement | 0.2 | 168.00 |
| 08/10/23 | D Kovsky-Apap | B191 | Review draft settlement agreement | 0.5 | 420.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 21

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/10/23 | D Kovsky-Apap | B191 | Correspondence with D. Turetsky re Karma and protective order | 0.1 | 84.00 |
| 08/10/23 | D Kovsky-Apap | B191 | Further discussion with D. Turetsky re Karma and protective order | 0.1 | 84.00 |
| 08/10/23 | D Kovsky-Apap | B191 | Review and execute acknowledgement of protective order | 0.3 | 252.00 |
| 08/10/23 | J Kusch | B110 | Update Critical Dates Calendar | 0.1 | 15.00 |
| 08/10/23 | J Kusch | B110 | Review docket and pleadings | 0.2 | 30.00 |
| 08/10/23 | F Lawall | B191 | Revie settlement agreement | 1.0 | 1,250.00 |
| 08/10/23 | F Lawall | B191 | Review expert report | 0.8 | 1,000.00 |
| 08/10/23 | F Lawall | B191 | Review settlement issues with internal team | 0.4 | 500.00 |
| 08/10/23 | F Lawall | B150 | Attend creditor committee meeting | 1.0 | 1,250.00 |
| 08/10/23 | F Lawall | B150 | Prep for committee meeting | 0.3 | 375.00 |
| 08/10/23 | M McLaughlin Smith | B165 | Review Debtors' counsel email re: monthly OCP statement | 0.1 | 84.00 |
| 08/10/23 | S McNally | B191 | Review and execute, protective order, and review proposed, settlement agreement | 1.0 | 740.00 |
| 08/10/23 | S McNally | B191 | Final revisions to expert day, application to intervene, and ex parte application to amend the protective order | 3.0 | 2,220.00 |
| 08/10/23 | M Molitor | B110 | Email exchanges with S. Henry re weekly docket review, potential disclosures per filings reflected on same | 0.2 | 78.00 |
| 08/10/23 | M Molitor | B110 | Review Lordstown docket | 0.1 | 39.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 22

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/10/23 | M Molitor | B150 | Email from D. Kovsky-Apap re agenda re 8.10 committee call | 0.1 | 39.00 |
| 08/10/23 | M Molitor | B150 | Attend weekly Committee remote meeting, prepare notes re same | 0.9 | 351.00 |
| 08/10/23 | T Remington | B130 | Call with D.Kovsky re: asset priority and disposition | 0.1 | 67.00 |
| 08/10/23 | J Ring | B191 | Draft ex parte applications for leave to intervene & to amend protective order | 2.2 | 1,298.00 |
| 08/11/23 | D Fournier | B190 | Telephone call with J. Madron re Fox Comm MTD | 0.1 | 125.00 |
| 08/11/23 | D Fournier | B190 | Emails with D. Kovsky re Fox Comm MTD | 0.2 | 250.00 |
| 08/11/23 | S Henry | B310 | Further research re exemplar motion for early distribution | 0.2 | 78.00 |
| 08/11/23 | S Henry | B310 | Prepare e-mails to F. Lawall re exemplar motion for early distribution | 0.2 | 78.00 |
| 08/11/23 | D Kovsky-Apap | B191 | Correspondence with S. McNally re protective order | 0.1 | 84.00 |
| 08/11/23 | D Kovsky-Apap | B191 | Review and provide comments on draft settlement papers | 0.8 | 672.00 |
| 08/11/23 | D Kovsky-Apap | B191 | Telephone conference with T. Remington re research on securities claim | 0.2 | 168.00 |
| 08/11/23 | D Kovsky-Apap | B191 | Telephone conferences (3) with D. Turetsky re potential settlement agreement | 0.5 | 420.00 |
| 08/11/23 | D Kovsky-Apap | B191 | Conference with F. Lawall re Debtors' motion re potential settlement agreement | 0.2 | 168.00 |
| 08/11/23 | D Kovsky-Apap | B155 | Receive and review notice of agenda for Foxconn status conference | 0.1 | 84.00 |
| 08/11/23 | D Kovsky-Apap | B190 | Correspondence with D. Fournier re Foxconn scheduling dispute | 0.1 | 84.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 23

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/11/23 | D Kovsky-Apap | B191 | Telephone conference with J. Sowka re potential settlement agreement | 0.3 | 252.00 |
| 08/11/23 | J Kusch | B110 | Update Critical Dates Calendar | 0.1 | 15.00 |
| 08/11/23 | M McLaughlin Smith | B190 | Review A. Steele email re: shortened notice request | 0.1 | 84.00 |
| 08/11/23 | S McNally | B120 | Work on memo for Karma Settlement, and review Karma Settlement motion | 1.4 | 1,036.00 |
| 08/11/23 | M Molitor | B155 | Obtain, review 8.15 hearing agenda re status conference | 0.1 | 39.00 |
| 08/11/23 | M Molitor | B110 | Email exchanges with J. Kusch re critical dates calendar, updates to same | 0.2 | 78.00 |
| 08/11/23 | M Molitor | B155 | Complete Zoom registration for D. Kovsky-Apap, T. Remington re 8.15 hearing, email to D. Kovsky-Apap, T. Remington re same | 0.2 | 78.00 |
| 08/11/23 | M Molitor | B155 | Email exchanges with D. Kovsky-Apap, T. Remington re Zoom registration re 8.15 hearing | 0.2 | 78.00 |
| 08/11/23 | T Remington | B191 | Research re: SEC claims | 1.3 | 871.00 |
| 08/11/23 | T Remington | B191 | Email D.Fournier re SEC claims | 0.1 | 67.00 |
| 08/11/23 | T Remington | B155 | Review 8/15 agenda and email D.Kovksy and F.Lawall re same | 0.1 | 67.00 |
| 08/11/23 | T Remington | B120 | Call with D.Kovsky re asset priority and disposition | 0.1 | 67.00 |
| 08/11/23 | T Remington | B120 | Draft summary of asset priority and disposition and email D.Kovsky for review | 0.2 | 134.00 |
| 08/11/23 | T Remington | B120 | Further research re asset priority and disposition | 2.8 | 1,876.00 |
| 08/11/23 | T Remington | B120 | Research re: asset priority and disposition | 1.3 | 871.00 |
| 08/12/23 | D Kovsky-Apap | B175 | Email D. Turetsky re extension of deadline to object | 0.1 | 84.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 24

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | to Baker Hostetler retention application | | |
| 08/12/23 | D Kovsky-Apap | B191 | Review and provide comments on most recent turn of settlement agreement | 0.5 | 420.00 |
| 08/12/23 | M McLaughlin Smith | B190 | Draft response re: equity committee request letter | 1.5 | 1,260.00 |
| 08/12/23 | M McLaughlin Smith | B175 | Review F. Lawall and T. Remington emails re: objection deadline re: Baker retention application | 0.1 | 84.00 |
| 08/12/23 | T Remington | B175 | Emails with D.Kovsky and F.Lawall re: Baker retention | 0.2 | 134.00 |
| 08/13/23 | D Kovsky-Apap | B191 | Review and comment on multiple iterative drafts of settlement agreement | 1.2 | 1,008.00 |
| 08/13/23 | D Kovsky-Apap | B191 | Correspondence with S. McNally and G. Tawresey re expert damages reports | 0.2 | 168.00 |
| 08/13/23 | D Kovsky-Apap | B191 | Telephone conference with J. Zakia re settlement agreement | 0.2 | 168.00 |
| 08/13/23 | D Kovsky-Apap | B191 | Correspondence with J. Zakia re status of settlement agreement and proposed motion to shorten notice | 0.1 | 84.00 |
| 08/13/23 | D Kovsky-Apap | B150 | Draft update to Committee re proposed settlement | 0.5 | 420.00 |
| 08/13/23 | M McLaughlin Smith | B175 | Review D. Kovsky email re: objection deadline re: Baker retention application | 0.1 | 84.00 |
| 08/13/23 | S McNally | B191 | Review settlement agreement and emails to White & Case re joinder to protective order | 0.5 | 370.00 |
| 08/13/23 | G Tawresey | B191 | Analyze damages expert reports. | 1.7 | 1,734.00 |
| 08/14/23 | D Fournier | B120 | Analysis of Remington research re subordination | 0.4 | 500.00 |
| 08/14/23 | D Fournier | B120 | Email to T. Remington re research re subordination | 0.1 | 125.00 |
| 08/14/23 | D Kovsky-Apap | B130 | Review and analyze revised IOI from potential bidder | 0.2 | 168.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 25

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/14/23 | D Kovsky-Apap | B130 | Receive and review update from Jefferies re sale process | 0.1 | 84.00 |
| 08/14/23 | D Kovsky-Apap | B190 | Review and revise draft letter responding to request for appointment of equity committee | 1.1 | 924.00 |
| 08/14/23 | D Kovsky-Apap | B175 | Correspondence with D. Kim and KPMG retention application | 0.1 | 84.00 |
| 08/14/23 | D Kovsky-Apap | B190 | Correspondence with UST re response to request to appoint equity committee | 0.1 | 84.00 |
| 08/14/23 | D Kovsky-Apap | B310 | Review UST's revisions to bar date order and correspondence with D. Kim re same | 0.1 | 84.00 |
| 08/14/23 | D Kovsky-Apap | B320 | Email D. Turetsky re debtors' expectation to file plan shortly | 0.1 | 84.00 |
| 08/14/23 | D Kovsky-Apap | B191 | Telephone conference and correspondence with J. Zakia re issues with proposed settlement | 0.2 | 168.00 |
| 08/14/23 | D Kovsky-Apap | B191 | Correspondence with S. McNally re expert reports on damages | 0.1 | 84.00 |
| 08/14/23 | D Kovsky-Apap | B191 | Telephone conference with F. Lawall re potential settlement and re Foxconn motion to dismiss | 1.0 | 840.00 |
| 08/14/23 | D Kovsky-Apap | B191 | Correspondence with J. Zakia re motion to shorten notice | 0.1 | 84.00 |
| 08/14/23 | D Kovsky-Apap | B191 | Further discussion with J. Zakia re settlement and protective order | 0.3 | 252.00 |
| 08/14/23 | F Lawall | B191 | Review latest settlement agreement draft | 0.5 | 625.00 |
| 08/14/23 | F Lawall | B190 | Revise letter re equity committee | 0.5 | 625.00 |
| 08/14/23 | F Lawall | B320 | Review options re plan/settlement/Foxconn dismissal motion and September litigation | 1.0 | 1,250.00 |
| 08/14/23 | F Lawall | B113 | Review Confi order | 0.5 | 625.00 |
| 08/14/23 | M McLaughlin Smith | B110 | Review J. Kusch email re: critical dates calendar | 0.1 | 84.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 26

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/14/23 | S McNally | B191 | Review Nranian expert report on LMC liability in Karma litigation | 1.2 | 888.00 |
| 08/14/23 | S McNally | B191 | Review expert damage reports from Karma litigation as part of analysis for viability of proposed Karma settlement | 3.0 | 2,220.00 |
| 08/14/23 | M Molitor | B110 | Email from J. Kusch re updated critical dates calendar, review same | 0.1 | 39.00 |
| 08/14/23 | M Molitor | B155 | Confer with F. Lawall re 8.15 hearing agenda, Foxconn matter going forward as scheduling conference | 0.1 | 39.00 |
| 08/14/23 | M Molitor | B155 | Complete F. Lawall Zoom registration re 8.15 hearing, email to F. Lawall re same | 0.1 | 39.00 |
| 08/14/23 | T Remington | B190 | Email D.Kovsky and D.Fournier re securities complaints | 0.1 | 67.00 |
| 08/14/23 | T Remington | B190 | Further research re securities complaints | 1.5 | 1,005.00 |
| 08/14/23 | T Remington | B190 | Review and analyze securities complaints (x5) and draft summary of securities complaints | 3.8 | 2,546.00 |
| 08/14/23 | A Shroff | B191 | Correspond with S. McNally regarding memorandum to UCC regarding potential Karma litigation settlement | 0.2 | 106.00 |
| 08/14/23 | A Shroff | B191 | Prepare memorandum to UCC regarding potential Karma litigation settlement | 0.6 | 318.00 |
| 08/14/23 | G Tawresey | B191 | Analyze damages expert reports. | 1.0 | 1,020.00 |
| 08/15/23 | D Fournier | B160 | Confer with M. Molitor and D. Willauer re preparation of fee statements | 0.2 | 250.00 |
| 08/15/23 | D Fournier | B120 | Teleconference with D. Kovsky and F. Lawall re case strategy | 0.6 | 750.00 |
| 08/15/23 | D Fournier | B120 | Emails from D. Kovsky re case strategy | 0.1 | 125.00 |
| 08/15/23 | S Henry | B160 | Prepare e-mail to S. McNally re information for first monthly fee application | 0.1 | 39.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 27

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/15/23 | S Henry | B160 | Prepare e-mails to internal team re information for first monthly fee application | 0.3 | 117.00 |
| 08/15/23 | S Henry | B160 | Telephone call to D. Kovsky re exhibit to first monthly fee application | 0.1 | 39.00 |
| 08/15/23 | S Henry | B160 | Discussion with A. Sima re first monthly fee application | 0.1 | 39.00 |
| 08/15/23 | S Henry | B160 | Revise exhibit to first monthly fee application | 0.4 | 156.00 |
| 08/15/23 | D Kovsky-Apap | B191 | Review as-filed motions to approve Karma settlement and shorten notice | 0.3 | 252.00 |
| 08/15/23 | D Kovsky-Apap | B150 | Email from Committee member re Karma settlement | 0.1 | 84.00 |
| 08/15/23 | D Kovsky-Apap | B175 | Telephone conference with D. Turetsky re debtors' retention of additional estate professionals | 0.1 | 84.00 |
| 08/15/23 | D Kovsky-Apap | B191 | Telephone conference with J. Zakia re hearing on 9019 motion | 0.2 | 168.00 |
| 08/15/23 | D Kovsky-Apap | B191 | Receive and review notice of in-person heariing on 9019 motion | 0.1 | 84.00 |
| 08/15/23 | D Kovsky-Apap | B191 | Telephone conference with S. McNally re due diligence on settlement amount | 0.2 | 168.00 |
| 08/15/23 | D Kovsky-Apap | B190 | Participate in hearing re scheduling of Foxconn motion to dismiss | 0.5 | 420.00 |
| 08/15/23 | D Kovsky-Apap | B190 | Draft letter to debtors' counsel re Baker Hostetler retention application, securities litigation, Karma settlement and draft plan | 0.3 | 252.00 |
| 08/15/23 | D Kovsky-Apap | B190 | Telephone conference with D. Turetsky and F. Zakia re Foxconn motion to dismiss | 0.5 | 420.00 |
| 08/15/23 | D Kovsky-Apap | B150 | Update Committee re motion to approve Karma settlement | 0.1 | 84.00 |
| 08/15/23 | D Kovsky-Apap | B110 | Telephone conference with F. Lawall re potential exit options | 0.8 | 672.00 |
| 08/15/23 | D Kovsky-Apap | B190 | Telephone conferences (2) with F. Lawall and DMF | 0.6 | 504.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 28

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | re Foxconn's motion to dismiss and position re same | | |
| 08/15/23 | F Lawall | B113 | Review hearing issues, response to scheduling for Foxconn dismissal motion and committee early out | 1.0 | 1,250.00 |
| 08/15/23 | F Lawall | B190 | Follow up with internal team re hearing response | 0.3 | 375.00 |
| 08/15/23 | F Lawall | B150 | Review noticing issues with committee re meetings | 0.2 | 250.00 |
| 08/15/23 | M McLaughlin Smith | B110 | Review M. Molitor email re: critical dates calendar | 0.1 | 84.00 |
| 08/15/23 | M McLaughlin Smith | B191 | Review D. Kovsky email re: Karma settlement motion | 0.1 | 84.00 |
| 08/15/23 | S McNally | B191 | Review debtor's motion to approve the settlement agreement between debtor and Karma Automotive | 0.2 | 148.00 |
| 08/15/23 | S McNally | B191 | Review order regarding shortened objection period for motion to approve Karma settlement | 0.2 | 148.00 |
| 08/15/23 | S McNally | B191 | Meet with G Twaresey re potential exposure | 0.4 | 296.00 |
| 08/15/23 | S McNally | B191 | Further analysis of Karma expert reports | 1.0 | 740.00 |
| 08/15/23 | M Molitor | B110 | Update critical dates calendar | 0.3 | 117.00 |
| 08/15/23 | M Molitor | B191 | Obtain, review Karma 9019 motion, motion to shorten notice re same | 0.1 | 39.00 |
| 08/15/23 | M Molitor | B155 | Calendar 8.15 scheduling conference hearing re Foxconn motion to dismiss/convert, email to F. Lawall, D. Kovsky-Apap, T. Remington re same | 0.1 | 39.00 |
| 08/15/23 | M Molitor | B110 | Email to F. Lawall, D. Kovsky-Apap, D. Fournier, S. McNally, T. Remington, M. McLaughlin Smith, S. Henry, J. Kusch re updated critical dates calendar | 0.1 | 39.00 |
| 08/15/23 | M Molitor | B155 | Email exchanges with T. Remington re 8.15 scheduling conference hearing | 0.1 | 39.00 |
| 08/15/23 | M Molitor | B160 | Email exchanges with D. Kovsky-Apap, S. Henry, D. | 0.3 | 117.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 29

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | Fournier, M. Daly re preparation of TPHS 1st fee application, edits to invoice re same | | |
| 08/15/23 | M Molitor | B191 | Obtain, review notice re debtors' 9019 motion re Karma settlement, order shortening notice | 0.2 | 78.00 |
| 08/15/23 | M Molitor | B113 | Calendar objection deadline, hearing date re 9019 motion re Karma settlement, email to F. Lawall, D. Kovsky-Apap, M. McLaughlin Smith, T. Remington re same | 0.1 | 39.00 |
| 08/15/23 | T Remington | B155 | Attend Lordstown hearing | 0.4 | 268.00 |
| 08/15/23 | G Tawresey | B191 | Analyze expert reports and draft memo to UCC. | 1.1 | 1,122.00 |
| 08/15/23 | D Willauer | B160 | Begin preparation of first monthly fee application | 0.9 | 144.00 |
| 08/16/23 | D Kovsky-Apap | B110 | Receive and review updated critical dates calendar from M. Molitor | 0.1 | 84.00 |
| 08/16/23 | D Kovsky-Apap | B175 | Review revised Baker retention Order resolving Committee's informal objection | 0.1 | 84.00 |
| 08/16/23 | D Kovsky-Apap | B175 | Review and revise draft objections to Baker retention | 0.7 | 588.00 |
| 08/16/23 | D Kovsky-Apap | B320 | Conference with F. Lawall re potential plan process | 0.6 | 504.00 |
| 08/16/23 | D Kovsky-Apap | B190 | Telephone conferences (2) with D. Turetsky re Baker, Karma and Foxconn issues | 0.4 | 336.00 |
| 08/16/23 | D Kovsky-Apap | B130 | Review email from L. Marcero re site visit to Lordstown | 0.1 | 84.00 |
| 08/16/23 | D Kovsky-Apap | B170 | Correspondence with T. Remington re potential objection to Troutman retention application | 0.1 | 84.00 |
| 08/16/23 | D Kovsky-Apap | B170 | Telephone conference with D. Turetsky re Troutman retention application | 0.1 | 84.00 |
| 08/16/23 | D Kovsky-Apap | B170 | Email from D. Turetsky re Troutman retention application | 0.1 | 84.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 30

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/16/23 | F Lawall | B187 | Review Baker objection issues | 0.3 | 375.00 |
| 08/16/23 | F Lawall | B320 | Draft email to debtor re plan issues/case dismissal | 0.3 | 375.00 |
| 08/16/23 | F Lawall | B150 | Revise issues for creditors committee meeting re sale/dismissal, plan and strategy | 1.0 | 1,250.00 |
| 08/16/23 | F Lawall | B130 | Emails with Huron re site visit and follow up | 0.2 | 250.00 |
| 08/16/23 | M McLaughlin Smith | B110 | Review M. Molitor email re: critical dates calendar | 0.1 | 84.00 |
| 08/16/23 | S McNally | B191 | Revise Karma settlement assessment memo | 0.7 | 518.00 |
| 08/16/23 | S McNally | B191 | Review summary judgement opinion | 0.4 | 296.00 |
| 08/16/23 | M Molitor | B175 | Email to T. Remington re certificate of service re limited objection to Baker Hostetler retention application as special counsel | 0.1 | 39.00 |
| 08/16/23 | M Molitor | B175 | Email exchanges with T. Remington re limited objection to Baker Hostetler retention application as special counsel, service re same | 0.3 | 117.00 |
| 08/16/23 | M Molitor | B190 | Email exchanges with T. Remington re notice of Foxcomm motion to dismiss, objection deadline and hearing date per same | 0.2 | 78.00 |
| 08/16/23 | M Molitor | B110 | Update critical dates calendar | 0.2 | 78.00 |
| 08/16/23 | M Molitor | B190 | Email exchange with T. Remington re updates to case calendar pursuant to Foxconn notice of motion to dismiss/convert | 0.1 | 39.00 |
| 08/16/23 | M Molitor | B175 | Prepare certificate of service, email service block re limited objection to Baker Hostetler retention application | 0.3 | 117.00 |
| 08/16/23 | M Molitor | B175 | Obtain, review notice re Baker Hostetler retention application re service of responses | 0.1 | 39.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 31

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/16/23 | M Molitor | B110 | Update Outlook events re Foxconn motion to dismiss, email to D. Kovsky, F. Lawall, M. McLaughlin Smith, T. Remington re same | 0.1 | 39.00 |
| 08/16/23 | M Molitor | B110 | Email to  D. Kovsky, F. Lawall, M. McLaughlin Smith, T. Remington, D. Fournier, S. McNally, S. Henry, J. Kusch, A. Sima re updated critical dates calendar | 0.1 | 39.00 |
| 08/16/23 | T Remington | B191 | Review Karma settlement motion | 0.4 | 268.00 |
| 08/16/23 | T Remington | B175 | Review Baker retention application | 0.3 | 201.00 |
| 08/16/23 | T Remington | B175 | Email D.Kovsky re draft of limited objection to Baker retention application | 0.1 | 67.00 |
| 08/16/23 | T Remington | B175 | Calls with D.Kovsky re: Baker retention application | 0.2 | 134.00 |
| 08/16/23 | T Remington | B175 | Draft limited objection to Baker retention application | 0.7 | 469.00 |
| 08/16/23 | D Willauer | B160 | Email D. Fournier re first fee application | 0.1 | 16.00 |
| 08/16/23 | D Willauer | B160 | Prepare first monthly fee application | 0.7 | 112.00 |
| 08/17/23 | D Kovsky-Apap | B320 | Correspondence and telephone conference with D. Turetsky re info requested to evaluate plan and call to discuss same | 0.2 | 168.00 |
| 08/17/23 | D Kovsky-Apap | B320 | Correspondence and telephone conference with D. Turetsky re plan and disclosure statement | 0.2 | 168.00 |
| 08/17/23 | D Kovsky-Apap | B320 | Receive and review draft plan of reorganization | 1.0 | 840.00 |
| 08/17/23 | D Kovsky-Apap | B175 | Conference with F. Lawall and T. Remington re potential objection to Baker retention | 0.4 | 336.00 |
| 08/17/23 | D Kovsky-Apap | B150 | Conduct Committee call | 1.2 | 1,008.00 |
| 08/17/23 | D Kovsky-Apap | B150 | Outline issues around Karma and Foxconn for committee call | 0.7 | 588.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 32

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/17/23 | D Kovsky-Apap | B150 | Update call with F. Lawall and Huron team in preparation for Committee call | 1.0 | 840.00 |
| 08/17/23 | D Kovsky-Apap | B175 | Multiple calls and emails with D. Turetsky to try to resolve objection to Baker retention | 0.5 | 420.00 |
| 08/17/23 | D Kovsky-Apap | B211 | Review updated cash flow forecast | 0.2 | 168.00 |
| 08/17/23 | D Kovsky-Apap | B190 | Telephone conference for proposed equity committee re position on open issues | 0.3 | 252.00 |
| 08/17/23 | D Kovsky-Apap | B130 | Update call with Huron team re financial information, site visit and sale | 1.0 | 840.00 |
| 08/17/23 | F Lawall | B130 | Review sale issues/site visit with Huron team | 0.8 | 1,000.00 |
| 08/17/23 | F Lawall | B175 | Review Baker objection | 0.4 | 500.00 |
| 08/17/23 | F Lawall | B175 | Review Baker resolution | 0.2 | 250.00 |
| 08/17/23 | F Lawall | B150 | Review committee agenda and issues memo | 0.4 | 500.00 |
| 08/17/23 | F Lawall | B150 | Noon review/prep re committee call with team/Huron | 0.7 | 875.00 |
| 08/17/23 | F Lawall | B150 | Attend creditors committee meeting | 1.0 | 1,250.00 |
| 08/17/23 | F Lawall | B320 | Review draft plan | 0.5 | 625.00 |
| 08/17/23 | S McNally | B190 | Continued meeting with Huron Capital | 1.0 | 740.00 |
| 08/17/23 | S McNally | B320 | Review draft Chapter 11 plan re litigation settlement issues | 0.5 | 370.00 |
| 08/17/23 | S McNally | B190 | Strategy meeting re litigation matters and proposed settlements with Huron Capital team | 0.5 | 370.00 |
| 08/17/23 | M Molitor | B150 | Email from D. Kovsky-Apap re 8.17 Committee meeting agenda | 0.1 | 39.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 33

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/17/23 | M Molitor | B150 | Email exchange with F. Lawall, D. Kovsky-Apap re minutes re 8.17 Committee meeting | 0.1 | 39.00 |
| 08/17/23 | M Molitor | B150 | Attend Committee Zoom meeting re Huron financial update, sale process/facility tour update, Karma settlement, Foxconn dismissal motion, Equity Committee, draft plan | 1.0 | 390.00 |
| 08/17/23 | M Molitor | B160 | Confer with D. Kovsky-Apap re Debtor informal response to TPHS retention application | 0.1 | 39.00 |
| 08/17/23 | M Molitor | B150 | Prepare minutes re 8.17 Committee meeting | 0.8 | 312.00 |
| 08/17/23 | M Molitor | B110 | Update critical dates calendar | 0.1 | 39.00 |
| 08/17/23 | M Molitor | B190 | Email exchanges with T. Remington re status of Committee response re Foxconn motion to dismiss | 0.1 | 39.00 |
| 08/17/23 | M Molitor | B175 | Email exchanges with D. Kovsky, T. Remington re Committee limited objection to Baker Hostetler retention application, extended objection deadline, status re same, finalize COS for efiling | 0.4 | 156.00 |
| 08/17/23 | M Molitor | B175 | Email exchange with T. Remington re certificate of service re limited objection to Baker Hostetler retention application | 0.1 | 39.00 |
| 08/17/23 | M Molitor | B175 | Email exchanges with P. Wagner re potential efiling of limited objection to Baker Hostetler retention, certificate of service, email service data re same | 0.2 | 78.00 |
| 08/17/23 | T Remington | B175 | Emails with D.Kovsky and M.Moliter re Baker objection | 0.3 | 201.00 |
| 08/17/23 | T Remington | B175 | Review revised Baker objection | 0.1 | 67.00 |
| 08/17/23 | D Willauer | B160 | Preparation of first monthly fee application | 1.7 | 272.00 |
| 08/18/23 | D Kovsky-Apap | B175 | Receive and review UST's objection to RLF retention application | 0.4 | 336.00 |
| 08/18/23 | D Kovsky-Apap | B320 | Follow-up call with Huron team re plan and Foxconn's motion to dismiss | 0.5 | 420.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
Claim/Client File No. Case No. 23-10831-MFW



Page 34

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/18/23 | D Kovsky-Apap | B320 | Receive and review draft disclosure statement | 1.1 | 924.00 |
| 08/18/23 | D Kovsky-Apap | B190 | Telephone conference with Foxconn's counsel re motion to dismiss | 0.2 | 168.00 |
| 08/18/23 | D Kovsky-Apap | B320 | Update call with debtors' counsel re plan and potential liabilities | 1.0 | 840.00 |
| 08/18/23 | D Kovsky-Apap | B170 | Email from UST re Committee retention applications | 0.1 | 84.00 |
| 08/18/23 | D Kovsky-Apap | B170 | Telephone conference to D. Turetsky re retention application | 0.1 | 84.00 |
| 08/18/23 | D Kovsky-Apap | B190 | Outline response re motion to dismiss | 0.6 | 504.00 |
| 08/18/23 | D Kovsky-Apap | B190 | Review case law re solvent debtor cases | 0.8 | 672.00 |
| 08/18/23 | F Lawall | B320 | Review disclosure statement | 1.0 | 1,250.00 |
| 08/18/23 | F Lawall | B320 | Call with debtor re plan and related issues | 1.0 | 1,250.00 |
| 08/18/23 | F Lawall | B320 | Follow up with internal team re plan and Foxconn papers | 0.4 | 500.00 |
| 08/18/23 | M McLaughlin Smith | B170 | Review further emails with D. Kim and D. Kovsky re: debtor comments to TPHS retention order | 0.1 | 84.00 |
| 08/18/23 | M McLaughlin Smith | B170 | Review and respond to D. Kim and D. Kovsky emails re: proposed TPHS retention order | 0.1 | 84.00 |
| 08/18/23 | M McLaughlin Smith | B175 | Review and revise Huron retention order re: UST comments | 0.5 | 420.00 |
| 08/18/23 | M McLaughlin Smith | B175 | Review and respond to D. Kovsky email re: UST comments to Huron retention application | 0.1 | 84.00 |
| 08/18/23 | M McLaughlin Smith | B175 | Review and respond to B. Hackman email re: Huron retention application | 0.1 | 84.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 35

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/18/23 | M McLaughlin Smith | B175 | Emails with Huron team re: UST comments to Huron retention application and revised proposed retention order | 0.1 | 84.00 |
| 08/18/23 | M McLaughlin Smith | B160 | Draft TPHS first monthly fee app | 1.6 | 1,344.00 |
| 08/18/23 | M McLaughlin Smith | B160 | Emails with D. Kovsky re: TPHS first monthly fee app | 0.1 | 84.00 |
| 08/18/23 | M McLaughlin Smith | B160 | Emails with M. Molitor re: first monthly fee app | 0.1 | 84.00 |
| 08/18/23 | M McLaughlin Smith | B160 | Review and respond to D. Fournier email re: first monthly fee application | 0.1 | 84.00 |
| 08/18/23 | M Molitor | B160 | Email from D. Kovsky-Apap re TPHS 1st fee application, blended rate, fee reduction balance to be reflected as holdback | 0.1 | 39.00 |
| 08/18/23 | M Molitor | B160 | Email exchanges with M. McLaughlin Smith re TPHS first fee application data, blended rate, review same | 0.2 | 78.00 |
| 08/18/23 | M Molitor | B175 | Obtain, review OCP declarations of WIT Legal, LLC, Nelson Mullins | 0.1 | 39.00 |
| 08/18/23 | M Molitor | B150 | Email to D. Kovsky-Apap, F. Lawall re 8.17 Committee meeting minutes | 0.1 | 39.00 |
| 08/18/23 | M Molitor | B150 | Revise 8.17 Committee meeting minutes | 0.3 | 117.00 |
| 08/18/23 | T Remington | B175 | Review UST objection to RLF retention application | 0.6 | 402.00 |
| 08/18/23 | D Willauer | B160 | Email to D. Fournier re same | 0.1 | 16.00 |
| 08/18/23 | D Willauer | B160 | Prepare first monthly fee application | 0.6 | 96.00 |
| 08/20/23 | D Kovsky-Apap | B190 | Work on statement of position re Foxconn's motion to dismiss | 0.5 | 420.00 |
| 08/21/23 | S Henry | B110 | Prepare e-mail to A. Sima re payment of Lordstown Parcels inc. invoice | 0.1 | 39.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 36

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/21/23 | S Henry | B110 | Prepare e-mail to Reliable re invoice | 0.1 | 39.00 |
| 08/21/23 | D Kovsky-Apap | B190 | Correspondence with Delaware team re filing and service of response to motion to dismiss | 0.1 | 84.00 |
| 08/21/23 | D Kovsky-Apap | B190 | Revise response to motion to dismiss per comments from F. Lawall | 0.3 | 252.00 |
| 08/21/23 | D Kovsky-Apap | B190 | Correspondence with F. Lawall re response to motion to dismiss | 0.1 | 84.00 |
| 08/21/23 | D Kovsky-Apap | B190 | Continue to draft settlement of position re Foxconn motion to dismiss | 2.9 | 2,436.00 |
| 08/21/23 | D Kovsky-Apap | B150 | Draft update to Committee re motion to dismiss and plan negotiations | 0.3 | 252.00 |
| 08/21/23 | D Kovsky-Apap | B320 | Telephone conference with D. Turetsky re comments on plan | 0.2 | 168.00 |
| 08/21/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall re comments on plan | 0.2 | 168.00 |
| 08/21/23 | D Kovsky-Apap | B320 | Mark up draft plan of reorganization | 2.0 | 1,680.00 |
| 08/21/23 | D Kovsky-Apap | B185 | Review debtors' contract cure notice | 0.1 | 84.00 |
| 08/21/23 | D Kovsky-Apap | B190 | Correspondence with counsel for Foxconn re motion to dismiss | 0.1 | 84.00 |
| 08/21/23 | D Kovsky-Apap | B190 | Review Foxconn's motion to approve form of notice of motion to dismiss | 0.1 | 84.00 |
| 08/21/23 | D Kovsky-Apap | B185 | Correspondence with committee members re contract cure notice | 0.1 | 84.00 |
| 08/21/23 | D Kovsky-Apap | B175 | Review emails from UST, M. McLaughlin Smith and L. Marcero re Huron retention application | 0.1 | 84.00 |
| 08/21/23 | F Lawall | B320 | Review plan comments/options with internal team | 0.4 | 500.00 |
| 08/21/23 | F Lawall | B320 | Review and draft plan comments | 0.8 | 1,000.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 37

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 08/21/23 | F Lawall | B175 | Emails re multiple retention/OCP application | 0.3 | 375.00 |
| 08/21/23 | F Lawall | B190 | Emails re Foxconn's request re limited notice | 0.2 | 250.00 |
| 08/21/23 | M McLaughlin Smith | B175 | Review and respond to B. Hackman email re: requested extended objection deadline re: Huron retention app | 0.1 | 84.00 |
| 08/21/23 | M McLaughlin Smith | B175 | Emails with M. Molitor re: COC re: Huron retention order | 0.1 | 84.00 |
| 08/21/23 | M McLaughlin Smith | B175 | Emails with Huron team re: Huron retention application | 0.1 | 84.00 |
| 08/21/23 | M McLaughlin Smith | B190 | Email T. Remington and M. Molitor re: deadline to file statement re: motion to dismiss | 0.1 | 84.00 |
| 08/21/23 | M McLaughlin Smith | B160 | Further draft TPHS first monthly fee app | 1.0 | 840.00 |
| 08/21/23 | M McLaughlin Smith | B160 | Email M. Molitor re: first monthly TPHS fee app | 0.1 | 84.00 |
| 08/21/23 | M McLaughlin Smith | B190 | Emails with internal team and M. Talmo re: shortened notice re: Foxconn motion to dismiss | 0.1 | 84.00 |
| 08/21/23 | M McLaughlin Smith | B190 | Review and respond to D. Kovsky email re: Committee statement re: motion to dismiss | 0.1 | 84.00 |
| 08/21/23 | M McLaughlin Smith | B190 | Emails with M. Molitor re: COS re: statement re: motion to dismiss cases | 0.1 | 84.00 |
| 08/21/23 | M McLaughlin Smith | B190 | Review COS re: statement re: motion to dismiss cases | 0.1 | 84.00 |
| 08/21/23 | M McLaughlin Smith | B190 | Review M. Talmo email to chambers re: Foxconn motion to approve notice and motion to shorten notice of same | 0.1 | 84.00 |
| 08/21/23 | M McLaughlin Smith | B190 | Review and comment on Committee statement re: motion to dismiss | 0.4 | 336.00 |
| 08/21/23 | M McLaughlin Smith | B190 | Review D. Kovsky email to Committee re: Committee statement re: motion to dismiss | 0.1 | 84.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 38

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/21/23 | M McLaughlin Smith | B190 | Review J. Green email re: Debtors' first interrogatories and requests for admission to Foxconn | 0.1 | 84.00 |
| 08/21/23 | M McLaughlin Smith | B170 | Emails with M. Molitor re: COC re: TPHS retention order | 0.1 | 84.00 |
| 08/21/23 | M Molitor | B190 | Emails from D. Kovsky-Apap, M. McLaughlin Smith re Committee position statement re Foxconn motion to dismiss, extension of response deadline to 8.22 at 12:00 pm | 0.2 | 78.00 |
| 08/21/23 | M Molitor | B190 | Email exchanges with M. McLaughlin Smith re certificate of service re Committee statement of position re Foxconn motion to dismiss | 0.2 | 78.00 |
| 08/21/23 | M Molitor | B170 | Prepare COC re revised order with respect to TPHS retention application | 0.3 | 117.00 |
| 08/21/23 | M Molitor | B160 | Prepare cumulative fee application, expense data chart re TPHS monthly fee applications | 0.9 | 351.00 |
| 08/21/23 | M Molitor | B160 | Review updated draft invoice re TPHS 1st fee application re project categories for summary chart | 0.1 | 39.00 |
| 08/21/23 | M Molitor | B160 | Email from M. McLaughlin Smith re updated draft invoice re TPHS 1st fee application | 0.1 | 39.00 |
| 08/21/23 | M Molitor | B160 | Email exchanges with M. McLaughlin Smith re TPHS 1st fee application, updated invoice re same | 0.2 | 78.00 |
| 08/21/23 | M Molitor | B170 | Email exchanges with M. McLaughlin Smith, D. Kovsky-Apap, T. Remington re COC re TPHS retention application, Debtors comments to order for same | 0.2 | 78.00 |
| 08/21/23 | M Molitor | B175 | Prepare COC re revised order re Huron retention application | 0.3 | 117.00 |
| 08/21/23 | M Molitor | B175 | Email exchanges with M. McLaughlin Smith, D. Kovsky-Apap, T. Remington re COC re Huron retention application, UST comments to order for same | 0.2 | 78.00 |
| 08/21/23 | M Molitor | B110 | Update critical dates calendar | 0.2 | 78.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 39

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/21/23 | M Molitor | B185 | Obtain, review assumption, cure notice [DI 280] | 0.1 | 39.00 |
| 08/21/23 | T Remington | B190 | Review Debtors' responses and objections to Foxconn interrogatories | 0.3 | 201.00 |
| 08/21/23 | T Remington | B190 | Review Debtors' responses and objections to Foxconn requests for admission | 0.3 | 201.00 |
| 08/21/23 | T Remington | B190 | Review and respond to email from M.Talmo re: shortened notice of equity notice motion | 0.2 | 134.00 |
| 08/21/23 | T Remington | B190 | Emails with D.Kovsky re: statement re: Foxconn motion to dismiss | 0.2 | 134.00 |
| 08/22/23 | D Kovsky-Apap | B320 | Conference with F. Lawall re proposed revisions to plan | 0.2 | 168.00 |
| 08/22/23 | D Kovsky-Apap | B320 | Email D. Turetsky re comments on plan | 0.1 | 84.00 |
| 08/22/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall re comments on plan | 0.1 | 84.00 |
| 08/22/23 | D Kovsky-Apap | B320 | Continue to mark up draft plan | 3.4 | 2,856.00 |
| 08/22/23 | D Kovsky-Apap | B170 | Correspondence with F. Lawall re OCP retention | 0.1 | 84.00 |
| 08/22/23 | D Kovsky-Apap | B150 | Conference with Committee members re suppliers' executory contracts | 0.3 | 252.00 |
| 08/22/23 | D Kovsky-Apap | B130 | Receive and review of second stage process letter from Jefferies | 0.2 | 168.00 |
| 08/22/23 | D Kovsky-Apap | B130 | Update call with Jefferies re sale process | 0.5 | 420.00 |
| 08/22/23 | D Kovsky-Apap | B211 | Review supplier POs and forecasts | 0.3 | 252.00 |
| 08/22/23 | D Kovsky-Apap | B190 | Telephone conference with F. He re notice of executing contracts | 0.2 | 168.00 |
| 08/22/23 | D Kovsky-Apap | B190 | Telephone conference with F. Lawall re Foxconn depositions | 0.1 | 84.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 40

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/22/23 | D Kovsky-Apap | B190 | Review multiple emails from Foxconn and debtors re depositions | 0.2 | 168.00 |
| 08/22/23 | D Kovsky-Apap | B190 | Correspondence with M. McLaughlin Smith re filing statement of position re motion to dismiss | 0.1 | 84.00 |
| 08/22/23 | D Kovsky-Apap | B190 | Review debtors' objection to motion to dismiss and declarations in support | 0.5 | 420.00 |
| 08/22/23 | D Kovsky-Apap | B175 | Review multiple declarations in support of OCP retention | 0.4 | 336.00 |
| 08/22/23 | F Lawall | B185 | Review executory contract issue | 0.3 | 375.00 |
| 08/22/23 | F Lawall | B155 | Attend sale debriefing with debtor | 0.5 | 625.00 |
| 08/22/23 | F Lawall | B175 | Emails re OCP retentions | 0.2 | 250.00 |
| 08/22/23 | F Lawall | B113 | Review FoxConn pleadings and latest filings for MTD hearing | 0.8 | 1,000.00 |
| 08/22/23 | F Lawall | B113 | Review proposed sale order | 0.5 | 625.00 |
| 08/22/23 | M McLaughlin Smith | B175 | Telephone call with D. Kovsky re: COC re: Huron retention order | 0.1 | 84.00 |
| 08/22/23 | M McLaughlin Smith | B175 | Review and respond to B. Hackman email re: requested extended objection deadline re: Huron retention app | 0.1 | 84.00 |
| 08/22/23 | M McLaughlin Smith | B175 | Telephone call with L. Marcero re: revised Huron retention order | 0.1 | 84.00 |
| 08/22/23 | M McLaughlin Smith | B175 | Emails with Huron team re: Huron retention application | 0.1 | 84.00 |
| 08/22/23 | M McLaughlin Smith | B170 | Email F. Lawall and D. Kovsky re: COC re: TPHS retention order | 0.1 | 84.00 |
| 08/22/23 | M McLaughlin Smith | B170 | Review and revise COC re: TPHS retention order | 0.3 | 252.00 |
| 08/22/23 | M McLaughlin Smith | B170 | Emails with M. Molitor re: COC re: TPHS retention | 0.1 | 84.00 |



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | order | | |
| 08/22/23 | M McLaughlin Smith | B190 | Emails with M. Molitor re: Committee statement re: motion to dismiss | 0.1 | 84.00 |
| 08/22/23 | M McLaughlin Smith | B190 | Emails with D. Kovsky re: Committee statement re: motion to dismiss | 0.1 | 84.00 |
| 08/22/23 | M McLaughlin Smith | B160 | Emails with A. Shroff, K. Listwak and T. Remington re: first monthly fee app invoice questions | 0.2 | 168.00 |
| 08/22/23 | M McLaughlin Smith | B430 | Review and respond to M. Molitor email re: Foxconn adversary proceeding ECF notifications | 0.1 | 84.00 |
| 08/22/23 | M McLaughlin Smith | B190 | Review J. Green email w/ attachment re: debtors' responses and objections to Foxconn's first set of requests for production | 0.1 | 84.00 |
| 08/22/23 | M McLaughlin Smith | B155 | Email T. Remington re: 8/28 hearing attendance | 0.1 | 84.00 |
| 08/22/23 | M McLaughlin Smith | B110 | Review M. Molitor email re: critical dates calendar | 0.1 | 84.00 |
| 08/22/23 | M McLaughlin Smith | B175 | Review COC re: Huron retention order | 0.2 | 168.00 |
| 08/22/23 | M McLaughlin Smith | B175 | Emails with M. Molitor re: COC re: Huron retention order | 0.1 | 84.00 |
| 08/22/23 | S McNally | B191 | Review Karma docket for continued status conference | 0.2 | 148.00 |
| 08/22/23 | S McNally | B190 | Review debtors objections to Foxconn discovery requests | 0.3 | 222.00 |
| 08/22/23 | S McNally | B190 | Review Foxconn motion to dismiss case | 0.4 | 296.00 |
| 08/22/23 | M Molitor | B170 | Email exchange with M. McLaughlin Smith re COC re TPHS revised retention order | 0.1 | 39.00 |
| 08/22/23 | M Molitor | B170 | Upload TPHS revised retention order via ECF, obtain as-filed COC re same | 0.1 | 39.00 |
| 08/22/23 | M Molitor | B170 | Update, finalize revised order re TPHS retention for ECF upload | 0.1 | 39.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 42

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/22/23 | M Molitor | B170 | Efile COC, exhibits re TPHS revised retention order | 0.1 | 39.00 |
| 08/22/23 | M Molitor | B170 | Finalize COC, exhibits re TPHS revised retention order for efiling | 0.2 | 78.00 |
| 08/22/23 | M Molitor | B430 | Complete addition of Adv. Proceedings 23-50414, 23-50428 to M. McLaughlin Smith, T. Remington ECF notifications | 0.2 | 78.00 |
| 08/22/23 | M Molitor | B430 | Email exchanges with M. McLaughlin, T. Remington, F. Lawall, D. Kovsky-Apap, J. Kusch re adding Lordstown Motors Corp., et al. v. Foxconn Ventures Pte. Ltd., et al.  Adv. Proc. Nos. 23-50414 (MFW), 23-50428-MFW re ECF notifications, WL bank server updates | 0.3 | 117.00 |
| 08/22/23 | M Molitor | B430 | Email exchanges with D. Mathur re addition of Adv. Proc. 23-50414 and 23-50428 to WL Bank server | 0.2 | 78.00 |
| 08/22/23 | M Molitor | B190 | Email exchanges with B. Campbell re 1st class mail service of as-filed Committee statement position re Foxconn motion to dismiss or convert | 0.2 | 78.00 |
| 08/22/23 | M Molitor | B110 | Update critical dates calendar | 0.2 | 78.00 |
| 08/22/23 | M Molitor | B110 | Email to F. Lawall, D. Kovsky-Apap, M. McLaughlin Smith, T. Remington, D. Fournier, S. McNally, J. Kusch, S. Henry, A. Sima re updated critical dates calendar | 0.1 | 39.00 |
| 08/22/23 | M Molitor | B175 | Email exchange with S. Henry re tracking OCP declaration objection deadlines | 0.1 | 39.00 |
| 08/22/23 | M Molitor | B190 | Perfect email service of as-filed Committee statement position re Foxconn motion to dismiss or convert, certificate of service | 0.1 | 39.00 |
| 08/22/23 | M Molitor | B190 | Efile Committee statement position re Foxconn motion to dismiss or convert, certificate of service, obtain as-filed pleading | 0.2 | 78.00 |
| 08/22/23 | M Molitor | B190 | Email exchange with M. McLaughlin Smith re Committee position statement, certificate of service re Foxconn motion to dismiss | 0.1 | 39.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 43

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/22/23 | M Molitor | B190 | Finalize Committee statement position re Foxconn motion to dismiss or convert, certificate of service for efiling | 0.2 | 78.00 |
| 08/22/23 | M Molitor | B190 | Emails from D. Kovsky-Apap, M. McLaughlin Smith re Committee position statement re Foxconn motion to dismiss, M. McLaughlin edits to same | 0.2 | 78.00 |
| 08/22/23 | M Molitor | B175 | Email to F. Lawall, D. Kovsky-Apap, M. McLaughlin Smith, T. Remington, D. Fournier, S. McNally, J. Kusch, S. Henry, A. Sima re as-filed COCs re TPHS, Huron retention applications | 0.1 | 39.00 |
| 08/22/23 | M Molitor | B175 | Email exchange with M. McLaughlin Smith re COC re Huron Consulting revised retention order | 0.1 | 39.00 |
| 08/22/23 | M Molitor | B175 | Update, finalize revised Huron retention order for ECF upload | 0.1 | 39.00 |
| 08/22/23 | M Molitor | B175 | Upload Huron Consulting revised retention order via ECF, obtain as-filed COC re same | 0.1 | 39.00 |
| 08/22/23 | M Molitor | B175 | Finalize COC, exhibits re Huron Consulting revised retention order for efiling | 0.2 | 78.00 |
| 08/22/23 | M Molitor | B175 | Efile COC, exhibits re Huron revised retention order | 0.1 | 39.00 |
| 08/22/23 | M Molitor | B110 | Email exchanges with J. Kusch re critical dates calendar, updates to same | 0.2 | 78.00 |
| 08/22/23 | T Remington | B190 | Review Debtors' objection to Foxconn motion to dismiss | 0.8 | 536.00 |
| 08/23/23 | D Fournier | B190 | Review letter from A. Gleson re request for Committee | 0.2 | 250.00 |
| 08/23/23 | D Kovsky-Apap | B130 | Review draft sale order to be used by bidders | 0.4 | 336.00 |
| 08/23/23 | D Kovsky-Apap | B130 | Review draft APA to be used by bidders | 0.7 | 588.00 |
| 08/23/23 | D Kovsky-Apap | B130 | Review additional documents re executing contracts from Committee members | 0.3 | 252.00 |
| 08/23/23 | D Kovsky-Apap | B130 | Telephone conference with F. Lawall re draft APA | 0.2 | 168.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 44

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | and sale order | | |
| 08/23/23 | D Kovsky-Apap | B130 | Provide comments to debtors re draft APA and sale order | 0.1 | 84.00 |
| 08/23/23 | D Kovsky-Apap | B190 | Review notices of deposition | 0.1 | 84.00 |
| 08/23/23 | D Kovsky-Apap | B320 | Conference with F. Lawall re proposed revisions to plan | 0.2 | 168.00 |
| 08/23/23 | D Kovsky-Apap | B320 | Telephone conference with F. He re proposed revisions to plan | 0.2 | 168.00 |
| 08/23/23 | D Kovsky-Apap | B190 | Review discovery responses in preparation for Foxconn depositions | 0.8 | 672.00 |
| 08/23/23 | D Kovsky-Apap | B190 | Telephone conference with F. Lawall re Foxconn depositions | 0.1 | 84.00 |
| 08/23/23 | D Kovsky-Apap | B190 | Review multiple emails from Foxconn and debtors re depositions | 0.2 | 168.00 |
| 08/23/23 | D Kovsky-Apap | B155 | Telephone conference D. Turestsky re notice of in-person hearing on 9019 motion | 0.1 | 84.00 |
| 08/23/23 | D Kovsky-Apap | B191 | Draft statement in support of Karma settlement | 0.7 | 588.00 |
| 08/23/23 | D Kovsky-Apap | B191 | Telephone conference with F. Lawall re responding to Karma settlement motion | 0.4 | 336.00 |
| 08/23/23 | D Kovsky-Apap | B191 | Review draft memo from S. McNally and G. Tawresey re Karma damages | 0.3 | 252.00 |
| 08/23/23 | D Kovsky-Apap | B185 | Email D. Turetsky re concern about completeness of notice of executory contracts | 0.1 | 84.00 |
| 08/23/23 | F Lawall | B190 | Review deposition issues/hearing issues with internal team | 0.4 | 500.00 |
| 08/23/23 | F Lawall | B190 | Emails with debtor re depositions | 0.2 | 250.00 |
| 08/23/23 | F Lawall | B190 | Emails re second equity committee solicitation to US Trustee | 0.2 | 250.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 45

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 08/23/23 | F Lawall | B320 | Review plan comments and committee revisions | 1.1 | 1,375.00 |
| 08/23/23 | F Lawall | B155 | Review Monday hearing status | 0.2 | 250.00 |
| 08/23/23 | F Lawall | B113 | Review discovery materials | 0.8 | 1,000.00 |
| 08/23/23 | F Lawall | B191 | Revise comment/response to Karma settlement | 0.5 | 625.00 |
| 08/23/23 | M McLaughlin Smith | B175 | Review COS re: COCs and retention orders re: TPHS and Huron | 0.1 | 84.00 |
| 08/23/23 | M McLaughlin Smith | B175 | Review and respond to M. Molitor email re: COS re: COCs and retention orders re: TPHS and Huron | 0.1 | 84.00 |
| 08/23/23 | M McLaughlin Smith | B160 | Further draft TPHS first monthly fee app | 0.6 | 504.00 |
| 08/23/23 | M McLaughlin Smith | B190 | Email F. Lawall and D. Kovsky re: M. Doss email w/ attachment to UST re: request for equity committee appointment | 0.1 | 84.00 |
| 08/23/23 | M McLaughlin Smith | B190 | Review M. Doss email w/ attachment to UST re: request for equity committee appointment | 0.1 | 84.00 |
| 08/23/23 | M McLaughlin Smith | B155 | Email D. Kovsky and T. Remington re: telephone call with A. Steele re: 8/28 hearing location | 0.1 | 84.00 |
| 08/23/23 | M McLaughlin Smith | B155 | Telephone call with A. Steele re: 8/28 hearing location | 0.1 | 84.00 |
| 08/23/23 | M McLaughlin Smith | B190 | Emails with Foxconn counsel, debtors' counsel, F. Lawall re: Foxconn depositions of debtor declarants re: objection to motion to dismiss | 0.1 | 84.00 |
| 08/23/23 | M McLaughlin Smith | B160 | Emails with F. Lawall and D. Kovsky re: first monthly fee app status update | 0.1 | 84.00 |
| 08/23/23 | M McLaughlin Smith | B160 | Email S. McNally re: first monthly fee app invoice questions | 0.1 | 84.00 |
| 08/23/23 | M Molitor | B160 | Emails form M. McLaughlin Smith, J. Kusch re further edits to TPHS invoice re 1st fee application | 0.1 | 39.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 46

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/23/23 | M Molitor | B175 | Email to Huron team re COC, Order approving Huron Consulting Group retention as OCUC financial advisor | 0.1 | 39.00 |
| 08/23/23 | M Molitor | B170 | Obtain order entered by the Court approving TPHS retention | 0.1 | 39.00 |
| 08/23/23 | M Molitor | B175 | Update, finalize certificate of service re COCs, TPHS and Huron retention orders for efiling | 0.1 | 39.00 |
| 08/23/23 | M Molitor | B175 | Obtain as-filed certificate of service re COCs, TPHS and Huron retention orders | 0.1 | 39.00 |
| 08/23/23 | M Molitor | B175 | Efile certificate of service re COCs, TPHS and Huron retention orders | 0.1 | 39.00 |
| 08/23/23 | M Molitor | B160 | Emails from M. McLaughlin Smith, M. Smith re further edits to TPHS July invoice, review revised invoice | 0.3 | 117.00 |
| 08/23/23 | M Molitor | B160 | Update TPHS 1st monthly fee application | 0.4 | 156.00 |
| 08/23/23 | M Molitor | B175 | Email exchanges with M. McLaughlin Smith re certificate of service re COCs, TPHS and Huron retention orders, update to service list spreadsheet re same | 0.2 | 78.00 |
| 08/23/23 | M Molitor | B110 | Update email service data re Rule 2002 service list re Proper Group Holdings | 0.1 | 39.00 |
| 08/23/23 | M Molitor | B110 | Update critical dates calendar | 0.1 | 39.00 |
| 08/23/23 | M Molitor | B110 | Email exchanges with J. Kusch re critical dates calendar, updates made to same | 0.3 | 117.00 |
| 08/23/23 | M Molitor | B155 | Email exchange with J. Madron re 8.28 hearing, Zoom participation re same | 0.1 | 39.00 |
| 08/23/23 | M Molitor | B175 | Obtain order entered by the Court approving Huron Consulting retention | 0.1 | 39.00 |
| 08/23/23 | M Molitor | B175 | Prepare certificate of service re COCs, orders re Huron, TPHS retention | 0.2 | 78.00 |
| 08/23/23 | M Molitor | B175 | Email exchanges with B. Campbell re 1st class mail | 0.2 | 78.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 47

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | service of respective certifications of counsel, TPHS and Huron retention orders on Rule 2002 service list | | |
| 08/23/23 | M Molitor | B175 | Perfect email service of respective certifications of counsel, TPHS and Huron retention orders on Rule 2002 service list | 0.2 | 78.00 |
| 08/23/23 | M Molitor | B155 | Email exchange with F. Lawall re 8.28 hearing, Zoom participation re same | 0.1 | 39.00 |
| 08/23/23 | T Remington | B190 | Review Debtors' objections and responses to Foxconn's first set of RFPs | 0.2 | 134.00 |
| 08/24/23 | D Kovsky-Apap | B150 | Email Committee re statement in support of Karma settlement | 0.2 | 168.00 |
| 08/24/23 | D Kovsky-Apap | B150 | Correspondence with R. Loh re draft update to Committee | 0.1 | 84.00 |
| 08/24/23 | D Kovsky-Apap | B150 | Review Huron's draft update to Committee | 0.2 | 168.00 |
| 08/24/23 | D Kovsky-Apap | B150 | Telephone conference with Huron team re draft financial/sale update to Committee | 0.4 | 336.00 |
| 08/24/23 | D Kovsky-Apap | B320 | Telephone conference with D. Turetsky re timing of plan process | 0.1 | 84.00 |
| 08/24/23 | D Kovsky-Apap | B320 | Correspondence with D. Turetsky re proposed plan revisions | 0.1 | 84.00 |
| 08/24/23 | D Kovsky-Apap | B190 | Correspondence with counsel for Foxconn re Rule 30(b)(6) deposition | 0.1 | 84.00 |
| 08/24/23 | D Kovsky-Apap | B190 | Telephone conference with S. McNally re Foxconn litigation and potential investigation of debtors' insiders | 0.2 | 168.00 |
| 08/24/23 | D Kovsky-Apap | B190 | Continue to prepare for Foxconn depositions | 0.7 | 588.00 |
| 08/24/23 | D Kovsky-Apap | B190 | Participate in Foxconn's deposition of D. Ninivaggi | 4.6 | 3,864.00 |
| 08/24/23 | D Kovsky-Apap | B190 | Review Foxconn's Rule 30(b)(6) deposition notice | 0.2 | 168.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 48

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/24/23 | D Kovsky-Apap | B130 | Telephone conference with F. Lawall re sale update from Huron team | 0.1 | 84.00 |
| 08/24/23 | J Kusch | B110 | Update Critical Dates Calendar | 0.1 | 15.00 |
| 08/24/23 | F Lawall | B150 | Review committee meeting issues | 0.2 | 250.00 |
| 08/24/23 | F Lawall | B150 | Emails with internal team re committee meeting and depositions | 0.3 | 375.00 |
| 08/24/23 | M McLaughlin Smith | B191 | Emails with M. Molitor re: COS re: statement re: Karma settlement | 0.1 | 84.00 |
| 08/24/23 | M McLaughlin Smith | B191 | Review COS re: statement re: Karma settlement | 0.1 | 84.00 |
| 08/24/23 | M McLaughlin Smith | B110 | Review J. Kusch email re: critical dates calendar | 0.1 | 84.00 |
| 08/24/23 | M McLaughlin Smith | B191 | Review statement re: Karma settlement | 0.2 | 168.00 |
| 08/24/23 | M McLaughlin Smith | B191 | Emails with M. Molitor re: statement re: Karma settlement | 0.1 | 84.00 |
| 08/24/23 | M McLaughlin Smith | B190 | Review B. Hackman email re: shareholder details re: equity committee request letter | 0.1 | 84.00 |
| 08/24/23 | M McLaughlin Smith | B190 | Review M. Talmo email re: Foxconn notices of deposition | 0.1 | 84.00 |
| 08/24/23 | M McLaughlin Smith | B190 | Review J. Green email w/ attachment re: debtors' responses and objections to Foxconn's second set of interrogatories and requests for production | 0.1 | 84.00 |
| 08/24/23 | M McLaughlin Smith | B155 | Review 8/28 hearing agenda | 0.1 | 84.00 |
| 08/24/23 | M McLaughlin Smith | B150 | Review D. Kovsky email to Committee re: statement re: Karma settlement | 0.1 | 84.00 |
| 08/24/23 | M McLaughlin Smith | B160 | Review and respond to A. Shroff email re: first monthly fee app invoice questions | 0.1 | 84.00 |
| 08/24/23 | M McLaughlin Smith | B190 | Review M. Talmo email re: Foxconn notice of | 0.1 | 84.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 49

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | corporate representative deposition | | |
| 08/24/23 | S McNally | B190 | Receipt and review of debtor's responses to Foxconn's first set of interrogatories and request for admission | 0.4 | 296.00 |
| 08/24/23 | S McNally | B190 | Review debtors supplemental production to Foxconn | 0.6 | 444.00 |
| 08/24/23 | S McNally | B190 | Review debtor's second document production to Foxconn | 1.0 | 740.00 |
| 08/24/23 | S McNally | B190 | Review debtors objections and responses to Foxconn's second set of interrogatories and request for production of documents | 0.4 | 296.00 |
| 08/24/23 | M Molitor | B110 | Email exchanges with J. Kusch, S. Henry re critical dates calendar, deposition notices, related calendar information | 0.3 | 117.00 |
| 08/24/23 | M Molitor | B170 | Email exchanges with J. Kusch and S. Henry re potential supplemental disclosures re TPHS retention | 0.2 | 78.00 |
| 08/24/23 | M Molitor | B191 | Email exchanges with B. Campbell re 1st class mail service of as-filed Committee statement in support of Karma settlement motion | 0.2 | 78.00 |
| 08/24/23 | M Molitor | B191 | Email exchanges with M. McLaughlin Smith re certificate of service re Committee statement in support of Karma settlement motion | 0.2 | 78.00 |
| 08/24/23 | M Molitor | B191 | Finalize Committee statement in support of Karma settlement motion, certificate of service re same for efiling | 0.2 | 78.00 |
| 08/24/23 | M Molitor | B191 | Efile Committee statement in support of Karma settlement motion, certificate of service re same | 0.1 | 39.00 |
| 08/24/23 | M Molitor | B191 | Obtain as-filed Committee statement in support of Karma settlement motion, certificate of service re same | 0.1 | 39.00 |
| 08/24/23 | M Molitor | B191 | Review Karma 9019 notice of motion, prepare certificate of service re Committee statement in support of Karma settlement motion | 0.2 | 78.00 |
| 08/24/23 | M Molitor | B191 | Email exchanges with D. Kovsky-Apap, M. | 0.3 | 117.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 50


Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation


**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | McLaughlin Smith re Committee statement re 9019 motion re Karma settlement | | |
| 08/24/23 | M Molitor | B191 | Update email service data re Committee statement in support of Karma settlement motion, certificate of service re same | 0.2 | 78.00 |
| 08/24/23 | M Molitor | B191 | Perfect email service of as-filed Committee statement in support of Karma settlement motion, certificate of service re same | 0.1 | 39.00 |
| 08/24/23 | T Remington | B110 | Review updated WIP | 0.1 | 67.00 |
| 08/24/23 | T Remington | B190 | Review Foxconn depo notices of Finger, Hightower and Ninivaggi | 0.1 | 67.00 |
| 08/24/23 | T Remington | B190 | Review Debtors' objections and responses to Foxconn's second RFPs | 0.2 | 134.00 |
| 08/24/23 | T Remington | B190 | Review Debtors' responses and objections to second set of interrogatories | 0.3 | 201.00 |
| 08/24/23 | T Remington | B190 | Email D.Kovsky re: debtor depositions | 0.1 | 67.00 |
| 08/25/23 | D Kovsky-Apap | B320 | Follow up call with F. Lawall re plan issues discussed with D. Turetsky and next steps | 0.2 | 168.00 |
| 08/25/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall and D. Turetsky re plan issues | 0.7 | 588.00 |
| 08/25/23 | D Kovsky-Apap | B130 | Correspondence with F. Lawall and L. Marcero re stalking horse bids | 0.2 | 168.00 |
| 08/25/23 | D Kovsky-Apap | B150 | Draft update to Committee | 0.4 | 336.00 |
| 08/25/23 | D Kovsky-Apap | B190 | Participate in deposition of E. Hightower | 3.4 | 2,856.00 |
| 08/25/23 | D Kovsky-Apap | B190 | Telephone conference with F. Lawall re Foxconn depositions, motion to dismiss, Karma settlement and plan issues | 0.6 | 504.00 |
| 08/25/23 | D Kovsky-Apap | B190 | Participate in deposition of J. Finger | 1.9 | 1,596.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 51

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/25/23 | D Kovsky-Apap | B191 | Correspondence with debtors' counsel re UST's proposed revisions to settlement order | 0.1 | 84.00 |
| 08/25/23 | D Kovsky-Apap | B191 | Review proposed revisions to Karma Order from UST | 0.1 | 84.00 |
| 08/25/23 | D Kovsky-Apap | B191 | Correspondence with D. Turetsky re Karma settlement motion | 0.1 | 84.00 |
| 08/25/23 | D Kovsky-Apap | B191 | Review revised 9019 order | 0.1 | 84.00 |
| 08/25/23 | D Kovsky-Apap | B191 | Correspondence with D. Kim re 9019 order | 0.1 | 84.00 |
| 08/25/23 | F Lawall | B155 | Review Monday revised agenda | 0.1 | 125.00 |
| 08/25/23 | F Lawall | B130 | Emails with Huron/internal team re stalking horse status | 0.2 | 250.00 |
| 08/25/23 | F Lawall | B191 | Review revises Karam settlement order | 0.3 | 375.00 |
| 08/25/23 | F Lawall | B320 | Call with debtor re plan discussion | 0.9 | 1,125.00 |
| 08/25/23 | F Lawall | B320 | Review sub con and related plan issues | 0.5 | 625.00 |
| 08/25/23 | M McLaughlin Smith | B160 | Emails with M. Molitor re: July invoice re: TPHS first monthly fee app | 0.1 | 84.00 |
| 08/25/23 | M Molitor | B155 | Review 8.28 agenda, complete F. Lawall Zoom registration re 8.28 hearing | 0.1 | 39.00 |
| 08/25/23 | M Molitor | B155 | Email exchanges with F. Lawall re Zoom registration re 8.28 hearing | 0.2 | 78.00 |
| 08/25/23 | M Molitor | B155 | Complete T. Remington Zoom registration re 8.28 hearing | 0.1 | 39.00 |
| 08/25/23 | M Molitor | B155 | Email exchange with T. Remington re Zoom registration re 8.28 hearing | 0.1 | 39.00 |
| 08/25/23 | M Molitor | B170 | Update TPHS master disclosures chart | 0.2 | 78.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 52

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/25/23 | M Molitor | B160 | Email exchanges with J. Kusch, re revised prebill, hourly billable rate re TPHS fee applications | 0.2 | 78.00 |
| 08/25/23 | M Molitor | B160 | Update TPHS cumulative fee application data chart | 0.2 | 78.00 |
| 08/25/23 | M Molitor | B160 | Email from M. McLaughlin Smith re updated invoice re TPHS 1st fee application | 0.1 | 39.00 |
| 08/25/23 | M Molitor | B160 | Update TPHS first fee application, per revised invoice | 0.6 | 234.00 |
| 08/25/23 | M Molitor | B160 | Email to M. McLaughlin Smith re TPHS 1st fee application | 0.1 | 39.00 |
| 08/25/23 | T Remington | B130 | Review notice of filing form asset purchase agreement | 1.1 | 737.00 |
| 08/25/23 | T Remington | B110 | Call with D.Kovsky re: general status | 0.1 | 67.00 |
| 08/25/23 | T Remington | B155 | Email M.Molitor re: August 28 hearing | 0.1 | 67.00 |
| 08/27/23 | D Kovsky-Apap | B190 | Review reply brief and declaration in further support of Foxconn's motion to dismiss | 0.5 | 420.00 |
| 08/28/23 | D Kovsky-Apap | B191 | Review stipulation staying the Amin adversary proceeding | 0.1 | 84.00 |
| 08/28/23 | D Kovsky-Apap | B320 | Correspondence with F. Lawall re substantive consolidation and claims estimation | 0.2 | 168.00 |
| 08/28/23 | D Kovsky-Apap | B155 | Prepare for hearing on motion to dismiss | 0.7 | 588.00 |
| 08/28/23 | D Kovsky-Apap | B155 | Participate in hearing on motion to dismiss | 3.8 | 3,192.00 |
| 08/28/23 | D Kovsky-Apap | B155 | Receive and review notice of cancellation of omnibus hearing | 0.1 | 84.00 |
| 08/28/23 | D Kovsky-Apap | B320 | Telephone conference with D. Turetsky re update on plan | 0.3 | 252.00 |
| 08/28/23 | D Kovsky-Apap | B110 | Email from B. Hackman re appointment of equity committee | 0.1 | 84.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 53


Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation


**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/28/23 | F Lawall | B130 | Review sale and related issues | 0.3 | 375.00 |
| 08/28/23 | F Lawall | B155 | Attend conversion/dismissal hearing | 4.0 | 5,000.00 |
| 08/28/23 | F Lawall | B155 | Prepare for hearing | 0.3 | 375.00 |
| 08/28/23 | M McLaughlin Smith | B155 | Review 8/30 hearing agenda | 0.1 | 84.00 |
| 08/28/23 | M McLaughlin Smith | B160 | Email to and from A. Sima re: question re: F. Lawall entry re: July monthly fee app | 0.1 | 84.00 |
| 08/28/23 | M McLaughlin Smith | B160 | Email to and from S. McNally re: first monthly fee app invoice questions | 0.1 | 84.00 |
| 08/28/23 | S McNally | B155 | Brief review of joint exhibits for August 28 hearing | 0.2 | 148.00 |
| 08/28/23 | S McNally | B190 | Receipt and review of Debtor's response to Foxconn motion to dismiss and/or convert chapter 11 case | 0.4 | 296.00 |
| 08/28/23 | S McNally | B190 | Review Foxconn reply in support of motion to dismiss and/or convert the case | 0.4 | 296.00 |
| 08/28/23 | T Remington | B191 | Review order approving Karma settlement | 0.2 | 134.00 |
| 08/28/23 | T Remington | B155 | Attend 8/28 hearing | 3.8 | 2,546.00 |
| 08/28/23 | T Remington | B190 | Review Foxconn reply (sealed) and Whalen declaration | 1.2 | 804.00 |
| 08/29/23 | D Kovsky-Apap | B110 | Update call with Huron team re motion to dismiss, plan, financials and sale process | 0.7 | 588.00 |
| 08/29/23 | D Kovsky-Apap | B320 | Correspondence with Debtors' counsel re revised draft of plan | 0.1 | 84.00 |
| 08/29/23 | D Kovsky-Apap | B320 | Review and analyze revised draft plan | 1.3 | 1,092.00 |
| 08/29/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall re plan issues | 0.3 | 252.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 54

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 08/29/23 | D Kovsky-Apap | B320 | Telephone conference with D. Turetsky re plan issues | 0.2 | 168.00 |
| 08/29/23 | D Kovsky-Apap | B320 | Draft list of high level issues with plan | 0.4 | 336.00 |
| 08/29/23 | D Kovsky-Apap | B190 | Correspondence with B. Hackman and debtors' counsel re form of order on motion to dismiss | 0.1 | 84.00 |
| 08/29/23 | D Kovsky-Apap | B190 | Review form of order on motion to dismiss | 0.1 | 84.00 |
| 08/29/23 | D Kovsky-Apap | B320 | Conference with F. Lawall re list of high level issues with plan | 0.1 | 84.00 |
| 08/29/23 | D Kovsky-Apap | B191 | Review Order extending Foxconn's time to respond to complaint to September 29 | 0.1 | 84.00 |
| 08/29/23 | D Kovsky-Apap | B191 | Review as-entered order approving Karma settlement | 0.2 | 168.00 |
| 08/29/23 | D Kovsky-Apap | B150 | Draft update to Committee | 0.4 | 336.00 |
| 08/29/23 | F Lawall | B320 | Follow up with internal team re plan analysis | 0.3 | 375.00 |
| 08/29/23 | F Lawall | B320 | Review latest turn of plan | 0.8 | 1,000.00 |
| 08/29/23 | F Lawall | B320 | Call with Huron re plan issues | 0.5 | 625.00 |
| 08/29/23 | M McLaughlin Smith | B160 | Emails with M. Smith and J. Kusch re: July monthly fee app invoice | 0.3 | 252.00 |
| 08/29/23 | S McNally | B191 | Meeting with D. Kovsky regarding August 28 hearing and Foxconn litigation status | 0.2 | 148.00 |
| 08/29/23 | S McNally | B191 | Receipt and review of order approving Karma settlement | 0.2 | 148.00 |
| 08/29/23 | M Molitor | B110 | Obtain, review notice of appearance filed by Darren Post, Steve Burns, John LaFleur, and Rich Schmidt | 0.1 | 39.00 |
| 08/29/23 | T Remington | B190 | Review Debtors' production in response to discovery | 4.3 | 2,881.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
Claim/Client File No. Case No. 23-10831-MFW



Page 55

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/30/23 | D Kovsky-Apap | B320 | Begin reviewing revised disclosure statement | 0.5 | 420.00 |
| 08/30/23 | D Kovsky-Apap | B320 | Correspondence with F. Lawall and T. Remington re substantive consolidation analysis | 0.2 | 168.00 |
| 08/30/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall re plan issues to be raised with debtors | 1.0 | 840.00 |
| 08/30/23 | D Kovsky-Apap | B320 | Further review revised plan in preparation for call with White and Case team | 0.6 | 504.00 |
| 08/30/23 | D Kovsky-Apap | B320 | Telephone conference with White and Case team re plan revisions | 1.5 | 1,260.00 |
| 08/30/23 | D Kovsky-Apap | B320 | Follow-up call with F. Lawall re plan revisions | 0.3 | 252.00 |
| 08/30/23 | D Kovsky-Apap | B211 | Receive and review update from Huron re discussions with CFO and Silverman | 0.2 | 168.00 |
| 08/30/23 | D Kovsky-Apap | B150 | Respond to creditor inquiry | 0.2 | 168.00 |
| 08/30/23 | F Lawall | B132 | Call with Jeffries re sale | 0.5 | 625.00 |
| 08/30/23 | F Lawall | B320 | Review plan/disclosure statement/subcon issues and impact on Plan | 1.0 | 1,250.00 |
| 08/30/23 | F Lawall | B320 | Follow up on debtor plan call with internal team | 0.4 | 500.00 |
| 08/30/23 | M McLaughlin Smith | B160 | Email M. Molitor re: July invoice re: TPHS first monthly fee app | 0.1 | 84.00 |
| 08/30/23 | S McNally | B190 | Receipt and review of order denying Foxconn's motion to dismiss | 0.2 | 148.00 |
| 08/30/23 | M Molitor | B160 | Update TPHS first fee application, calculate revised blended rate | 0.7 | 273.00 |
| 08/30/23 | M Molitor | B110 | Update critical dates calendar | 0.3 | 117.00 |
| 08/30/23 | M Molitor | B160 | Email from M. McLaughlin re revised TPHS invoice re 1st fee application | 0.1 | 39.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
Claim/Client File No. Case No. 23-10831-MFW



Page 56

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 08/30/23 | M Molitor | B155 | Email exchanges with J. Kusch re calendar update per cancellation of 8.30 second day hearing, critical dates | 0.2 | 78.00 |
| 08/30/23 | T Remington | B130 | Further research re: subconn and email D.Kovsky re same | 4.1 | 2,747.00 |
| 08/31/23 | D Kovsky-Apap | B150 | Telephone call with Huron team re revised update for Committee | 0.6 | 504.00 |
| 08/31/23 | D Kovsky-Apap | B150 | Review revised update for Committee from Huron | 0.3 | 252.00 |
| 08/31/23 | D Kovsky-Apap | B150 | Telephone call with Huron team re draft update for Committee | 0.7 | 588.00 |
| 08/31/23 | D Kovsky-Apap | B221 | Telephone call with D. Turetsky re WARN Act notices | 0.1 | 84.00 |
| 08/31/23 | D Kovsky-Apap | B230 | Continue reviewing draft disclosure statement | 1.1 | 924.00 |
| 08/31/23 | D Kovsky-Apap | B150 | Conduct Committee meeting | 0.7 | 588.00 |
| 08/31/23 | D Kovsky-Apap | B211 | Review update on financial information from Huron | 0.2 | 168.00 |
| 08/31/23 | D Kovsky-Apap | B211 | Draft email to D. Turetsky re request for financial information | 0.2 | 168.00 |
| 08/31/23 | D Kovsky-Apap | B221 | Review email from D. Turetsky re WARN Act notices | 0.1 | 84.00 |
| 08/31/23 | D Kovsky-Apap | B221 | Correspondence with D. Turetsky re WARN Act notices | 0.1 | 84.00 |
| 08/31/23 | D Kovsky-Apap | B320 | Telephone call with D. Turetsky re plan, disclosure statement and WARN Act notices | 0.4 | 336.00 |
| 08/31/23 | D Kovsky-Apap | B320 | Telephone call with F. Lawall re draft disclosure statement | 0.2 | 168.00 |
| 08/31/23 | F Lawall | B150 | Attend creditors committee meeting | 0.6 | 750.00 |
| 08/31/23 | F Lawall | B150 | Review slide deck and call with Huron re committee | 0.5 | 625.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
Claim/Client File No. Case No. 23-10831-MFW



Page 57

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | presentation | | |
| 08/31/23 | F Lawall | B320 | Review disclosure statement issues and GUC treatment | 0.2 | 250.00 |
| 08/31/23 | F Lawall | B320 | Call with Huron team re plan and sale issues | 0.6 | 750.00 |
| 08/31/23 | F Lawall | B110 | Prepare for morning call with Huron | 0.2 | 250.00 |
| 08/31/23 | M McLaughlin Smith | B160 | Review and respond to D. Kovsky email re: status of first monthly fee app | 0.1 | 84.00 |
| 08/31/23 | M McLaughlin Smith | B160 | Conference with M. Molitor re: status of first monthly fee app | 0.1 | 84.00 |
| 08/31/23 | M Molitor | B150 | Attend Committee Zoom meeting, review data presented by Huron re financial update, plan recovery update, and sale update | 0.7 | 273.00 |
| 08/31/23 | M Molitor | B150 | Review notes, draft minutes of 8.31 Committee meeting | 0.3 | 117.00 |
| 08/31/23 | M Molitor | B150 | Email from D. Kovsky-Apap re agenda re 8.31 committee meeting, review agenda | 0.1 | 39.00 |
| 08/31/23 | M Molitor | B320 | Email to D. Kovsky-Apap, F. Lawall re notice period re disclosure statement, hearing re same | 0.1 | 39.00 |
| 08/31/23 | M Molitor | B160 | Confer with M. McLaughlin Smith re TPHS 1st fee application | 0.1 | 39.00 |

Total:    376.5    299,460.00

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 58

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

## TIMEKEEPER TIME SUMMARY THROUGH 08/31/23

| Name | Rate | Hours | Amount |
|------|-----:|------:|-------:|
| Fournier, David M | 1250.00 | 12.7 | 15,875.00 |
| Henry, Susan M | 390.00 | 16.5 | 6,435.00 |
| Kovsky-Apap, Deborah | 840.00 | 110.6 | 92,904.00 |
| Kusch, Janet | 150.00 | 0.6 | 90.00 |
| Lawall, Francis J | 1250.00 | 55.8 | 69,750.00 |
| McLaughlin Smith, Marcy J | 840.00 | 16.7 | 14,028.00 |
| McNally, Sean P | 740.00 | 29.9 | 22,126.00 |
| Molitor, Monica A. | 390.00 | 26.5 | 10,335.00 |
| Remington, Tori L. | 670.00 | 55.1 | 36,917.00 |
| Ring, Jessica | 590.00 | 22.4 | 13,216.00 |
| Schuchert, Nicholas J. | 840.00 | 2.4 | 2,016.00 |
| Shroff, Armeen M. | 530.00 | 3.5 | 1,855.00 |
| Tawresey, Gwendolyn | 1020.00 | 3.8 | 3,876.00 |
| Willauer, Dorothy L. | 160.00 | 4.1 | 656.00 |
| Wilson, Tyler | 590.00 | 15.9 | 9,381.00 |

## FOR COSTS AND EXPENSES INCURRED THROUGH 08/31/23

| Description | Amount |
|------------|-------:|
| Copy Charges | 253.51 |
| Filing Fees | 50.00 |
| Total: | 303.51 |

| | |
|---|---:|
| Total Fees & Costs: | $299,763.51 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 59

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**TIME SUMMARY BY PHASE AND TASK THROUGH 08/31/23**

|  |  |  | Hours | Amount |
|---|---|---|---:|---:|
| **B100** | **ADMINISTRATION** |  |  |  |
|  | B110 | Case Administration | 11.6 | 7,005.00 |
|  | B111 | Preparation of Statement of Financial Affairs, Schedules | 7.7 | 5,922.00 |
|  | B112 | General Creditor Inquiries | 0.1 | 125.00 |
|  | B113 | Pleadings Review/Memos | 9.5 | 10,424.00 |
|  | B120 | Asset Analysis and Recovery | 18.1 | 13,668.00 |
|  | B130 | Asset Disposition | 24.1 | 21,022.00 |
|  | B132 | Sale of Equipment | 0.5 | 625.00 |
|  | B150 | Meetings of and Communications with Creditors | 24.9 | 21,293.00 |
|  | B155 | Court Hearings | 27.5 | 24,175.00 |
|  | B160 | Fee/Employment Applications | 17.7 | 8,382.00 |
|  | B165 | Fees Applications and Invoices - Others | 0.1 | 84.00 |
|  | B170 | Fee/Employment Objections | 9.0 | 4,635.00 |
|  | B175 | Employment and Retention Applications - Others | 21.3 | 15,010.00 |
|  | B185 | Assumption/Rejection of Leases and Contracts | 0.7 | 666.00 |
|  | B187 | Assumption/Rejection of Equipment Leases | 0.3 | 375.00 |
|  | B190 | Other Contested Matters | 80.2 | 64,897.00 |
|  | B191 | General Litigation | 80.6 | 60,611.00 |
|  |  | Total B100 | 333.9 | 258,919.00 |
| **B200** | **OPERATIONS** |  |  |  |
|  | B211 | Financial Reports | 4.5 | 3,944.00 |
|  | B221 | Employment Contracts/Issues | 0.3 | 252.00 |
|  | B230 | Financing/Cash Collections | 1.1 | 924.00 |
|  | B261 | Investigations | 2.5 | 2,756.00 |
|  |  | Total B200 | 8.4 | 7,876.00 |

Invoice Date 10/09/23
Invoice Number 30625670
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW



Page 60

Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**TIME SUMMARY BY PHASE AND TASK THROUGH 08/31/23**

| | | | Hours | Amount |
|---|---|---|---|---|
| **B300** | **CLAIMS AND PLAN** | | | |
| | B310 | Claims Administration and Objections | 1.1 | 474.00 |
| | B320 | Plan and Disclosure Statement | 32.3 | 31,834.00 |
| | | Total B300 | 33.4 | 32,308.00 |
| **B400** | **BANKRUPTCY-RELATED ADVICE** | | | |
| | B430 | Adversary Proceedings and Bankruptcy Court Litigation | 0.8 | 357.00 |
| | | Total B400 | 0.8 | 357.00 |