**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| Lordstown Motors Corp., *et al.*,[1] | Case No. 23-10831 (MFW) |
| Debtors. | (Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Esmeralda Aguayo, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On October 11, 2023, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service lists attached hereto as **Exhibit B** and **Exhibit C**:

- **Notice of Rescheduled Hearing to Consider Approval of Disclosure Statement for the Joint Chapter 11 Plan of Lordstown Motors Corp. and its Debtor Affiliates Hearing Rescheduled from October 18, 2023 to October 25, 2023 at 2:00 p.m. (EDT)** [Docket No. 539]

Furthermore, on October 12, 2023, employees of KCC caused the following document to be served via Electronic Mail to the parties on the service list attached hereto as **Exhibit D**; via Overnight Mail to the parties on the service list attached hereto as **Exhibit E** for subsequent distribution to beneficial holders of Lordstown Motors Corp. Common Stock, CUSIP 54405Q209; and via First Class Mail to the parties on the service list attached hereto as **Exhibit F**, and to the registered holders of Common Stock, on the service list attached hereto as **Exhibit G**, provided by American Stock Transfer and Trust Company as transfer agent:

*(Continued on Next Page)*

---

[1]     The Debtors and the last four digits of their respective taxpayer identification numbers are: Lordstown Motors Corp. (3239); Lordstown EV Corporation (2250); and Lordstown EV Sales LLC (9101).  The Debtors' service address is 27000 Hills Tech Ct., Farmington Hills, MI 48331.

- **Notice of Rescheduled Hearing to Consider Approval of Disclosure Statement for the Joint Chapter 11 Plan of Lordstown Motors Corp. and its Debtor Affiliates Hearing Rescheduled from October 18, 2023 to October 25, 2023 at 2:00 p.m. (EDT)** [Docket No. 539]

Dated: October 19, 2023

*/s/* Esmeralda Aguayo
Esmeralda Aguayo
KCC
222 N Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Hon Hai Precision Industry Co., Ltd. (a/k/a Hon Hai Technology Group), Foxconn EV Technology, Inc., Foxconn EV Property Development LLC, and Foxconn EV System LLC | Allen & Overy LLP | Daniel Guyder, Bradley Pensyl, Christopher Newcomb, Justin Ormand, Joseph Badtke-Berkow, Jacob R. Herz, Robin Spigel | daniel.guyder@allenovery.com; bradley.pensyl@allenovery.com; chris.newcomb@allenovery.com; justin.ormand@allenovery.com; joseph.badtke-berkow@allenovery.com; jacob.herz@allenovery.com; robin.spigel@allenovery.com |
| Counsel to Hon Hai Precision Industry Co., Ltd. (a/k/a Hon Hai Technology Group), Foxconn EV Technology, Inc., Foxconn EV Property Development LLC, and Foxconn EV System LLC | Allen & Overy LLP | Noah Brumfield, Patrick Pearsall, Michael Modesto Gale | noah.brumfield@allenovery.com; patrick.pearsall@allenovery.com; michael.modestogale@allenovery.com |
| Counsel to Applied Medical Resources Corp. | Austria Legal, LLC | Matthew P. Austria | maustria@austriallc.com |
| Committee of Unsecured Creditors | Barry L. Leonard & Co. Inc. | Attn: Kim Parsons | kim@trans-machine.com |
| Top 30 and Committee of Unsecured Creditors | Barry L. Leonard and Company Inc. | dba Trans Machine Technologies | Barry@trans-machine.com |
| Counsel to Edward Hightower and Adam Kroll | Benesch Friedlander Coplan & Aronoff LLP | Jennifer R. Hoover, Steven L. Walsh | jhoover@Beneschlaw.com; swalsh@Beneschlaw.com |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Bernstein Litowitz Berger & Grossmann LLP | Gregory V. Varallo, Glenn R. McGillivray, Daniel Meyer | greg.varallo@blbglaw.com; glenn.mcgillivray@blbglaw.com; daniel.meyer@blbglaw.com |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Bernstein Litowitz Berger & Grossmann LLP | Jeroen van Kwawegen, Thomas G. James, Margaret Sanborn-Lowing | jeroen@blbglaw.com; Thomas.James@blbglaw.com; Margaret.Lowing@blbglaw.com |
| Proposed Counsel to the Official Committee of Equity Security Holders | Brown Rudnick LLP | Matthew A. Sawyer | msawyer@brownrudnick.com |
| Proposed Counsel to the Official Committee of Equity Security Holders | Brown Rudnick LLP | Robert J. Stark, Bennett S. Silverberg | rstark@brownrudnick.com; bsilverberg@brownrudnick.com |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Counsel to Cigna Health and Life Insurance Company | Connolly Gallagher LLP | Jeffrey C. Wisler | jwisler@connollygallagher.com |
| Official Committee of Equity Security Holders | Crestline Management, L.P. | Attn: Shaun McGowan | summitcompliance@crestlineinc.com |
| Bankruptcy Counsel to the to the Securities Litigation Lead Plaintiff George Troicky | Cross & Simon, LLC | Christopher P. Simon, Esq. | csimon@crosslaw.com |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us; attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Amish R. Doshi, Esq. | amish@doshilegal.com |
| Official Committee of Equity Security Holders | Esopus Creek Value Series Fund LP - Series "A" | Attn: Andrew L. Sole | andrewsole@ecvlp.com |
| Attorney General of FL (emp operations) | Florida Attorney General | Attn Bankruptcy Department | citizenservices@myfloridalegal.com; oag.civil.eserve@myfloridalegal.com |
| Foxconn | Foxconn EV Technology, Inc. | Attention: Jerry Hsiao and Steven Yu | jerry.hsiao@foxconn.com; stevenyu@foxconn.com |
| Foxconn | Foxconn Ventures Ptd. Ltd. | c/o Hon Hai Precision Industry Co., Ltd. Attn Jerry Hsiao | jerry.hsiao@Foxconn.com |
| Counsel to Marelli North America, Inc. | Frost Brown Todd LLP | A.J. Webb, Esq | awebb@fbtlaw.com |
| Counsel to Akebono Brake Corporation | Frost Brown Todd LLP | Edward M. King | tking@fbtlaw.com |
| Counsel to Marelli North America, Inc. | Frost Brown Todd LLP | Patricia K. Burgess | pburgess@fbtlaw.com |
| Attorney General of GA (emp operations) | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Foxconn | Hon Hai Precision Industry Co., Ltd | Attention Jerry Hsiao | jerry.hsiao@Foxconn.com |
| Attorney General of IL (emp operations) | Illinois Attorney General | Attn Bankruptcy Department | attorney_general@atg.state.il.us; michelle@lisamadigan.org |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Co-Counsel to Edward Hightower and Adam Kroll | Katten Muchin Rosenman LLP | Bruce G. Vanyo, Sarah Eichenberger, Jonathan Rotenberg, Cindi M. Giglio | bruce@katten.com; sarah.eichenberger@katten.com; jonathan.rotenberg@katten.com; cgiglio@katten.com |

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Bankruptcy Counsel to the to the Securities Litigation Lead Plaintiff George Troicky | Lowenstein Sandler LLP | Michael S. Etkin, Esq., Andrew Behlmann, Esq.,Scott Cargill, Esq. | metkin@lowenstein.com; abehlmann@lowenstein.com; scargill@lowenstein.com |
| Financial Advisor to the Official Committee of Equity Security Holders | M3 Advisory Partners | Robert Winning | rwinning@m3-partners.com |
| Attorney General of MI (business operations) | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| Counsel to GAC R&D Center Silicon Valley, Inc. | Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson | swansonm@millercanfield.com |
| Proposed Counsel to the Official Committee of Equity Security Holders | Morris James LLP | Eric J. Monzo, Brya M. Keilson | emonzo@morrisjames.com; bkeilson@morrisjames.com |
| Counsel to Foxconn | Morris, Nichols, Arsht & Tunnell LLP | Robert J. Dehney, Matthew B. Harvey, Matthew O. Talmo | rdehney@morrisnichols.com; mharvey@morrisnichols.com; mtalmo@morrisnichols.com |
| Attorney General of NC (emp operations) | North Carolina Attorney General | Attn Bankruptcy Department | ncago@ncdoj.gov |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Benjamin Hackman | USTPRegion03.WL.ECF@USDOJ.GOV; benjamin.a.hackman@usdoj.gov |
| Attorney General of OH (business operations) | Ohio Attorney General | Attn Bankruptcy Department | trish.lazich@ohioattorneygeneral.gov |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Pashman Stein Walder Hayden, P.C. | Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| Counsel to Foxconn | Paul Hastings LLP | Matthew M. Murphy, Matthew Micheli, Michael C. Whalen | mattmurphy@paulhastings.com; mattmicheli@paulhastings.com; michaelcwhalen@paulhastings.com |
| Counsel to Foxconn | Paul Hastings LLP | Mike Huang, Kevin P. Broughel | mikehuang@paulhastings.com; kevinbroughel@paulhastings.com |
| Attorney General of PA (emp operations) | Pennsylvania Attorney General | Attn Bankruptcy Department | info@attorneygeneral.gov |
| Official Committee of Equity Security Holders | Pertento Partners LLP | Attn: Ian Trundle | ian@pertento.com |
| Counsel to Logicalis, Inc. | Polsinelli PC | Christopher A. Ward | cward@polsinelli.com |
| Counsel to Benjamin Hebert and Atri Amin on behalf of themselves and similarly situated stockholders of Lordstown Motors Corp. f/k/a DiamondPeak Holdings Corp. | Pomerantz LLP | Gustavo F. Bruckner, Samuel J. Adams, Ankita Sangwan | gfbruckner@pomlaw.com; sjadams@pomlaw.com; asangwan@pomlaw.com |
| Top 30 and Committee of Unsecured Creditors | SA Automotive LTD | Shar Hedayat | Shar.Hedayat@saautomotive.com |
| Committee of Unsecured Creditors | SA Automotive Ltd. | Attn: Katherine Diederich | katherine.diederich@aesseinvltd.com |
| Counsel to Harco Manufacturing Group, LLC | Saul Ewing LLP | Evan T. Miller | evan.miller@saul.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Counsel to Applied Medical Resources Corp. | Snell & Wilmer L.L.P. | Andrew B. Still | astill@swlaw.com |
| Counsel to Elaphe Propulsion Technologies Ltd. | Sullivan Hazeltine Allinson LLC | William A. Hazeltine | whazeltine@sha-llc.com |
| Top 30 and Committee of Unsecured Creditors | Superior Cam Inc | John Basso | jbasso@diversifiedtoolinggroup.com; jmbasso@diversifiedtoolinggroup.com |
| Attorney General of TX (emp operations) | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | David M. Fournier, Marcy J. McLaughlin Smith, Tori L. Remington | david.fournier@troutman.com; marcy.smith@troutman.com; tori.remington@troutman.com |
| Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Deborah Kovsky-Apap | deborah.kovsky@troutman.com |
| Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Francis J. Lawall | francis.lawall@troutman.com |
| Counsel to the Official Committee of Unsecured Creditors | Troutman Pepper Hamilton Sanders LLP | Sean P. McNally | sean.mcnally@troutman.com |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 2 of 3

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Elaphe Propulsion Technologies, Ltd | Warner Norcross + Judd LLP | Stephen B. Grow | sgrow@wnj.com |
| Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | David M. Turetsky | david.turetsky@whitecase.com |
| Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Jason N. Zakia | jzakia@whitecase.com |
| Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Roberto Kampfner, Doah Kim, RJ Szuba | rkampfner@whitecase.com; doah.kim@whitecase.com; rj.szuba@whitecase.com |
| Co-Counsel for the Debtors and Debtors-in-Possession | White & Case LLP | Thomas E Lauria, Matthew C. Brown, Fan B. He | tlauria@whitecase.com; mbrown@whitecase.com; fhe@whitecase.com |
| Proposed Local Co-Counsel for the Debtors and Debtors-in-Possession | Womble Bond Dickinson (US) LLP | Donald J. Detweiler, Morgan L. Patterson | don.detweiler@wbd-us.com; morgan.patterson@wbd-us.com |
| Counsel to Darren Post, Steve Burns, John LaFleur, and Rich Schmidt | Young Conaway Stargatt & Taylor, LLP | Sean M. Beach, Shane Reil | bankfilings@ycst.com; sbeach@ycst.com; sreil@ycst.com |

# Exhibit B

**Exhibit B**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel to Hon Hai Precision Industry Co., Ltd. (a/k/a Hon Hai Technology Group), Foxconn EV Technology, Inc., Foxconn EV Property Development LLC, and Foxconn EV System LLC | Allen & Overy LLP | Daniel Guyder, Bradley Pensyl, Christopher Newcomb, Justin Ormand, Joseph Badtke-Berkow, Jacob R. Herz, Robin Spigel | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| Counsel to Hon Hai Precision Industry Co., Ltd. (a/k/a Hon Hai Technology Group), Foxconn EV Technology, Inc., Foxconn EV Property Development LLC, and Foxconn EV System LLC | Allen & Overy LLP | Noah Brumfield, Patrick Pearsall, Michael Modesto Gale | 1101 New York Avenue, NW | | | Washington | DC | 20005 | |
| Committee of Unsecured Creditors | Barry L. Leonard & Co. Inc. | Attn: Kim Parsons | 920 Brenner St | | | Winston-Salem | NC | 27101 | |
| Top 30 and Committee of Unsecured Creditors | Barry L. Leonard and Company Inc. | dba Trans Machine Technologies | Barry Leonard | 920 Brenner St | | Winston-Salem | NC | 27101 | |
| Attorney General of CA (business operations) | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814-2919 | |
| Official Committee of Equity Security Holders | Crestline Management, L.P. | Attn: Shaun McGowan | 201 Main Street, Suite 1100 | | | Fort Worth | TX | 76102 | |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Official Committee of Equity Security Holders | Esopus Creek Value Series Fund LP - Series "A" | Attn: Andrew L. Sole | 81 Newtown Ln. #307 | | | East Hampton | NY | 11937 | |
| Attorney General of FL (emp operations) | Florida Attorney General | Attn Bankruptcy Department | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| Foxconn | Foxconn (Far East) Limited | | P.O. Box 31119 | Grand Pavilion, Hibiscus Way | 802 West Bay Road | Grand Cayman | | KY1-1205 | Cayman Islands |
| Foxconn | Foxconn EV Technology, Inc. | Attention: Jerry Hsiao and Steven Yu | 4568 Mayfield Road, Suite 204 | | | Cleveland | OH | 44121 | |
| Foxconn | Foxconn Ventures Ptd. Ltd. | c/o Hon Hai Precision Industry Co., Ltd. Attn Jerry Hsiao | No. 66, Zhongshan Road | Tucheng Industrial Zone | Tucheng District | New Taipei City | | 23680 | Taiwan |
| Foxconn | Foxteq Holdings Inc. | | P.O. Box 31119 | Grand Pavilion, Hibiscus Way | 802 West Bay Road | Grand Cayman | | KY1-1205 | Cayman Islands |
| Foxconn | Foxteq Integration Inc. | | P.O. Box 31119 | Grand Pavilion, Hibiscus Way | 802 West Bay Road | Grand Cayman | | KY1-1205 | Cayman Islands |
| Attorney General of GA (emp operations) | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| Foxconn | Hon Hai Precision Industry Co., Ltd | Attention Jerry Hsiao | No. 66, Zhongshan Road | Tucheng Industrial Zone | Tucheng District | New Taipei City | | 23680 | Taiwan |
| Attorney General of IL (emp operations) | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Financial Advisor to the Official Committee of Equity Security Holders | M3 Advisory Partners | Robert Winning | 1700 Broadway, 19th Floor | | | New York | NY | 10019 | |
| Attorney General of MI (business operations) | Michigan Attorney General | Attn Bankruptcy Department | G. Mennen Williams Building | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 1 of 2

**Exhibit B**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Attorney General of NC (emp operations) | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Benjamin Hackman | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| Attorney General of OH (business operations) | Ohio Attorney General | Attn Bankruptcy Department | 30 E. Broad St. 14th Fl | | | Columbus | OH | 43215-0410 | |
| Counsel to Foxconn | Paul Hastings LLP | Mike Huang, Kevin P. Broughel | 200 Park Avenue | | | New York | NY | 10166 | |
| Foxconn | PCE Paragon Solutions Kft. | | Komarom | Banki Donatu utca 1 | | | | 2900 | Hungary |
| Attorney General of PA (emp operations) | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | | Harrisburg | PA | 17120 | |
| Official Committee of Equity Security Holders | Pertento Partners LLP | Attn: Ian Trundle | 111 Park Street | | | London | | W1K 7JL | United Kingdom |
| Top 30 and Committee of Unsecured Creditors | SA Automotive LTD | Shar Hedayat | 1307 Highview Dr | | | Webberville | MI | 48892 | |
| Committee of Unsecured Creditors | SA Automotive Ltd. | Attn: Katherine Diederich | 1307 Highview Drive | | | Webberville | MI | 48892 | |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 | |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Top 30 and Committee of Unsecured Creditors | Superior Cam Inc | John Basso | 31240 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Attorney General of TX (emp operations) | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | | Austin | TX | 78701 | |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 | |

# Exhibit C

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 275 Hills Tech Ventures LLC | | 6960 ORCHARD LAKE ROAD, SUITE 250 | | | WEST BLOOMFIELD TOWNSHIP | MI | 48322 | |
| 275 Hills Tech Ventures LLC | | P.O. Box 668 | | | Troy | MI | 48099 | |
| 275 Hills Tech Ventures, LLC | Erica Abke | PO Box 668 | | | Troy | MI | 48099 | |
| 3D Hubs Inc. dba 3D Hubs Manufacturing LLC | Sam Hernandez | 228 East 45th Street | Suite 9E | | New York | NY | 10017 | |
| 3M Company dba General Offices | Dan Halonen | 3M Center, Bldg. | 224-5N-40 | | St. Paul | MN | 55144 | |
| 4 Chase Metrotech Center | | DTC 352 NY1-C083 | | | Brooklyn | NY | 11245-0001 | |
| 4B Elevator Components, Ltd. dba 4B Components, Ltd. | Chris Mauerman | 625 Erie Ave | | | Morton | IL | 61550 | |
| 4Imprint, Inc | Customer Service Rep | 101 Commerce Street | | | Oshkosh | WI | 54901 | |
| 4Word Global Partners, LLC | Alexis Quiroga | 15581 Jonas | | | Allen Park | MI | 48101 | |
| 70E Solutions, Inc | Kristin Dudich | 854 Dick Road | | | Renfrew | PA | 16053 | |
| A S | | Address Redacted | | | | | | |
| A Say Inc dba Say Communications LLC | William Lam | 245 8th Avenue #1040 | | | New York | NY | 10011 | |
| A u R GmbH | | Address Redacted | | | | | | |
| A&D CONSULTING GROUP, LLC dba 2-SCALE | Sarah Goodnough | 7710 HILL AVE | | | HOLAND | OH | 43528 | |
| A.K.Stamping Company, Inc | Mike Schneider | 1159 US Route 22 East | | | Mountainside | NJ | 07092 | |
| A.L, a Minor Child Christopher L Luke, Parent | | Address Redacted | | | | | | |
| A.P. OHoro Company | JD Babyak | PO Box 2228 | | | Youngstown | OH | 44504 | |
| A2Mac1 LLC | Christian Fusik | 8393 Rawsonville Rd | | | Belleville | MI | 48111 | |
| Aaishwary Sharad Kulkarni | | Address Redacted | | | | | | |
| Aaron Biscella | | Address Redacted | | | | | | |
| Aaron Godwin | | Address Redacted | | | | | | |
| Aaron Harburg | | Address Redacted | | | | | | |
| Aaron Hui | | Address Redacted | | | | | | |
| Aaron Hui | | Address Redacted | | | | | | |
| Aaron Johnstone | | Address Redacted | | | | | | |
| Aaron Porter | | Address Redacted | | | | | | |
| Aaron Rinehimer | | Address Redacted | | | | | | |
| Aaron Sheeley | | Address Redacted | | | | | | |
| Aaron Smith | | Address Redacted | | | | | | |
| Aaron Spring | | Address Redacted | | | | | | |
| Aaron Towle | | Address Redacted | | | | | | |
| Aaron Vibeto | | Address Redacted | | | | | | |
| Aashish Surti | | Address Redacted | | | | | | |
| Aavid International Limited | Ryan Smrekar | Level 54 Hopewell Centre | 183 Wueens Rd East | | | | | Hong Kong |
| Abass El-Hage | | Address Redacted | | | | | | |
| Abbas Ali | | Address Redacted | | | | | | |
| Abbas Khayyam | | Address Redacted | | | | | | |
| Abbott Valve & Fitting Co dba Swagelok Cleveland | Doug Meilinger | 31200 Diamond Pkwy | | | Solon | OH | 44139 | |
| Abby Grundman-Guthrie | | Address Redacted | | | | | | |
| ABC Automotive Systems Inc. | Chelsea Felts | 145 Corporate Drive | | | London | KY | 40741 | |
| Abdelkader Bougar | | Address Redacted | | | | | | |
| Abdoul K Diop | | Address Redacted | | | | | | |
| Abdul Motlani | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 1 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abdulaziz Albahar | | Address Redacted | | | | | | |
| Abdulaziz Albahar | | Address Redacted | | | | | | |
| Abdulaziz Albahar | | Address Redacted | | | | | | |
| Abdullah Samim | | Address Redacted | | | | | | |
| Abdullah Taleb | | Address Redacted | | | | | | |
| Abel Duran | | Address Redacted | | | | | | |
| Abhidnya Pandhare | | Address Redacted | | | | | | |
| Abhijeet Bhandari | | Address Redacted | | | | | | |
| Abhishek Kad | | Address Redacted | | | | | | |
| Abhishek Wadaskar | | Address Redacted | | | | | | |
| Aboje Ameh, Rosemary Ameh | | Address Redacted | | | | | | |
| ABSOLUTE ELECTRONICS INC | Nirmit Patel | N85W13730 Leon Rd | | | Menomonee Falls | WI | 53051 | |
| Absolute Electronics Inc. | Nirmit Patel | W137 N8589 Landover Court | | | Menomonee Falls | WI | 53051 | |
| Absolute Electronics, Inc. | | N85 W13730 Leon Road | | | Menomonee Falls | WI | 53051 | |
| Abstraction LLC | Matthew R. Hilborn | 19 Freed Ave | | | Spring City | PA | 19475 | |
| Aby Joiakim 1465-1957 | | Address Redacted | | | | | | |
| Accel Materials, Inc | Maria Cano | 1370 Titan Way | | | Brea | CA | 92821 | |
| Accredited Specialty Insurance Company | | 4798 New Broad Street Suite 200 | | | Orlando | FL | 32814 | |
| Accredited Specialty Insurance Company | | P.O. Box 140855 | | | Orlando | FL | 32814 | |
| Accurate Printing | Vicki Matykiewicz | 4749 W136th Street | | | Crestwood | IL | 60418 | |
| Accurex Measurement, Inc. | Betty Bilinski | 225 S. Chester Road | Suite 6 | | Swarthmore | PA | 19081 | |
| ACT Test Panels LLC | Natasha Cronk | 273 Industrial Drive | | | Hillsdale | MI | 49242 | |
| Actify, Inc | Todd Underhill | 2751 4th Street | STE 159 | | Santa Rosa | CA | 95405 | |
| Action Supply Products Inc. | Braden Kern | 1065 Montour West Industrial Park | | | Coraopolis | PA | 15108 | |
| Active Aero Group, Inc dba Ascent On-Demand dba Active PTM | Remittance | 2068 E Street | | | Belleville | MI | 48111 | |
| Adam Berger | | Address Redacted | | | | | | |
| Adam Blunk | | Address Redacted | | | | | | |
| Adam Burke | | Address Redacted | | | | | | |
| Adam Groenhout | | Address Redacted | | | | | | |
| Adam Jacob | | Address Redacted | | | | | | |
| Adam Johnson | | Address Redacted | | | | | | |
| Adam Kroll | Josh Altman c/o Adam Kroll | Katten Muchin Rosenman LLP | 525 W. Monroe Street | | Chicago | IL | 60661-3693 | |
| Adam Kroll | Katten Muchin Rosenman LLP | Bruce G. Vanyo, Sarah Eichenberger, Jonathan Rotenberg, Cindi M. Giglio, Joshua M. Altman | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Adam Kroll | | Address Redacted | | | | | | |
| Adam Mehelic | | Address Redacted | | | | | | |
| Adam Perpich | | Address Redacted | | | | | | |
| Adam Pipe | | Address Redacted | | | | | | |
| Adam Rogers | | Address Redacted | | | | | | |
| Adam Skaberg | | Address Redacted | | | | | | |
| Adam Soltis | | Address Redacted | | | | | | |
| Adam Vahratian | | Address Redacted | | | | | | |
| Adam Wilson | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAPT Technology LLC | | 2901 Auburn Rd | Ste 100 | | Auburn Hills | MI | 48326 | |
| Addev Materials Converting | Patrick Wright | 1651 E Sutter Rd | | | Glenshaw | PA | 15116 | |
| Addison Crain | | Address Redacted | | | | | | |
| Addison Wilson | | Address Redacted | | | | | | |
| Addnode Inc dba Technia Inc | Gail Gonsalves | 263 Shuman Blvd | Ste 145 | | Naperville | IL | 60563 | |
| Adeel Saddiqui | | Address Redacted | | | | | | |
| Adeel Saddiqui | | Address Redacted | | | | | | |
| Adeel Saddiqui | | Address Redacted | | | | | | |
| Adel Korkor | | Address Redacted | | | | | | |
| Adelaine Jelinek | | Address Redacted | | | | | | |
| ADITYA MODAK | | Address Redacted | | | | | | |
| Aditya Nathan | | Address Redacted | | | | | | |
| Aditya Vardhan Pappi Reddy | | Address Redacted | | | | | | |
| Adler Pelzer | | 1201 Cardinal Drive | | | Eudora | KS | 66025 | |
| Admiral Instruments | Mark Sholin | 2245 W University Dr | Suite 7 | | Tempe | AZ | 85281 | |
| Adolfo Ibarra | | Address Redacted | | | | | | |
| Adolfo Ibarra Jr | | Address Redacted | | | | | | |
| Adrian Amedia | | Address Redacted | | | | | | |
| Adrian Brown | | Address Redacted | | | | | | |
| Advanced Controls & Distribution LLC | | 6950 Engle Rd Ste XX | | | Cleveland | OH | 44130-3494 | |
| Advanced Controls & Distribution LLC dba Adcon Engineering | Tyler York | 20800 Route 19 | | | Cranberry TWP | PA | 16066 | |
| Advanced Eco Sysyems, Inc. | | 866 Premiera Drive | | | Tallmadge | OH | 44278 | |
| Advanced Finishing USA | | 7401 Klier Dr | | | Fairview | PA | 16415 | |
| Advanced Prototype Molding, Inc. | Michael Megleo | 1520 N Old Rand Rd | | | Wauconda | IL | 60084 | |
| Advanced Test Equipment Corporation dba Advanced Test Equipment Rentals | Kobe Marquez | 10401 Roselle Street | | | San Diego | CA | 92121 | |
| Advanced Vehicle Engineering, Inc. | Stuart Fletcher | 302 S Leroy St. | | | Fenton | MI | 48430 | |
| Advanced Vehicle Technologies LLC | Manfred Rumpel | 39205 Country Club Dr. C20 | | | Farmington | MI | 48331 | |
| Advantage Engineering Inc. | Laura Moore | 2030 North Talbot | | | Oldcastle | ON | N9G 0C1 | Canada |
| Advantage Engineering Inc. | Laura Moore | 2030 North Talbot | | | Windsor | ON | N9A 6J3 | Canada |
| Aerial Imagery Works, LLC | Kyle Dorosz | 5105 Williams Lake Rd | | | Waterford | MI | 48329 | |
| Aerosport Modeling & Design, Inc. | Jason Anderson | 8090 Howe Industrial Parkway | | | Canal Winchester | OH | 43110 | |
| AEYEUN LEE | | Address Redacted | | | | | | |
| AFCO Performance Group dba Longacre Racing | John Dingman | PO Box 548 | | | Boonville | IN | 47601 | |
| Aggressive Manufacturing Innovations, INC. dba AMI Industries | Ryan Thorpe | P.O. Box 269 | 5093 N. Red Oak Ln | | Lewiston | MI | 49756 | |
| Agustin Jaramillo | | Address Redacted | | | | | | |
| Ahbid Khan | | Address Redacted | | | | | | |
| Ahlan Middle Eastern Cuisine | Christian Mammo | 29402 Orchard lake rd | | | Farmington hills | MI | 48334 | |
| Ahmad Alshami | | Address Redacted | | | | | | |
| Ahmad Choukair | | Address Redacted | | | | | | |
| AHMED LASFAR | | Address Redacted | | | | | | |
| Ahmet Kucukkomurler | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 3 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aidan Macbride | | Address Redacted | | | | | | |
| Aidan Weir | | Address Redacted | | | | | | |
| AIG Property Casualty, Inc. and its Affiliates Identified on the Addendum Hereto | Attn Kevin J. Larner, Esq | 28 Liberty Street, Floor 22 | | | New York | NY | 10005 | |
| Aikar Technology | Kaci Davidson | 1-1 Building , No. 28 Huiyuan Rd. | Xiuzhou Zone | | Jiaxing City, Zhejiang | | 314000 | China |
| Aikar Technology | Tony Nie | 19146 Van Ness Ave | | | Torrance | CA | 90501 | |
| Aimee Smith | | Address Redacted | | | | | | |
| Airdraulics Inc | Eliberto Chavez | 13261 Saticoy Street | | | North Hollywood | CA | 91605 | |
| Airgas Inc. dba Airgas USA, LLC | Mark Dobb | P.O. Box 734445 | | | Chicago | IL | 60673-4445 | |
| Airtech LLC | Neil Ng-A-Fook | 1900 Jetway Blvd | | | Columbus | OH | 43219 | |
| Ajai Karthick Arangaraman | | Address Redacted | | | | | | |
| Ajay Kharod | | Address Redacted | | | | | | |
| Ajay Patel | | Address Redacted | | | | | | |
| Akash Ladha | | Address Redacted | | | | | | |
| Akash Sharma | | Address Redacted | | | | | | |
| Akebono Brake Company | Pauline Nelson | 34385 W. Twelve Mile Rd | | | Farmington Hill | MI | 48331 | |
| Akebono Brake Elizabethtown | John Tienda / Chris Neff | 300 Ring Road | | | Elizabethtown | KY | 42701 | |
| Akhil Dachepally | | Address Redacted | | | | | | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Katherine R. Goldstein | 2001 K Street NW | | | Washington | DC | 20006 | |
| Akiwa Inc bda Akiwa Tek | Cyndee Wangson | 13201 Arctic Circle | | | Santa Fe Springs | CA | 90670 | |
| Akshatha Shetty | | Address Redacted | | | | | | |
| Akshay Sharma | | Address Redacted | | | | | | |
| Al Ahlm | | Address Redacted | | | | | | |
| Al Kilgore | | Address Redacted | | | | | | |
| Alaa Ali Aboubieh | | Address Redacted | | | | | | |
| Alaa Dabaja | | Address Redacted | | | | | | |
| Alan Boggs | | Address Redacted | | | | | | |
| Alan Brogdon | | Address Redacted | | | | | | |
| Alan Caban | | Address Redacted | | | | | | |
| Alan Fortin | | Address Redacted | | | | | | |
| Alan Freeman | | Address Redacted | | | | | | |
| Alan J Nishman | | Address Redacted | | | | | | |
| Alan Leftridge | | Address Redacted | | | | | | |
| Alan Lundberg | | Address Redacted | | | | | | |
| Alan Mathew | | Address Redacted | | | | | | |
| Alan Parker | | Address Redacted | | | | | | |
| Alan Roessler | | Address Redacted | | | | | | |
| Alan Santos-Buch | | Address Redacted | | | | | | |
| Alan Taggart | | Address Redacted | | | | | | |
| Alan Vu | | Address Redacted | | | | | | |
| Alana Marzich | | Address Redacted | | | | | | |
| Albert Bean | | Address Redacted | | | | | | |
| Albert Couture | | Address Redacted | | | | | | |
| Albert Huzicka | | Address Redacted | | | | | | |
| Alberto Rodriguez | | Address Redacted | | | | | | |
| Alcore Fabricating Corporation | Peter Ton | 65 Newkirk Rd N. | | | Richmond Hill | ON | L4C 3G4 | Canada |
| Aldo Campea | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 4 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alec Gibbs | | Address Redacted | | | | | | |
| Alec Schreiber | | Address Redacted | | | | | | |
| Alejandro Leonard | | Address Redacted | | | | | | |
| Aleksey Moraru | | Address Redacted | | | | | | |
| ALESIA GARAFOLA | | Address Redacted | | | | | | |
| Alex Barrett | | Address Redacted | | | | | | |
| Alex Camargo | | Address Redacted | | | | | | |
| Alex Danaila | | Address Redacted | | | | | | |
| Alex Hackett | | Address Redacted | | | | | | |
| Alex Johnson | | Address Redacted | | | | | | |
| Alex Kamara | | Address Redacted | | | | | | |
| Alex Lau | | Address Redacted | | | | | | |
| Alex Marks | | Address Redacted | | | | | | |
| Alex Martinez | | Address Redacted | | | | | | |
| Alex Noll | | Address Redacted | | | | | | |
| Alex Stevkovski | | Address Redacted | | | | | | |
| Alex Viader | | Address Redacted | | | | | | |
| Alexander Agajanov | | Address Redacted | | | | | | |
| Alexander Mulyk | | Address Redacted | | | | | | |
| Alexander Ose | | Address Redacted | | | | | | |
| Alexandra Turosik | | Address Redacted | | | | | | |
| Alexandre Zyngier | | Address Redacted | | | | | | |
| Alexey Groshev | | Address Redacted | | | | | | |
| Alexis Correa | | Address Redacted | | | | | | |
| Alfonso Masson | | Address Redacted | | | | | | |
| Alfredo Martin Mendoza Trejo | | Address Redacted | | | | | | |
| ALFREDO SERRANO | | Address Redacted | | | | | | |
| Alhaji S Kargbo | | Address Redacted | | | | | | |
| Ali Eshgh | | Address Redacted | | | | | | |
| Alice Croxton | | Address Redacted | | | | | | |
| Alice Olsen | | Address Redacted | | | | | | |
| Alicia Gaskell | | Address Redacted | | | | | | |
| Alicia Kelley | Cooch and Taylor | 1000 N. West Street | Suite 1500 | | Wilmington | DE | 19801 | |
| Alicia Kelley and Herbert Stotler | GLANCY PRONGAY & MURRAY LLP | Benjamin I. Sachs-Michaels | 712 Fifth Avenue | | New York | NY | 10019 | |
| Alicia Kelley and Herbert Stotler | GLANCY PRONGAY & MURRAY LLP | Robert V. Prongay, Pavithra Rajesh | 1925 Century Park East, Suite 2100 | | Los Angeles | CA | 90067 | |
| Alina Aciobanitei | | Address Redacted | | | | | | |
| Alina Bustos-Foksha | | Address Redacted | | | | | | |
| Alisher Yunusov | | Address Redacted | | | | | | |
| AlixPartners Holdings, LLP dba AlixPartners, LLP | Mark Wakefield | 909 Third Ave | 30th Floor | | New York | NY | 10022 | |
| All Electric Inc. | Wes Younan | 23539 Pinewood Street | | | Warren | MI | 48091 | |
| All Lift Services, Inc dba Arcon Equipment, Inc | Denise Germano | 20638 Krick Road | | | Walton Hills | OH | 44146 | |
| All State Fastener Corporation | Bonnie Carver | PO Box 427 | | | Roseville | MI | 48066 | |
| Allan Eisen | | Address Redacted | | | | | | |
| Allen & Overy LLP | Attn Daniel J Guyder, Joseph Badtke-Berkow, Jacob R Herz | 1221 Avenue of the Americas | | | New York | NY | 10020 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 5 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allen & Overy LLP | Attn Noah Brumfield | 1101 New York Avenue NW | | | Washington | DC | 20005 | |
| Allen Stepcic | | Address Redacted | | | | | | |
| Allen Stone | | Address Redacted | | | | | | |
| Alliance Advisors, LLC | | 200 Broadacres Drive | 3rd Floor | | Bloomfield | NJ | 07003 | |
| Alliance Asset Management, LLC | Scott Corum | 2001 Crutchfield Street | | | Chattanooga | TN | 37406 | |
| Alliance LLC | Dan Vukovich | 1450 Clark Drive | | | Valparaiso | IN | 46385 | |
| Allied Electronics, Inc. | Josh Marshall | 7151 Jack Newell Blvd. South | | | Fort Worth | TX | 76118-7037 | |
| Allied Inc | Debra Heath | 240 Metty Suite D | | | Ann Arbor | MI | 48103 | |
| Allied World Specialty Insurance Company | ATTN PROFESSIONAL LIABILITY UNDERWRITING | 199 WATER STREET | | | NEW YORK | NY | 10038 | |
| Allison Nero | | Address Redacted | | | | | | |
| Alok Kumar Bajpai | | Address Redacted | | | | | | |
| Also Energy, Inc. | Scott DeWitt | 5400 Airport Blvd. | Suite 100 | | Boulder | CO | 80301 | |
| Altaf Rawoot | | Address Redacted | | | | | | |
| Altair Engineering Inc. | Scott Svoboda | 1820 E. Big Beaver Road | | | Troy | MI | 48083 | |
| Althea Burris | | Address Redacted | | | | | | |
| Altium Inc | Aaron Robinson | 4225 Executive Square | Suite 800 | | La Jolla | CA | 92037 | |
| Altron Automation | Adam Leeuw | 3400 Highland Drive | | | Hudsonville | MI | 49426 | |
| Altron Automation Group, Inc | Phil Sniegowski | 3523 Highland Dr | | | Hudsonville | MI | 49426 | |
| Alvin Rivera Charles Schwab & Co Inc Cust Roth Contributory IRA | | Address Redacted | | | | | | |
| Alvin Rivera Charles Schwab & Co Inc Cust Roth Contribyory IRA | | Address Redacted | | | | | | |
| Alyn Mccauley | | Address Redacted | | | | | | |
| Alzan Khan | | Address Redacted | | | | | | |
| AM Health and Safety, Inc. | Tyrone Snyder | 5177 Campbells Run Road | | | Pittsburgh | PA | 15205 | |
| AM/NS Calvert, LLC | Nathan Phillips | 1 AM/NS Way | | | Calvert | AL | 36513 | |
| Amada Weld Tech Inc | Robert Villalobos | 1820 South Myrtle Avenue | | | Monrovia | CA | 91016 | |
| Amado Cabrera | | Address Redacted | | | | | | |
| Amanda Chismar | | Address Redacted | | | | | | |
| Amanda Ciccone | | Address Redacted | | | | | | |
| Amanda Jayne Botwood | | Address Redacted | | | | | | |
| Amanjit Sandhu | | Address Redacted | | | | | | |
| Amaravati Foods, LLC dba Kurrys | | 24361 Halsted Road | | | Farmington Hills | MI | 48335 | |
| Amazon Web Services, Inc. | Amazon Web Services, Inc. | | PO Box 84023 | | Seattle | WA | 98124 | |
| Amazon Web Services, Inc. | Amazon Web Services, Inc. | Steve Beranek | 525 14th Street South | | Arlington | VA | 22202 | |
| Amazon Web Services, Inc. | Attn Brian Peterson | c/o KL Gates LLP | 925 4th Avenue Suite 2900 | | Seattle | WA | 98104 | |
| Amazon Web Services, Inc. | Steve Beranek | 525 14th Street South | | | Arlington | VA | 22202 | |
| Amazon Web Services, Inc. | | PO Box 84023 | | | Seattle | WA | 98124 | |
| Amazon Web Services, Inc. | | 410 Terry Ave N | | | Seattle | WA | 98109-5210 | |
| Amazon Web Services, Inc. | | PO BOX 81207 | | | SEATTLE | WA | 98108 | |
| Amber Mullings | | Address Redacted | | | | | | |
| Ambrell Corporation | Shannan Vancheri | 1655 Lyell Ave | | | Rochester | NY | 14606 | |
| Amelio Lopez | | Address Redacted | | | | | | |
| American AED, LLC | Aaron Avery | 3151 Executive Way | | | Miramar | FL | 33025 | |
| American Contracting Inc | Larry Lynn | 3651 Leharps Rd | | | Austintown | OH | 44515 | |
| American Electronic Resource, Inc | Doug Ackerman | 3184 Airway Ave | Building A | | Costa Mesa | CA | 92626 | |
| American Furukawa Inc | Greg Sanch | 47677 Galleon Drive | | | Plymouth | MI | 48170 | |
| American Message Centers Inc | Pam C | 327 Vienna Avenue | Suite Two | | Niles | OH | 44446 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 6 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Punch Co | | 1655 Centery Corner Pkwy | | | Euclid | OH | 44132 | |
| American Stock Transfer & Trust Company, LLC | dba Equiniti Trust Company, LLC | Attention Legal Department | 48 Wall Street, 22nd Floor | | New York | NY | 10005 | |
| American Tooling Center, Inc | Dan Dougherty | 4111 Mt Hope Rd | | | Grass Lake | MI | 49240 | |
| American Video Transfer Inc | Matthew Eckman | 9931 E. Grand River | | | Brighton | MI | 48116 | |
| Amerit Fleet Solutions, Inc | Dan Williams | 1333 N. California Blvd Suite 345 | | | Walnut Creek | CA | 94596 | |
| Ametek Arizona Instruments, LLC dba Ametek Brookfield | Jamie Blackden | 3375 N. Delaware St. | | | Chandler | AZ | 85225 | |
| A-Mezz Industrial Structures, Inc | Brett Fowler | PO Box 1389 | 7754 Herrick Park Drive | | Hudson | OH | 44236 | |
| Amick Associates, Inc. | Bridget Richards | 11 Sycamore St | | | Carnegie | PA | 15106 | |
| Amin Liaghati-Nasseri | CIBC | C/O CORP ACTIONS | 81 Bay St - 28th Floor | | Toronto | ON | M5J O37 | Canada |
| Amin Liaghati-Nasseri | | Address Redacted | | | | | | |
| Amir ParalakManesh | | Address Redacted | | | | | | |
| Amir Rouzati | | Address Redacted | | | | | | |
| Amira Bixby | | Address Redacted | | | | | | |
| Amish Tiwari | | Address Redacted | | | | | | |
| AMP Industrial Services s.r.o. | | Slavnikova 436 | 289 07 Libice nad Cidlinou | | Egbert Leins | | | Czech Republic |
| Amphenol Adronics Inc | Mandy Fitzgerald | 608 E 13th Street | | | Hays | KS | 67601 | |
| Amphenol Adronics Inc. | | 41180 Bridge St | | | Novi | MI | 48375 | |
| Amphenol Airwave Communication Electronics Co. Ltd. | Mike Merrick | No. 158 Zhong gang Rd | Xitangqiao Street (Haiyan Economic Development Zo | | Jiaxing City | Zhejiang | 314305 | China |
| Amphenol Automotive Connection Systems (Changzhou) Co., Ltd. dba Amphenol East Asia Limited | Thomas Schaefer | 18 Lijiang Road | | | Changzhou | Jiangsu | 213022 | China |
| Amphenol Interconnect Products Corp | Sophia | No.1199 Bihua Rosd, Jinxin Street, | Tongzhou District, Nantong | | Nantong | Jiangsu | 226300 | China |
| Amphenol Interconnect Products Corporation | Holly McKiddy | 20 Valley Street | | | Endicott | NY | 13760 | |
| Amphenol Interconnect Products Corporation | | 20 Valley Street | | | Endicott | NY | 13760 | |
| Amphenol PCD Shenzhen Co., Ltd. | Roxane Debaty/Sally Xiao | Building C, Dagang Industrial Zone | Changzhen Community, Yutang Street, Guangming Dist | | Shenzhen | Guangdong | 518132 | China |
| Amphenol Tecvox LLC | Bill Buchman | 4900 Bradford Drive | Suite 1 | | Huntsville | AL | 35805 | |
| Amphenol Tecvox LLC | Clyde Lewis | 125 Electronics Blvd. | | | Huntsville | AL | 35824 | |
| Amphenol Tecvox LLC | Julie Baker | 25270 Will McComb Drive | | | Tanner | AL | 35671 | |
| Amphenol Thermometrics Inc | Pam Lecker/Kevin Jones | 967 Windfall Rd | | | St Marys | PA | 15857 | |
| Amphenol-Tuchel Electronics GmbH | Thomas Schaefer | August-Haeusser-Str.10 | | | Heilbronn | | 74080 | Germany |
| Amrak Canada | Bashir Ahmed | 4718 Colombo Crescent | | | Mississauga | ON | L5M7R4 | Canada |
| Amrit Sandhu | | Address Redacted | | | | | | |
| Amritpal Dhadiala | | Address Redacted | | | | | | |
| Amrock Commercial | Lisa Wiedbusch | 201 W. Big Beaver, Suite 160 | | | Troy | MI | 48084 | |
| Amy Bryson | | Address Redacted | | | | | | |
| Amy Lussier | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 7 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| An Thai | ELFVIN, KLINGSHIRN, ROYER & TORCH, LLC | David N. Truman, Stuart G. Torch, Christina M. Royer | 4700 Rockside Road, Suite 530 | | Independence | OH | 44131 | |
| An Thai | THE BROWN LAW FIRM, P.C. | Timothy Brown | 767 Third Avenue, Suite 2501 | | New York | NY | 10017 | |
| Ana K. Borja Rodriguez | | Address Redacted | | | | | | |
| Ana Martinez | | Address Redacted | | | | | | |
| Anchor Bay Packaging Corporation | Matt Weal | 30905 23 Mile RD | | | New Baltimore | MI | 48047 | |
| Anchor Tool and Die Company dba Anchor Manufacturing Group, Inc. | Rick Gratzer | 12200 Brookpark Road | | | Cleveland | OH | 44130 | |
| Ancor Automotive, LLC | Tom Schneider | 2360 Bellingham Dr | | | Troy | MI | 48083 | |
| Anderson Lavor | | Address Redacted | | | | | | |
| Anderton Castings SAS | Eric Donckers | 1388 Rue Adrienne BOLLAND | 42160 Andrezieux Boutheon France | | | | | France |
| Anderton Machining, LLC | Ryan Omo | 2400 Enterprise Street | Suite #1 | | Jackson | MI | 49203 | |
| Andre Beduschi | | Address Redacted | | | | | | |
| Andre Horasanian Trust UA DTD 11/16/2 | | Address Redacted | | | | | | |
| Andrea Mcrae | | Address Redacted | | | | | | |
| Andrea Zuehlk dba AZ Brand Building | | Address Redacted | | | | | | |
| Andrei Obolenskiy | | Address Redacted | | | | | | |
| Andrei Simon | | Address Redacted | | | | | | |
| Andres Chavez | | Address Redacted | | | | | | |
| Andres Gonzalez | | Address Redacted | | | | | | |
| Andres Leal | | Address Redacted | | | | | | |
| Andrew Agnew | | Address Redacted | | | | | | |
| Andrew Bambeck | | Address Redacted | | | | | | |
| Andrew Berg | | Address Redacted | | | | | | |
| Andrew Brylowski | | Address Redacted | | | | | | |
| Andrew Bullock | | Address Redacted | | | | | | |
| Andrew Cresci | | Address Redacted | | | | | | |
| Andrew DeJacimo | | Address Redacted | | | | | | |
| Andrew Feucht | | Address Redacted | | | | | | |
| Andrew Friedel | | Address Redacted | | | | | | |
| Andrew Gilbert | | Address Redacted | | | | | | |
| Andrew Gray | | Address Redacted | | | | | | |
| Andrew J Allen | | Address Redacted | | | | | | |
| Andrew Jacobs | | Address Redacted | | | | | | |
| Andrew Jenkins | | Address Redacted | | | | | | |
| Andrew Karetsky | | Address Redacted | | | | | | |
| Andrew Landi | | Address Redacted | | | | | | |
| Andrew Lovell | | Address Redacted | | | | | | |
| Andrew Lui | | Address Redacted | | | | | | |
| Andrew Malo | | Address Redacted | | | | | | |
| Andrew Meisberger | | Address Redacted | | | | | | |
| Andrew Miller | | Address Redacted | | | | | | |
| Andrew Ortiz | | Address Redacted | | | | | | |
| Andrew P Mitchell | | Address Redacted | | | | | | |
| Andrew Phlipot Phlipot | | Address Redacted | | | | | | |
| Andrew Purcell | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrew Ranes | | Address Redacted | | | | | | |
| Andrew Reyntjes | Katten Muchin Rosenman LLP | Bruce G. Vanyo, Sarah Eichenberger, Jonathan Rotenberg, Cindi M. Giglio, Joshua M. Altman | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Andrew Reyntjes | | Address Redacted | | | | | | |
| Andrew Richardson | c/o Laura Kabler Oswell | Sullivan and Cromwell LLP | 550 Hamilton Avenue | | Palo Alto | CA | 94301 | |
| Andrew Richardson | Sullivan & Cromwell LLP | Brian D. Glueckstein | 125 Broad Street | | New York | NY | 10004 | |
| Andrew Richardson | Sullivan & Cromwell LLP | Jacob M. Croke | 125 Broad Street | | New York | NY | 10004 | |
| Andrew Richardson | | Address Redacted | | | | | | |
| Andrew S. Pelo | | Address Redacted | | | | | | |
| Andrew Semprevivo | | Address Redacted | | | | | | |
| Andrew Stanton | | Address Redacted | | | | | | |
| Andrew Strickland | | Address Redacted | | | | | | |
| Andrew String | | Address Redacted | | | | | | |
| Andrew Truong Cang Pham | | Address Redacted | | | | | | |
| Andrew Ware | | Address Redacted | | | | | | |
| Andrew Watson | | Address Redacted | | | | | | |
| Andrew Weissler | | Address Redacted | | | | | | |
| Andriy Pavlenko | | Address Redacted | | | | | | |
| Andy Cracchiolo | | Address Redacted | | | | | | |
| Andy Feng | | Address Redacted | | | | | | |
| Andy Goetz | | Address Redacted | | | | | | |
| Andy Powers | | Address Redacted | | | | | | |
| Andy Yood | | Address Redacted | | | | | | |
| Angela Canann | | Address Redacted | | | | | | |
| Angela I Worrell | | Address Redacted | | | | | | |
| Angela Kemp | | Address Redacted | | | | | | |
| Angela Strand | Katten Muchin Rosenman LLP | Bruce G. Vanyo, Sarah Eichenberger, Jonathan Rotenberg, Cindi M. Giglio & Joshua M. Altman | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Angela Strand | | Address Redacted | | | | | | |
| Angela Strand dba Strand Strategy | | Address Redacted | | | | | | |
| Angela Valeria Flores Carrizales | | Address Redacted | | | | | | |
| Angelique Bush | | Address Redacted | | | | | | |
| Angstrom Fiber Sidney, LLC | Shane Cantrell | 2000 Town Center, Suite 1100 | | | Southfield | MI | 48075 | |
| Angus Mcintyre | | Address Redacted | | | | | | |
| Anhua Chang | | Address Redacted | | | | | | |
| Anil Murgai | | Address Redacted | | | | | | |
| Anket Mahadeo Patil | | Address Redacted | | | | | | |
| Ankita Sameer Patwa | | Address Redacted | | | | | | |
| Ankura Consulting Group, LLC | General Counsel | 485 Lexington Avenue, 10th Floor | | | New York | NY | 10017 | |
| Ankura Consulting, LLC | James E. Pampinella, Senior Managing Director | 425 California Street, Suite 2600 | | | San Francisco | CA | 94104 | |
| Ankura Intermediate Holdings, LP DBA Ankura Consulting Group LLC | Renee Wong | 485 Lexington Ave | 10th Floor | | New York | NY | 10017 | |
| Ann Arbor Fire Protection | Nicole | 3735 Plaza Drive | | | Ann Arbor | MI | 48108 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ann Arthur | | Address Redacted | | | | | | |
| Ann Hafely | | Address Redacted | | | | | | |
| Ann Lord | | Address Redacted | | | | | | |
| Anne M. Jordan | | Address Redacted | | | | | | |
| Annie Chan | | Address Redacted | | | | | | |
| ANSYS Incorporated and Subsidiaries dba ANSYS Inc | Alice Kunkel | 2600 ANSYS Dr | | | Canonsburg | PA | 15317 | |
| Anthem BCBS Group | | 1351 Wm Howard Taft | | | Cincinnati | OH | 45206 | |
| Anthoney Valdez | | Address Redacted | | | | | | |
| Anthony Arcuri | | Address Redacted | | | | | | |
| Anthony Boerio | | Address Redacted | | | | | | |
| Anthony C Daniels | | Address Redacted | | | | | | |
| Anthony Ceccola | | Address Redacted | | | | | | |
| Anthony Civito | | Address Redacted | | | | | | |
| Anthony Colucci | | Address Redacted | | | | | | |
| Anthony Crisci | | Address Redacted | | | | | | |
| Anthony Deninno | | Address Redacted | | | | | | |
| Anthony Diangelo | | Address Redacted | | | | | | |
| Anthony Escobedo | | Address Redacted | | | | | | |
| Anthony Esser | | Address Redacted | | | | | | |
| Anthony Ford | | Address Redacted | | | | | | |
| Anthony Green | | Address Redacted | | | | | | |
| Anthony Guzzetta | | Address Redacted | | | | | | |
| Anthony Hillegas | | Address Redacted | | | | | | |
| Anthony Karnowski | | Address Redacted | | | | | | |
| Anthony Lambert | | Address Redacted | | | | | | |
| Anthony Lostracco | | Address Redacted | | | | | | |
| Anthony Lucero | | Address Redacted | | | | | | |
| Anthony Mafara | | Address Redacted | | | | | | |
| Anthony Marcheff | | Address Redacted | | | | | | |
| Anthony McCray | | Address Redacted | | | | | | |
| Anthony Miller | | Address Redacted | | | | | | |
| Anthony Milone | | Address Redacted | | | | | | |
| Anthony Morris | | Address Redacted | | | | | | |
| Anthony Myers | | Address Redacted | | | | | | |
| Anthony Oliva | | Address Redacted | | | | | | |
| Anthony ONeil | | Address Redacted | | | | | | |
| Anthony Panzarella | | Address Redacted | | | | | | |
| Anthony Patti | | Address Redacted | | | | | | |
| Anthony Peeples | | Address Redacted | | | | | | |
| Anthony Richardi | | Address Redacted | | | | | | |
| Anthony Settimio | | Address Redacted | | | | | | |
| Anthony Vigorito | | Address Redacted | | | | | | |
| Anthony Wheatcroft | | Address Redacted | | | | | | |
| Anthony Yeber | | Address Redacted | | | | | | |
| Antonio Flavio Passos Marchezani | | Address Redacted | | | | | | |
| Antonio Germann | | Address Redacted | | | | | | |
| Antonio Shannonhouse | | Address Redacted | | | | | | |
| Anussara Hirunpongchai | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 10 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aon (Bermuda) Ltd | | Aon House. 30 Woodbourne Avenue | | | Pembroke | | HM 08 | Bermuda |
| Aon Consulting, Inc. | Chuck Yen | P.O. Box 100137 | | | Pasedena | CA | 91189-0137 | |
| Aon Financial Services Group Inc. - Chicago | | 200 East Randolph Street | 8th Floor | | Chicago | IL | 60601 | |
| Aon Risk Services Central Inc. | David R. Skiljan, CPCU | 950 Main Avenue Suite 1600 | | | Cleveland | OH | 44113 | |
| Aon Risk Services Central Inc. | | MSC# 17854 | P.O. Box 7505 | | Fort Washington | PA | 19034 | |
| Aon Risk Services Central, Inc dba Aon Risk Services Northeast, Inc. | David Skiljan | PO Box 95516 | | | St. Louis | MO | 63195 | |
| Aon UK Limited | | The Leadenhall Building | 122 Leadenhall Street | | London | | EC3V 4AN | United Kingdom |
| AP Air, Inc. | Andrea George | 805 13th St N | | | Humboldt | IA | 50548 | |
| AP Expert Group LLC | Marlee Dillon | 228 Park Ave S. | Suite #88617 | | New York | NY | 10003 | |
| AP Expert Group LLC | | 1019 Fort Salonga Road | Suite 10-185 | | Northport | NY | 11768 | |
| AP Services, LLC | Mark Wakefield | 2000 Town Center | Ste 2400 | | Southfield | MI | 48075 | |
| APA ENGINEERING PVT LTD | Sriram Vinnakota | E7-E10, GEM JEWEELRY COMPLEX, MPEZ-SEZ | | | TAMBARAM | CHENNAI | 600045 | India |
| APO Pumps and Compressors LLC | Nina Corrao | 6607 Chittenden Road | | | Hudson | OH | 44236 | |
| Applied Computer Services Inc. | Susan Aird | 5445 DTC Parkway | P4 | | Greenwood Village | CO | 80111 | |
| Applied Medical Resources Corporation | Nabil Hilal - Group President - Technology | 22872 Avenida Empresa | | | Rancho Santa Margarita | CA | 92688 | |
| Applied Medical Resources Corporation | Zoran Falkenstein | 22872 Avenida Empresa | | | Rancho Santa Margarita | CA | 92688 | |
| Applied Medical Resources Corporation | | 22872 Avenida Empresa | | | Rancho Santa Margarita | CA | 92688 | |
| April Miller | | Address Redacted | | | | | | |
| Aptiv Corporation dba Aptiv Services US, LLC | Dean McConnell | P.O. Box 5086 | | | Troy | MI | 48007-5086 | |
| Aptiv-Brookhaven | Aundrea Boone | 925 INDUSTRIAL PK RD | | | Brookhaven | MS | 39601 | |
| Aqua OH dba Struthers Division | | 762 W. Lancaster Avenue | | | Bryn Mawr | PA | 19010 | |
| Aquitas Solutions LLC | Mark Capaldi | 300 Colonial Center Parkway | Suite 100 | | Roswell | GA | 30076 | |
| Aram Marandyan | | Address Redacted | | | | | | |
| Arash Shabestari | | Address Redacted | | | | | | |
| Aravind Ajjampur | | Address Redacted | | | | | | |
| Arbin Instruments | Lee Tillman | 762 Peach Creek Cut Off Rd | | | College Station | TX | 77845 | |
| Arbon Equip. Corp. | Austin Thompson | 8900 N. Arbon Dr. | | | Milwaukee | WI | 52333 | |
| Argent International, Inc | Tom Glenfield | 41016 Concept Dr | | | Plymouth | MI | 48170 | |
| Ari Fingeroth | | Address Redacted | | | | | | |
| Arian Benziger | | Address Redacted | | | | | | |
| Ariana Zebrasky | | Address Redacted | | | | | | |
| Arie Bonhof | | Address Redacted | | | | | | |
| Arley Yerkey | | Address Redacted | | | | | | |
| Armada Rubber Manufacturing Company | Marty Weymouth | 24586 Armada Ridge Road | P.O. Box 579 | | Armada | MI | 48005 | |
| Armada Toolworks LTD. | Janice Duggan | 6 LOF Drive, PO Box 535 | | | Lindsay | ON | K9V 4S5 | Canada |
| ARMAN AMIRYAN | | Address Redacted | | | | | | |
| Armand Moldoveanu | | Address Redacted | | | | | | |
| Armanda Rubber | Larry Weymouth III | 24586 Armada Rubber Mfg Co | | | Armanda | MI | 48005 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 11 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Armor Holdco, Inc. dba American Stock Transfer & Trust Company, LLC | Diantha Dotson | 6201 15th Avenue | | | Brooklyn | NY | 11219 | |
| Army Contracting Command - Detroit Arsenal (ACC-DTA) | Attn Stephen E Orr | 6501 E. 11 Mile Rd. | | | Detroit Arsenal | MI | 48397-5000 | |
| Arnit Chand Sharma | | Address Redacted | | | | | | |
| Arpit Chaudhary | | Address Redacted | | | | | | |
| Arrow Electronics, Inc dba Power and Signal Group | Mike Sumner | 9201 E Dry Creek Rd | | | Centennial | CO | 80112 | |
| Arshia Dabiran | | Address Redacted | | | | | | |
| Arthur Anderson | | Address Redacted | | | | | | |
| Arthur Camayd | | Address Redacted | | | | | | |
| Arthur Collins | | Address Redacted | | | | | | |
| Arthur Cuenca | | Address Redacted | | | | | | |
| Arthur F. Maisano | | Address Redacted | | | | | | |
| Arthur J. Gallagher Risk Management Services, Inc. | Mike Roy | 2850 Golf Road | | | Rolling Meadows | IL | 60008 | |
| Arthur J. Gallagher Risk Management Services, Inc. | | 2200 Woodcrest Pl. | Ste. 250 | | Birmingham | AL | 35209-1324 | |
| Arthur W. Besanson | | Address Redacted | | | | | | |
| Arti B. Patel | | Address Redacted | | | | | | |
| Articulate Global, LLC | Liz Moore | 244 5th Ave | Suite 2960 | | New York | NY | 10001 | |
| Articulate Global, LLC | Liz Moore | 44 5th Ave., Suite 2960 | | | New York | NY | 10001 | |
| Artiflex Manufacturing LLC | Bob Cowger | 731 Broadway Avenue NW | | | Grand Rapids | MI | 49504 | |
| Artiflex Manufacturing LLC | Robert Cowger | 731 Broadway Avenue NW | | | Grand Rapids | MI | 49504 | |
| Arturo Fuentes | | Address Redacted | | | | | | |
| Arun Mandayam | | Address Redacted | | | | | | |
| Arunabh Saikia | | Address Redacted | | | | | | |
| ARUNAS LATVENAS | | Address Redacted | | | | | | |
| Arvindkumar Mistry | | Address Redacted | | | | | | |
| Ashfaq Saeed | | Address Redacted | | | | | | |
| Ashish Patel | | Address Redacted | | | | | | |
| Ashish Upadhyay | | Address Redacted | | | | | | |
| Ashith Pabbathi | c/o Lucas E. Gilmore | Hagens Berman Sobol Shapiro LLP | 715 Hearst Avenue Suite 300 | | Berkeley | CA | 94710 | |
| Ashith Pabbathi | HAGENS BERMAN SOBOL SHAPIRO LLP | Reed R. Kathrein, Lucas Gilmore | 1301 Second Ave., Suite 2000 | | Seattle | WA | 98101 | |
| Ashith Pabbathi | HAGENS BERMAN SOBOL SHAPIRO LLP | Steve W. Berman | 715 Hearst Avenue, Suite 202 | | Berkeley | CA | 94710 | |
| Ashley Dejarnette | | Address Redacted | | | | | | |
| Ashley Gibbons | | Address Redacted | | | | | | |
| Ashley Rosa | | Address Redacted | | | | | | |
| Ashley Vivek Padubidri | | Address Redacted | | | | | | |
| Ashlin Shell | | Address Redacted | | | | | | |
| Ashok Baddi | | Address Redacted | | | | | | |
| Ashok Sharma | | Address Redacted | | | | | | |
| Ashwin Prasannakumar | | Address Redacted | | | | | | |
| ASI DataMyte, Inc. | Jerry Zeglin | 2800 Campus Drive | Suite 60 | | Plymouth | MN | 55441 | |
| ASIKY | Scott Hicks | 101 Corporate Drive | | | London | KY | 40741 | |
| Asraful Bhuiya | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 12 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Assent Compliance Inc. | Gary Mellow | 25 Coventry Road | | | Ottawa | ON | K1K 2C5 | Canada |
| Asset Panda LLC | Mason Payne | 5729 Lebanon Road | STE 144-269 | | Frisco | TX | 75034 | |
| Associated Industries Insurance Co., Inc | | 901 W Yamato Rd | | | Boca Raton | FL | 33431 | |
| AT T Business Direct | | 208 S. Akard St. | | | Dallas | TX | 75202 | |
| AT T Business Direct | | PO Box 5019 | | | Carol Stream | IL | 60197 | |
| AT&T | Internet of Things (IoT) | 1025 Lenox Park Boulevard | | | Atlanta | GA | 30319 | |
| AT&T - 323135970 | | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T Mobility LLC | Legal Department/Internet of Things | 5th Floor, 1025 Lenox Park Boulevard | | | Atlanta | GA | 30319 | |
| AT&T Mobility LLC | | 1025 Lenox Park Boulevard | | | Atlanta | GA | 30319 | |
| AT&T Mobility LLC | | 208 S. Akard St. | | | Dallas | TX | 75202 | |
| AT&T Mobility LLC | | 2180 Lenox Park Blvd., 10th Floor | | | Atlanta | GA | 30319 | |
| AT&T MOBILITY-CC | | 208 S. Akard St. | | | Dallas | TX | 75202 | |
| AT&T MOBILITY-CC | | PO BOX 5085 | | | CAROL STREAM | IL | 60197 | |
| ATCO Industries, Inc. | Dan Kendzior | 7200 15 Mile Road | | | Sterling Heights | MI | 48312 | |
| ATEQ Corporation dba ATEQ TPMS Tools LC | Shaun Hadley | 35980 Industrial Road | | | Livonia | MI | 48150 | |
| Atitkumar Varma | | Address Redacted | | | | | | |
| Atlantic Emergency Solutions, Inc | Ron Danadic | 12351 Randolph Ridge Lane | | | Manassas | VA | 20109 | |
| Atlantic Underwater Services Inc. | Timothy Smith | 2538 State Route | | | Lake Pleasant | NY | 12108 | |
| Atlas Copco Tools and Assembly Systems LLC | Kyle Lybecker | 3301 Cross Creek Parkway | | | Auburn Hills | MI | 48326 | |
| Atlassian Pty Ltd | Attn General Counsel | 350 Bush Street, Floor 13 | | | San Francisco | CA | 94104 | |
| Atlassian PTY LTD | | Address Redacted | | | | | | |
| Atri Amin | Pomerantz LLP | 600 3rd Avenue | | | New York | NY | 10016 | |
| Atri Amin and Bejamin Hebert | c/o Mark Lebovitch, Jeroen van Kwawegen, Christopher J. Orrico, T. James, M. Sanborn-Lowing | BERNSTEIN LITOWITZ BERGER & GROSSMANN LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Atri Amin and Bejamin Hebert | Gregory V. Varallo, Daniel E. Meyer | BERNSTEIN LITOWITZ BERGER & GROSSMANN LLP | 500 Delaware Avenue, Suite 901 | | Wilmington | DE | 19801 | |
| Atri Amin and Bejamin Hebert | POMERANTZ LLP | Gustavo F. Bruckner, Daryoush Behbood, Samuel Adams | 600 Third Avenue | | New York | NY | 10016 | |
| ATT Mobility | | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| Audio Precision, Inc | Tony Spica | 5750 SW Arctic Drive | | | Beaverton | OR | 97005 | |
| AuditBoard, Inc. | Hiep Nguyen | 12900 Park Plaza Drive | Suite 200 | | Cerritos | CA | 90703 | |
| Audrey Shemunovich | | Address Redacted | | | | | | |
| Auracom Mobile Technology Ltd. | YK Ho | Room 303 East Ocean Center., 98 Granville Road | TSIM Sha E. Kowloon. | | Kowloon | | | Hong Kong |
| Austin Berk | | Address Redacted | | | | | | |
| Austin Burns | | Address Redacted | | | | | | |
| Austin Durrer | | Address Redacted | | | | | | |
| Austin Gourley | | Address Redacted | | | | | | |
| Austin Kizys | | Address Redacted | | | | | | |
| Austin Mowry | | Address Redacted | | | | | | |
| Austin Mulder | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Auto Body Solutions | | Address Redacted | | | | | | |
| Auto Motive Power Inc | Michael Rice | 11643 Telegraph Rd | | | Santa Fe Spring | CA | 90670 | |
| Autoline Industries Indiana, LLC dba CJ Automotive Indiana LLC | Brad Donoghue | 100 Commerce Street | P.O. Box 100 | | Butler | IN | 46721 | |
| Autoliv ASP, Inc. | Lisa Borton | 3350 Airport Road | | | Ogden | UT | 84405 | |
| Autoliv ASP, Inc. | | 3350 Airport Road | | | Ogden | UT | 84405 | |
| AUTOLIV NCS PYROTECHNIE ET TECHNOLOGIES | Alain Magne | Rue de la Cartoucherie - B.P.90010 | | | SURVILLIERS FOSSES CEDEX | | 95471 | France |
| Automotive Carrier And Protection Systems | Michael Orlos | AVENIDA EL MARQUES LOTE 6 Y7 | PARQUE INDUSTRIAL QUERETARO | | MEXICO | QUERETARO | 76220 | Mexico |
| Automotive Enviro Testing, Inc | Larry Larson | 1420 County Rd 1 SW | | | Baudette | MN | 56623 | |
| Automotive Fleet and Leasing Association | Elizabeth Schlicht | N83 W13410 Leon Road | | | Menomonee Falls | WI | 53051 | |
| Automotive Industry Action Group | | 4400 Town Center | | | Southfield | MI | 48075 | |
| Autumn Guisler | | Address Redacted | | | | | | |
| Avalon Resort and Spa dba The Grand Resort | Bunny Bronson | 1 American Way NE | | | Warren | OH | 44484 | |
| AVI Foodsystems Inc | Amanda Hilas | 2590 Elm Rd | | | Warren | OH | 44483 | |
| Avic | | Building 19, Yard 5 | Shuguangxili, Chaoyang District | | Beijing | | 100028 | China |
| Avient Corporation | Scott Weber | 33587 Walker Road | | | Avon Lake | OH | 44012 | |
| Avitru, LLC | Andrew McSweeney | 129 Middle Street | 3rd Floor | | Portland | ME | 04101 | |
| AVL Powertrain Engineering, Inc | Grant Horne | 47519 Halyard Drive | | | Plymouth | MI | 48170 | |
| Avnet, Inc. | Mike Meyer | 2211 S. 47th Street | | | Phoenix | AZ | 85034 | |
| Axalta Coating Systems | David Macheel | 50 Applied Bank Blvd Ste 300 | | | Glen Mills | PA | 19342-1094 | |
| Axalta Coating Systems | Patrick Altman | 400 N. Groesbeck Highway | | | Mount Clemens | MI | 48043 | |
| Axel Products, Inc | Ted Benjamin | 2255 South Industrial Highway | | | Ann Arbor | MI | 48104 | |
| AXIS Insurance Company | | 10000 Avalon Blvd. Suite 200 | | | Alpharetta | GA | 30009 | |
| AXIS Insurance Company | | 111 South Wacker Drive | Suite 3500 | | Chicago | IL | 60606 | |
| Axis Metrology, Inc | Valter Alesso | 48861 West Road | | | Wixom | MI | 48393 | |
| Axosoft LLC, dba GitKraken | GitKraken Sales | 13835 N. Northsight Blvd | Suite 205 | | Scottsdale | AZ | 85260 | |
| Axosoft, LLC | Laura Hinsley | 13835 N. Northsight Blvd | Suite 205 | | Scottsdale | AZ | 85260 | |
| AYstein Melve | | Address Redacted | | | | | | |
| Azadeh Zangeneh | | Address Redacted | | | | | | |
| Azal Illy | | Address Redacted | | | | | | |
| B J Wong | | Address Redacted | | | | | | |
| B&H Foto & Electronics Corp | Devorah | 420 Ninth Avenue | | | New York | NY | 10001 | |
| BABA TRAWARE | | Address Redacted | | | | | | |
| Baback Khosroabadi | | Address Redacted | | | | | | |
| Babak Adeli | | Address Redacted | | | | | | |
| Babak Maleki | | Address Redacted | | | | | | |
| Bahaa Kato | | Address Redacted | | | | | | |
| Baker Hostetler | Michael McDonald, Senior Litigation Support Coordinator | 127 Public Sq., Ste. 2000 | | | Cleveland | OH | 44114 | |
| Baker Hostetler LLP | Michael A. VanNiel, Esq. | Key Tower, 127 Public Square, Suite 2000 | | | Cleveland | OH | 44114-1214 | |
| Balco Interiors LLC DBA Interior Environments | | 48700 Grand River Ave | | | Novi | MI | 48374 | |
| Baldev Gill | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 14 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Balkisan P. Kacholiya | | Address Redacted | | | | | | |
| Bandol Lim Individually and on Behalfof all Others Similarly Situated | Climaco Wilcox Peca & Garofoli Co, LPA | Scott D. Simpkins | 55 Public Square, Suite 1950 | | Cleveland | OH | 44113 | |
| Bandol Lim Individually and on Behalfof all Others Similarly Situated | Kirby Mcinerney LLP | Ira M. Press Lauren K. Molinaro | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | |
| Bandol Lim Individually and on Behalfof all Others Similarly Situated | The Law Offices of Frank R. Cruz | Frank R. Cruz | 1999 Avenue of the Stars, Suite 1100 | | Los Angeles | CA | 90067 | |
| Bandol Lim, as Plaintiff in the Securities Class Action | Thomas W. Elrod | Kirby McInerney LLP | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | |
| Bandol Lim, as Plaintiff in the Securities Class Action | | Address Redacted | | | | | | |
| Bangalore Shivacharan | | Address Redacted | | | | | | |
| Banner Burner Company, Inc. dba All Weather Supplies | Dave Schaab | 767 McClurg Road | | | Youngstown | OH | 44512 | |
| Banyan Risk Ltd. | Mendes & Mount LLP | 750 7th Ave #24 | | | New York | NY | 10019 | |
| Banyan Risk Ltd. | | Maxwell Roberts Bldg 7th Floor 1 Church Street | PO Box 246 | | Hamilton | | HM JX | Bermuda |
| Barbra L. McKee | | Address Redacted | | | | | | |
| Barnes & Thornburg LLP | | One North Wacker Drive | Suite 4400 | | Chicago | IL | 60606-2833 | |
| Barry Finette | | Address Redacted | | | | | | |
| Barry L Leonard and Company | Kim Parsons, CFO | 920 Brenner Street | | | Winston-Salem | NC | 27101 | |
| Barry L. Leonard and Company Inc. dba Trans Machine Technologies | Barry Leonard | 920 Brenner Street | | | Winston-Salem | NC | 27101 | |
| Barry McCauliff | | Address Redacted | | | | | | |
| Barry R. Deemer | | Address Redacted | | | | | | |
| Barry Reder | | Address Redacted | | | | | | |
| Bart Bronson | | Address Redacted | | | | | | |
| Bart Warner | | Address Redacted | | | | | | |
| Barton Harris | | Address Redacted | | | | | | |
| Bartosz Blaszczyk | | Address Redacted | | | | | | |
| BASF Corporation | BASF Corporation | | 29492 Network Place | | Chicago | IL | 60673-1294 | |
| BASF Corporation | Dan Dickson | 1609 Biddle Ave DZ 40 | | | Wyandotte | MI | 48192 | |
| BASF Corporation | Tom Hemminger | 100 Park Avenue | | | Florham Park | NJ | 07932 | |
| BASF Corporation | | 29492 Network Place | | | Chicago | IL | 60673-1294 | |
| BASF Corporation - XPO Logistics | Kimberly Monske | 800 Central Avenue | | | Wyandotte | MI | 48192 | |
| Bashar Kato | | Address Redacted | | | | | | |
| Bashir Tanko | | Address Redacted | | | | | | |
| Basil Sabbah | | Address Redacted | | | | | | |
| Baskar Sridharan | | Address Redacted | | | | | | |
| BBI Beau Bureaux Interiors | Dan Northrup | 17835 Sky Park Circle | Bldg. 13 Suite G | | Irvine | CA | 92614 | |
| BCS Automotive Interface Solutions (Suzhou) Co., Ltd | Mike Green | No.2052 , Taidong Road , Caohu Street | Xiangcheng Economic Development District | | Suzhou | | | China |
| BCS Automotive Interface Solutions US LLC | Diane Bilow | 9600 International Boulevard | | | Pharr | TX | 78577 | |
| BCS Automotive Interface Solutions US LLC | Mike Green | 9600 International Blvd | | | Pharr | TX | 78577 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 15 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bear Communications Incdba Bearcom | | 4009 Distribution Dr #200 | | | Garland | TX | 75041 | |
| Bearing Distributors, Inc. | Harley Kellar | 8000 Hub Parkway | | | Cleveland | OH | 44125 | |
| Becca Sienna Siegman | | Address Redacted | | | | | | |
| Becky Spak | | Address Redacted | | | | | | |
| Bee Lighting Ltd | Steen McColllin | Merse Road | North Moons Moat | | Redditch, Worcestershire | | B98 9PL | United Kingdom |
| Bei Qin | | Address Redacted | | | | | | |
| Beisi Bai | | Address Redacted | | | | | | |
| Bejamin Hebert | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| Bell Fork Lift, Inc | John Masta | 34660 Centaur Drive | | | Clinton Township | MI | 48035 | |
| Belt-Tech Products Inc. | Lydia Hamel | 386 Dorchester Street | | | Granby | QC | J2G 3Z7 | Canada |
| Belt-Tech USA | Della Picken | 200 Ottawa Ave NW | #1000 | | Grand Rapids | MI | 49503 | |
| Ben & Mike Inc. dba Cottage Inn Pizza | Hazim Aldib | 3642 W. 12 Mile RD. | | | Berkley | MI | 48072 | |
| Ben Ashlock | | Address Redacted | | | | | | |
| Ben Baume | | Address Redacted | | | | | | |
| Ben Briggs | | Address Redacted | | | | | | |
| Ben Jason | | Address Redacted | | | | | | |
| Ben Pauluhn | | Address Redacted | | | | | | |
| Ben Rich | | Address Redacted | | | | | | |
| Benchmark Digital Partners, LLC | Susan Boone | 4680 Parkway Drive | STE 400 | | Mason | OH | 45040 | |
| Bendito T Nascimbeni | MONECO Advisors | Peter Osborne | 2150 Post Rd Ste 201 | | Fairfield | CT | 06824 | |
| Bendito T Nascimbeni | | Address Redacted | | | | | | |
| Benedict Tomassi | | Address Redacted | | | | | | |
| Benjamin Buel | | Address Redacted | | | | | | |
| Benjamin Bumgardner | | Address Redacted | | | | | | |
| Benjamin C. Ayling | | Address Redacted | | | | | | |
| Benjamin Falke | | Address Redacted | | | | | | |
| Benjamin Gilles | | Address Redacted | | | | | | |
| Benjamin Hebert | KASKELA LAW LLC | D. Seamus Kaskela | 18 Campus Blvd., Suite 100 | | Newton Square | PA | 19073 | |
| Benjamin Hogan Crenshaw | | Address Redacted | | | | | | |
| Benjamin Hopkins | | Address Redacted | | | | | | |
| Benjamin Kahane | | Address Redacted | | | | | | |
| Benjamin Koeske | | Address Redacted | | | | | | |
| Benjamin Lakey | | Address Redacted | | | | | | |
| Benjamin Livian | | Address Redacted | | | | | | |
| Benjamin Ng | | Address Redacted | | | | | | |
| Benjamin NG | | Address Redacted | | | | | | |
| Benjamin ORoark | | Address Redacted | | | | | | |
| Benjamin Sanabria | | Address Redacted | | | | | | |
| Benjamin Southard | | Address Redacted | | | | | | |
| Benjamin Swartz | | Address Redacted | | | | | | |
| BENJAMIN T. TREINEN | | Address Redacted | | | | | | |
| Benjiamin Adler | | Address Redacted | | | | | | |
| Bennett Depiero | | Address Redacted | | | | | | |
| Bennie W Fowler LLC | | Address Redacted | | | | | | |
| Bennie W Fowler, LLC | | Address Redacted | | | | | | |
| Benny Kwong | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENQ America Corp | Shane Johannessen | 3200 Park Center Drive | Suite 150 | | Costa Mesa | CA | 92626 | |
| Benson Patrick | | Address Redacted | | | | | | |
| Beran Peter | | Address Redacted | | | | | | |
| Berkeley Research Group, LLC | Michael Bandemer | 2200 Powell Street | Suite 1200 | | Emeryville | CA | 94608 | |
| Berkley Insurance Company | | 757 Third Avenue, 10th Floor | | | New York | NY | 10017 | |
| BERMONT GAGE & AUTOMATION INC | ZOLTON BOROS | 34500 KLEIN ROAD | | | Fraser | MI | 48026 | |
| BERNARD CONTROLS, INC | GARRETT COMPTON | 532 STONEGATE DR | | | KATHY | TX | 77494 | |
| Bernard Pearson | | Address Redacted | | | | | | |
| Bernardo A. Romero | | Address Redacted | | | | | | |
| Best Mold & Manufacturing, Inc. | Jim Seaburn | 1546 E. Turkeyfoot Lake Rd. | | | Akron | OH | 44312 | |
| Beta CAE Systems USA Inc | Gail Jenereaux | 29800 Middlebelt Rd | Ste 100 | | Farmington Hills | MI | 48334 | |
| Betty Trigo | | Address Redacted | | | | | | |
| BFG Manufacturing Services, Inc. | Tige Woodson | 701 Martha Street | P.O. Box 1065 | | Punxsutawney | PA | 15767 | |
| Bharat Suryadevara | | Address Redacted | | | | | | |
| Bhaskar Praveen Ramesh | | Address Redacted | | | | | | |
| Biddison Architecture P.C. | Kevin Biddison | 320 Martin St | Suite U-10 | | Birmingham | MI | 48009 | |
| Big Daddy Angell | | Address Redacted | | | | | | |
| Big Rapids Products Inc. | Larry Feuerstein | 1313 Maple Street | | | Big Rapids | MI | 49307 | |
| Biju Thomas | | Address Redacted | | | | | | |
| BILAL SATTAR | | Address Redacted | | | | | | |
| Bill Betts | | Address Redacted | | | | | | |
| Bill Blatnik | | Address Redacted | | | | | | |
| Bill Hackett | | Address Redacted | | | | | | |
| Bill Macisaac | | Address Redacted | | | | | | |
| Bill Nguyen | | Address Redacted | | | | | | |
| Bill Robinson | | Address Redacted | | | | | | |
| Bill Shirk | | Address Redacted | | | | | | |
| Bill Snyder | | Address Redacted | | | | | | |
| Bill Tepper | | Address Redacted | | | | | | |
| Bill Williams | | Address Redacted | | | | | | |
| Billy Stroud | | Address Redacted | | | | | | |
| Binh Duc Bui | | Address Redacted | | | | | | |
| Binh Lam | | Address Redacted | | | | | | |
| Bipin Patel and Zankhana Patel | | Address Redacted | | | | | | |
| Bipul Agarwal | | Address Redacted | | | | | | |
| Bjiay Giri | | Address Redacted | | | | | | |
| Black Diamond Network, LLC | Mike Dagher | 23 Main Street | | | Andover | MA | 01810 | |
| Blackbird Purchaser, Inc dba OTC Industrial Technologies | Dan Davis | 1900 Jetway Blvd | | | Columbus | OH | 43219 | |
| Blackrock Institutional Trust Company, N.A. | Attn Daniel Waltcher, Deputy General Counsel | 55 East 52nd St | | | New York | NY | 10055 | |
| Blair Harris | | Address Redacted | | | | | | |
| Blair Johnson | | Address Redacted | | | | | | |
| Blaise Lampugnale | | Address Redacted | | | | | | |
| BLDG Refuge LLC | Troy Curry | 30 W Pike Street | | | Covington | KY | 41011 | |
| Blink Charging Co dba Ecotality, Inc | Andrew Hillman | 605 Lincoln Road Fifth Floor | | | Miami Beach | FL | 33139 | |
| Block Harbor Cybersecurity | Brandon Barry | 750 Letica Drive | | | Rochester | MI | 48307 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOOMBERG, INC dba BGOV, LLC | Margeaux Hummerstone | 1101 K ST NW #500 | | | Washington | DC | 20005 | |
| Bluco Corporation | Cara Cap | 1510 Frontenac Road | | | Naperville | IL | 60563 | |
| Blue Box Air LLC | Wendi Bono | 3927 Main St. | Suite 130 | | Dallas | TX | 75226 | |
| Bluewater Technologies Group Inc | Mark Brown | 30303 Beck Rd | | | Wixom | MI | 48393 | |
| BMC Group VDR LLC SmartRoom | Ali Quwaider | 3732 W 120th | | | Hawthorne | CA | 90250 | |
| Bob Kromer Consulting LLC | | 81 E Case Dr | | | Hudson | OH | 44236 | |
| Bob Lafley | | Address Redacted | | | | | | |
| Bob Mcclune | | Address Redacted | | | | | | |
| Bob Strong | | Address Redacted | | | | | | |
| Bobb Alloway | | Address Redacted | | | | | | |
| Bobby T. Bradshaw / Tammy L. Bradshaw | | Address Redacted | | | | | | |
| Bobit Business Media, Inc | Joni Owens | PO Box 2703 | | | Torrance | CA | 90509 | |
| Bodman PLC | Joseph J. Shannon | 6th Floor At Ford Field | 1901 St. Antoine Street | | Detroit | MI | 48226 | |
| Bollhoff Inc. | Doug Herriff | 2705 Marion Dr. | | | Kendallville | IN | 46755 | |
| Bolude Jones Komolafe | | Address Redacted | | | | | | |
| Bonita Fagerson | | Address Redacted | | | | | | |
| Boomer Rowles | | Address Redacted | | | | | | |
| Bopp-Busch Manufacturing | Michael Busch | 545 E Huron Rd | | | Au Ges | MI | 48703 | |
| Bordonaro Professional Services LLC | | 6152 West Blvd | | | Boardman | OH | 44512 | |
| Boris Kagarlitskiy | | Address Redacted | | | | | | |
| Boris Scalier | | Address Redacted | | | | | | |
| Bosch Automotive Service Solutions, Inc. dba Engineering Analysis Associated (EAA) and Dealer Equipm | Denise Rathburn | 28635 Mound Rd. | | | Warren | MI | 48092 | |
| Bosch Automotive Steering Columns LLC | Tim Gentry/Geoff Rice | 7639 Turfway Road | | | Florence | KY | 41042 | |
| Bossard Inc. | Jon Dabney | 6521 Production Drive | | | Cedar Falls | IA | 50613 | |
| Bottling Group, LLC dba Pepsi Beverages Company | Vince Taddeo | 1111 Westchester Ave | | | White Plains | NY | 10604 | |
| Boundary Stone Partners, LLC | | 1817 M Street NW | | | Washington | DC | 20036 | |
| Brad and Kim Mill | | Address Redacted | | | | | | |
| Brad Broadfoot | | Address Redacted | | | | | | |
| Brad Busa | | Address Redacted | | | | | | |
| Brad Cook | | Address Redacted | | | | | | |
| Brad Troutner | | Address Redacted | | | | | | |
| Bradley Bauer | | Address Redacted | | | | | | |
| Bradley Bosma | | Address Redacted | | | | | | |
| Bradley Golden | | Address Redacted | | | | | | |
| Bradley Higgins | | Address Redacted | | | | | | |
| Bradley Lehmann | | Address Redacted | | | | | | |
| Bradley McIntyre | | Address Redacted | | | | | | |
| Bradley Obrocto | | Address Redacted | | | | | | |
| Bradley Peck | | Address Redacted | | | | | | |
| Bradley Rutzky | | Address Redacted | | | | | | |
| Bradley Schoen | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 18 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bradley Schultz | | Address Redacted | | | | | | |
| Bradley Todora | | Address Redacted | | | | | | |
| Bradley Westerhoff | | Address Redacted | | | | | | |
| Bradley Wyse | | Address Redacted | | | | | | |
| Brady A Koenig | | Address Redacted | | | | | | |
| Brady Technology SDN BHD | Frank Tan | Plot 6, Hilir Sungai Keluang 4 | Bayan Lepas Free Industrial Zone, Phase IV | | Bayan Lepas | | 11900 | Malaysia |
| Brain Carr | | Address Redacted | | | | | | |
| Branavan Kasi | | Address Redacted | | | | | | |
| Brandan Boggs | | Address Redacted | | | | | | |
| Brandan White | | Address Redacted | | | | | | |
| Brandi R Dargy | | Address Redacted | | | | | | |
| Brandon Bingham | | Address Redacted | | | | | | |
| Brandon Boucher | | Address Redacted | | | | | | |
| Brandon Chamberlain | | Address Redacted | | | | | | |
| Brandon Clark | | Address Redacted | | | | | | |
| Brandon Keene | | Address Redacted | | | | | | |
| BRANDON LOZDOSKI | | Address Redacted | | | | | | |
| Brandon Major | | Address Redacted | | | | | | |
| Brandon McVicar | | Address Redacted | | | | | | |
| Brandon Myers | | Address Redacted | | | | | | |
| Brandon Nicholas | | Address Redacted | | | | | | |
| Brandon Rishel | | Address Redacted | | | | | | |
| Brandon Wellington | | Address Redacted | | | | | | |
| Brandon Whittaker | | Address Redacted | | | | | | |
| Brandon Yancar | | Address Redacted | | | | | | |
| Branex Group, LLC | Libby Gardner | 1771 Harmon Rd | Suite 200 | | Auburn Hills | MI | 48326 | |
| BRC Rubber & Plastics, INC. | | 589 S. Main | | | Churubusco | IN | 46723 | |
| BRC Rubber Group dba BRC Rubber & Plastics, Inc. | Scott Wellman | 1029A West State Blvd. | | | Fort Wayne | IN | 46808 | |
| Brechbuhler Scales, Inc | Pete Kostalas | 1424 Scale St Sw | | | Canton | OH | 44706 | |
| BRENDA P ALFARO | | Address Redacted | | | | | | |
| Brendan Drury | | Address Redacted | | | | | | |
| Brendan King | | Address Redacted | | | | | | |
| Brenden Meadows | | Address Redacted | | | | | | |
| Brenna Healy | | Address Redacted | | | | | | |
| Brent Akenson | | Address Redacted | | | | | | |
| Brent B. Milhoan | | Address Redacted | | | | | | |
| Brent Bleam | | Address Redacted | | | | | | |
| Brent Brouse | | Address Redacted | | | | | | |
| Brent C Compton | | Address Redacted | | | | | | |
| Brent Cooper | | Address Redacted | | | | | | |
| Brent Gregersen | | Address Redacted | | | | | | |
| Brent Lew | | Address Redacted | | | | | | |
| Brent Reichert | | Address Redacted | | | | | | |
| Brent Williams | | Address Redacted | | | | | | |
| Brenthel Industries | Jonathan Brenthel | 28418 Felix Valdez Ave. | | | Temecula | CA | 92590 | |
| Bret Herndon | | Address Redacted | | | | | | |
| Brett Barteld | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 19 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brett Blank | | Address Redacted | | | | | | |
| Brett Briggs | | Address Redacted | | | | | | |
| Brett Drachenberg | | Address Redacted | | | | | | |
| Brett Ekelmann | | Address Redacted | | | | | | |
| Brett Ley | | Address Redacted | | | | | | |
| Brett Morgan | | Address Redacted | | | | | | |
| Brett Roeder | | Address Redacted | | | | | | |
| Brett Roman | | Address Redacted | | | | | | |
| Brett Seabury | | Address Redacted | | | | | | |
| Brett Wolff | | Address Redacted | | | | | | |
| Brian Anderson | | Address Redacted | | | | | | |
| Brian Barnette | | Address Redacted | | | | | | |
| Brian Boucher | | Address Redacted | | | | | | |
| Brian Brlansky | | Address Redacted | | | | | | |
| Brian Bugay | | Address Redacted | | | | | | |
| Brian Butchko | | Address Redacted | | | | | | |
| Brian Canty | | Address Redacted | | | | | | |
| Brian Christoffersen | | Address Redacted | | | | | | |
| Brian Cunningham | | Address Redacted | | | | | | |
| Brian Davidson | | Address Redacted | | | | | | |
| Brian Denman | | Address Redacted | | | | | | |
| Brian Dulaney | | Address Redacted | | | | | | |
| Brian Durkin | | Address Redacted | | | | | | |
| Brian Fisher | | Address Redacted | | | | | | |
| Brian Flowers | | Address Redacted | | | | | | |
| Brian Flynn | | Address Redacted | | | | | | |
| Brian Fox | | Address Redacted | | | | | | |
| Brian Fricke | | Address Redacted | | | | | | |
| Brian Goshorn | | Address Redacted | | | | | | |
| Brian Greco | | Address Redacted | | | | | | |
| Brian Green | | Address Redacted | | | | | | |
| Brian Harris | | Address Redacted | | | | | | |
| Brian Hurley | | Address Redacted | | | | | | |
| Brian Kearney | | Address Redacted | | | | | | |
| Brian Lauther | | Address Redacted | | | | | | |
| Brian Lavin | | Address Redacted | | | | | | |
| Brian Long | | Address Redacted | | | | | | |
| Brian M Laraway | | Address Redacted | | | | | | |
| Brian Mackenzie | | Address Redacted | | | | | | |
| Brian McAnlis | | Address Redacted | | | | | | |
| Brian Mead | | Address Redacted | | | | | | |
| Brian Mitchell | | Address Redacted | | | | | | |
| Brian Molyvade | | Address Redacted | | | | | | |
| Brian Paris | | Address Redacted | | | | | | |
| Brian Pearson | | Address Redacted | | | | | | |
| Brian Pitkin | | Address Redacted | | | | | | |
| Brian Poi | | Address Redacted | | | | | | |
| Brian Rankin | | Address Redacted | | | | | | |
| Brian Roberts | | Address Redacted | | | | | | |
| Brian Roney | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 20 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Rouska | | Address Redacted | | | | | | |
| Brian Sandy | | Address Redacted | | | | | | |
| Brian Sexton | | Address Redacted | | | | | | |
| Brian Shriber | | Address Redacted | | | | | | |
| Brian Toothman | | Address Redacted | | | | | | |
| Brian West | | Address Redacted | | | | | | |
| Brian White | | Address Redacted | | | | | | |
| Brian Wimberly | | Address Redacted | | | | | | |
| Brian Wissel | | Address Redacted | | | | | | |
| Brianna McGee | | Address Redacted | | | | | | |
| BrightEdge Technologies, Inc | Eric Sullivan | 989 E. Hillsdale Blvd | Suite 300 | | Foster City | CA | 94404 | |
| Brikho and Kallabat, PC DBA Joseph Kallabat and Associates, PC | Joseph Kallabat | 7031 Orchard Lake Road Suite 302 | | | West Bloomfield | MI | 48322 | |
| Brittain Howard | | Address Redacted | | | | | | |
| Brittany Lucky | | Address Redacted | | | | | | |
| Brittany Smoot | | Address Redacted | | | | | | |
| Britten Inc | | 2322 Cass Road | | | Traverse City | MI | 49684 | |
| Brittney Burns | | Address Redacted | | | | | | |
| Broadrige Investor Communication Solutions Inc | | PO Box417106 | | | Boston | MA | 02241 | |
| Brock Falfas | | Address Redacted | | | | | | |
| Brodsky & Smith, LLC | | 333 East City Avenue | Suite 805 | | Bala Cynwood | PA | 19004 | |
| Bron Rooda | | Address Redacted | | | | | | |
| Brook Riddick | | Address Redacted | | | | | | |
| Brooke Boggs | | Address Redacted | | | | | | |
| Brose do Brasil Ltda. | Anthony Sukkar | 3933 Automation Ave | | | Auburn Hills | MI | 48326 | |
| Brose do Brasil Ltda. | Brose do Brasil Ltda. | Anthony Sukkar | 3933 Automation Ave | | Auburn Hills | MI | 48326 | |
| Brose do Brasil Ltda. | | 171 Max Brose Street | | | Sao Jose dos Pinhai | Parana | 83090 | Brazil |
| Brose do Brazil Ltda. | Felipe Franco | Rua Max Brose, 171 | Campo Largo da Roseira | | Sao Jose dos Pinhais | Parana | 83090-670 | Brazil |
| Brown, Gibbons, Lang & Company Securities, Inc. | Lynn Basconi | 1375 E. 9th Street | Suite 2500 | | Cleveland | OH | 44114 | |
| Browne Laboratories | Tiffany Snow | 2001 Crutchfield St | | | Chattanooga | TN | 37406 | |
| Bruce Byles | | Address Redacted | | | | | | |
| Bruce Casbar | | Address Redacted | | | | | | |
| Bruce Chambers | | Address Redacted | | | | | | |
| Bruce Cohen | | Address Redacted | | | | | | |
| Bruce Kane Enterprises, LLC dba Passport Health of Michigan | W. Bruce Kane, DO | 28200 Orchard Lake Road | Suite 107 | | Farmington Hills | MI | 48334 | |
| Bruce Lambert | | Address Redacted | | | | | | |
| Bruce Tribbensee | | Address Redacted | | | | | | |
| Bruce Weitz | | Address Redacted | | | | | | |
| Bruel & Kjaer North America, Inc. | Scott Sumerton | 3079 Premiere Parkway | Suite 120 | | Duluth | GA | 30097 | |
| Bruna De Assis | | Address Redacted | | | | | | |
| Brunswick Group LLC | Basdeo Lall | 245 Park Avenue | 14th Floor | | New York | NY | 10167 | |
| Bryan Burns | | Address Redacted | | | | | | |
| Bryan Crawford | | Address Redacted | | | | | | |
| BRYAN HILBERT | | Address Redacted | | | | | | |
| Bryan Johnson | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bryan Mcclintock | | Address Redacted | | | | | | |
| Bryan Monty | | Address Redacted | | | | | | |
| Bryan Roesink | | Address Redacted | | | | | | |
| Bryan Thompson | | Address Redacted | | | | | | |
| Bryan Vick | | Address Redacted | | | | | | |
| Bryan Webster | | Address Redacted | | | | | | |
| Bryan Wood | | Address Redacted | | | | | | |
| Bryant Barrows | | Address Redacted | | | | | | |
| Bryce Brown | | Address Redacted | | | | | | |
| Bryon Shell | | Address Redacted | | | | | | |
| Btflanders Flanders | | Address Redacted | | | | | | |
| BTI Measurement & Testing, LLC | Nicole Hunter | 7035 Jomar Drive | | | Whitemore Lake | MI | 48189 | |
| Buckeye Scale LLC dba Filing Scale | Misti Taylor | 20437 Hannan Parkway #6 | | | Walton Hills | OH | 44146 | |
| Bud Bryant | | Address Redacted | | | | | | |
| Budge Collinson | | Address Redacted | | | | | | |
| Bulldog Sales Comany, Inc. dba BD Electrical, Inc. | Dilan Schroeder | 1684 Hydraulic Drive | | | Howell | MI | 48855 | |
| Bureau Veritas Consumer Products Services, Inc. | JT Jose | 100 Notrthpointe Parkway | | | Buffalo | NY | 14228 | |
| Burgaflex North America | David Jackson | 1101 Copper Ave | | | Fenton | MI | 48430-1770 | |
| Burke E. Porter Machinery Co. | Ruth Korte | 730 Plymouth Ave NE | | | Grand Rapids | MI | 49505 | |
| BUSINESS CLIMATE INITIATIVE ACTION DBA ZERO EMISSION TRANSPORTATION ASSOCIATION | Sofya Olenicheva | 659 C ST. SE | | | WASHINGTON | DC | 20003 | |
| Business Climate Initiative Action dba ZETA | Joe Britton | 718 N. Carolina Ave SE | | | Washington D.C. | DC | 20003 | |
| BYK USA Inc. bda BYK Gardener USA | Joyce Rothgeb | 9104 Guilford Road | | | Columbia | MD | 21046 | |
| Byron Dooley | | Address Redacted | | | | | | |
| C K Hyder | | Address Redacted | | | | | | |
| C Wharton Cole, Trustee of the C Wharton Cole Revocable Trust u/a Feb 6, 2007 | | Address Redacted | | | | | | |
| C&D Trojan (Shanghai) Energy Technologies Co. | Vincent Wang | ROOM 161, BUILDING 8, NO.171 WUSI SUB-ROAD, HAIWAN TOWN, | Fengxian District | | Shanghai | | 201419 | China |
| C&R Racing Inc. | | 6950 Guion Road | | | Indianapolis | IN | 46032 | |
| C. William Bowkley, Jr. | | Address Redacted | | | | | | |
| CA Franchise Tax Board | Business Entity Bankruptcy MS A345 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| CA Franchise Tax Board | Legal Division | PO Box 1720 | | | Rancho Cordova | CA | 95741-1720 | |
| Caden Beck | | Address Redacted | | | | | | |
| Caesar Smith | | Address Redacted | | | | | | |
| Caimin Flannery | Attn Shane Reil, Esq. | Rodney Square | 1000 North King Street | | Wilmington | DE | 19807 | |
| Caimin Flannery | | Address Redacted | | | | | | |
| Caitlin Emch | | Address Redacted | | | | | | |
| Caitlyn Seidler | | Address Redacted | | | | | | |
| Caleb J. Thomas | | Address Redacted | | | | | | |
| Caleb Johns | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caleb Staten | | Address Redacted | | | | | | |
| Caleb Turk | | Address Redacted | | | | | | |
| California Attorney Generals Office | Consumer Law Section | Attn Bankruptcy Notices | 455 Golden Gate Ave Suite 11000 | | San Francisco | CA | 94102-7004 | |
| California Department of Consumer Affairs | Consumer Information Division | 1625 N. Market Blvd | Suite N 112 | | Sacramento | CA | 95834 | |
| California Department of Tax and Fee Administration | Account Information Group, MIC 29 | PO Box 942879 | | | Sacramento | CA | 94279-0029 | |
| California Department of Tax and Fee Administration | Collections Support Bureau Bankruptcy Team, MIC 74 | PO Box 942879 | | | Sacramento | CA | 94279-0074 | |
| California Department of Tax and Fee Administration | | 16715 Von Karman Ave, Suite 200 | | | Irvine | CA | 92606-2414 | |
| California Department of Tax and Fee Administration | | PO Box 942879 | | | Sacramento | CA | 94279-3535 | |
| California Environmental Protection Agency | Headquarters Building | 1001 I Street | P.O. Box 2815 | | Sacramento | CA | 95814 | |
| California Office of the Attorney General | California Department of Justice | Public Inquiry Unit | 1300 I Street | | Sacramento | CA | 98514-2919 | |
| California Office of the Attorney General | California Department of Justice | Public Inquiry Unit | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| California State Board of Equalization | Legal Department, MIC 121 | 450 N St. | P.O. Box 942879 | | Sacramento | CA | 94279-0029 | |
| California State Board of Equalization | Property Tax Department, MIC 63 | PO Box 942879 | | | Sacramento | CA | 94279-0063 | |
| California State Board of Equalization | | 3321 Power Inn Road, Suite 210 | | | Sacramento | CA | 95826 | |
| California Strategies and Advocacy LLC | Gigi Nerverkovec | 980 Ninth St | Ste 2000 | | Sacramento | CA | 95814 | |
| Calspan Corporation | Joseph Argenta | 4455 Genesee Street | | | Buffalo | NY | 14225 | |
| Calstart Inc | AnnieLauren Vann | 48 South Chester Ave | | | Pasadena | CA | 91106 | |
| Calvin J. Minkins | | Address Redacted | | | | | | |
| CAM Properties Inc | Terri Scott | 101 Commerce Blvd | | | Loveland | OH | 45140 | |
| Cameron Babek | | Address Redacted | | | | | | |
| Cameron Johnson | | Address Redacted | | | | | | |
| Camille Eyvazzadeh | | Address Redacted | | | | | | |
| Campbell Trade Group Inc. | Randy P. Campbell | 868 Ben Franklin Rd N | | | Indiana | PA | 15701 | |
| Canon Financial Services Inc | Praveen Prasad | 158 Gaither Drive | Suite 200 | | Mount Laurel | NJ | 08054 | |
| Canon Solutions America Inc | Julie K. Hernandez | 15004 Collections Center Drive | | | Chicago | IL | 60693 | |
| Capital Square Review and Advisory Board | Angela Grim | 1 Capital Square | | | Columbus | OH | 43215 | |
| Capture 3D, Inc. | Marc Demarest | 3207 S. Shannon Street | | | Santa Ana | CA | 92704 | |
| Car Studios North America Inc | Alice Pasinetti | 1397 Piedmont Dr #500 | | | Troy | MI | 48083 | |
| Cara Hafferty | | Address Redacted | | | | | | |
| Cara M Latham | | Address Redacted | | | | | | |
| Carcoustics USA | | 1400 Durant Dr | | | Howell | MI | 48843 | |
| Carcoustics USA, Inc. | Matthew van Ruiten | 1400 Durant Drive | | | Howell | MI | 48843 | |
| Cardinal Machine Co. | Gregory A. Kaszei | 14459 Foltz Pkwy | | | Strongsville | OH | 44149 | |
| Caresoft Global Inc. | Prideep Subramaniam | 7025 Veterans Boulevard | Suite A | | Burr Ridge | IL | 60527 | |
| Carl Oakley | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 23 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carl Pancutt | | Address Redacted | | | | | | |
| Carl Post | | Address Redacted | | | | | | |
| Carl Russo | | Address Redacted | | | | | | |
| Carl Williams | | Address Redacted | | | | | | |
| Carl Zeiss, Inc. dba Carl Zeiss Industrial Metrology, LLC | Thomas Crouch | 6250 Sycamore Lane | | | Maple Grove | MN | 55369 | |
| Carlande Desarme | | Address Redacted | | | | | | |
| Carlos Bustos | | Address Redacted | | | | | | |
| Carlos F Gomez | | Address Redacted | | | | | | |
| Carlos Gonzalez Padilla | | Address Redacted | | | | | | |
| Carlos Lamb | | Address Redacted | | | | | | |
| Carlos Lozano Rodriguez | | Address Redacted | | | | | | |
| Carlos Marcos | | Address Redacted | | | | | | |
| Carlton Graves | | Address Redacted | | | | | | |
| Carmen A. Porto | | Address Redacted | | | | | | |
| Carnita Hunt | | Address Redacted | | | | | | |
| Carol A Reithmiller | | Address Redacted | | | | | | |
| Carole Cooper | Juan J. Perez | c/o Perez & Morris LLC | 8000 Ravines Edge Court, Suite 300 | | Columbus | OH | 43235 | |
| Carolin Zhuang | | Address Redacted | | | | | | |
| Carpenter Mfg. Co, Inc | Nancy Crowe | 110 Fairgrounds Drive | | | Manlius | NY | 13104 | |
| Carrie Capito | | Address Redacted | | | | | | |
| Carter Driscoll | | Address Redacted | | | | | | |
| CASCO Products Corporation | Vickie Beal | 1357 Veterans Way | | | Morgantown | KY | 42261 | |
| Case Vyfhuizen | | Address Redacted | | | | | | |
| Casey Downs | | Address Redacted | | | | | | |
| Casey Jones | | Address Redacted | | | | | | |
| Cassens Transport Co | Steve Roberts | 145 N Kansas St | | | Edwardsville | IL | 62025 | |
| Cassy & Sandy Chun | | Address Redacted | | | | | | |
| Caster Connection, Inc. | | 2380 International Street | | | Columbus | OH | 43228 | |
| Castle Auto Glass, Inc. dba Castle Auto Glass | Larry Joseph | 2304 Wilmington Road | | | New Castle | PA | 16105 | |
| Catapult Staffing LLC dba Catapult Solutions Group | Scott Patterson | 1800 Preston Park Blvd | Suite 275 | | Plano | TX | 75093 | |
| Caterspice, LLC dba Apple Spice | Jestine Jose | 37477 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Catherine Cahill | | Address Redacted | | | | | | |
| Catherine Lunde | | Address Redacted | | | | | | |
| CBRE, Inc | Shelby Mason | P.O. Box 281620 | | | Atlanta | GA | 30384-1620 | |
| CBT Nuggets, LLC | Sean Nelson | 1550 Valley River Drive | | | Eugene | OR | 97401 | |
| CDH Detroit, Inc | Christian Pieper | 7 West Square Lake Road | | | Bloomfield Hills | MI | 48302 | |
| CDN Horizon Inc. | | 1810 Rochefort St | | | Laval | QC | H7G 2P7 | Canada |
| CDW LLC dba CDW Direct LLC | Daniel Peterson | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CEC Combustion Safety LLC | Ross Yaremko | 2100 Apollo Dr. | | | Brook Park | OH | 44142 | |
| Cecelia Moreland | | Address Redacted | | | | | | |
| CECILIA MARIA FRANZE | | Address Redacted | | | | | | |
| Cecille Cupino | | Address Redacted | | | | | | |
| Cecille Cupino | | Address Redacted | | | | | | |
| Cecille Cupino | | Address Redacted | | | | | | |
| Cedar Glade LP | Attn Robert K. Minkoff, President | 600 Madison Avenue, 17th Floor | | | New York | NY | 10022 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 24 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Celina Jendo | | Address Redacted | | | | | | |
| Cendra Kusumo | | Address Redacted | | | | | | |
| CentiMark Corporation | Joe Urbanic | 12 Grandview Circle | | | Canonsburg | PA | 15317 | |
| Centracore, LLC | Todd Kilgus | 315 Whiting Street | | | St. Clair | MI | 48079 | |
| Central Conveyor Company | Jeremy M. Payne | 52800 Pontiac Trl | | | Wixom | MI | 48393 | |
| Central Corporation | KC Ryan | 551 Gongdan-RO | Seongsan-Gu | Changwon-Si | Gyeongsangnam-Do | | 51557 | South Korea |
| Central Corporation | Youngsub Kim | 551 Gongdan-RO | Seongsan-Gu | | Changwon-si | Gyeongnam | 51557 | South Korea |
| Central Warehouse Dupont | Chris Adamcik | 2520 Schuette Rd | | | Midland | MI | 48642 | |
| Central Yeongsan Plant | Jungsoo Song | 307-106 Seorisangchon-gil | Yeongsan-myeon | Changnyeong-gun | Gyeonsangnam-do | | 50342 | South Korea |
| Certified Maintenance Services, Inc. | Lucia Madrigal | 1900 E. Warner Ave. | #J | | Santa Ana | CA | 92705 | |
| Cesar A Matos | | Address Redacted | | | | | | |
| Cesar Reyes Rodriguez | | Address Redacted | | | | | | |
| CEVA Contract Logistics US Inc | Jim Zoltowski | 15350 Vickery Dr | | | Houston | TX | 77032 | |
| CEVA Freight, LLC | MIKE MORRIS | 15350 Vickery Dr | | | Houston | TX | 77032 | |
| CEVA International, Inc | MIKE MORRIS | 15350 Vickery Dr | | | Houston | TX | 77032 | |
| CEVA Logistics U.S., Inc. | c/o Tiffany Strelow Cobb | Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street | | Columbus | OH | 43215 | |
| CEVA Logistics U.S., Inc. | CEVA Logistics U.S., Inc. | Charissa Sebesta | 15350 Vickery Drive | | Houston | TX | 77032 | |
| CEVA Logistics U.S., Inc. | Charissa Sebesta | 15350 Vickery Drive | | | Houston | TX | 77032 | |
| CFC Underwriting / Lloyds | | 48 Wall Street | | | New York | NY | 10005 | |
| Cha Yang | | Address Redacted | | | | | | |
| Chad Arnold | | Address Redacted | | | | | | |
| Chad Ball | | Address Redacted | | | | | | |
| Chad Barrett | | Address Redacted | | | | | | |
| Chad Bertanzetti | | Address Redacted | | | | | | |
| Chad Black | | Address Redacted | | | | | | |
| Chad Bradley | | Address Redacted | | | | | | |
| Chad Carey | | Address Redacted | | | | | | |
| Chad Coleman | | Address Redacted | | | | | | |
| Chad Eichten | | Address Redacted | | | | | | |
| Chad Garrett | | Address Redacted | | | | | | |
| Chad Hamill | | Address Redacted | | | | | | |
| Chad Hatlestad | | Address Redacted | | | | | | |
| Chad Mcnaughton | | Address Redacted | | | | | | |
| Chad Powell | | Address Redacted | | | | | | |
| Chad Siemens | | Address Redacted | | | | | | |
| Chad Smith | | Address Redacted | | | | | | |
| Chad Williams | | Address Redacted | | | | | | |
| Chad Wootton | | Address Redacted | | | | | | |
| Chad Zimmerman | | Address Redacted | | | | | | |
| Chadwick Collins | | Address Redacted | | | | | | |
| Chaitanya Mehta | | Address Redacted | | | | | | |
| Chaldean Catering, Inc dba Kubba House | George Najor | 7414 Haggerty Rd | | | West Bloomfield | MI | 48322 | |
| Challenger Lifts Inc | Trevor Coleman | P.O. Box 3944 | | | Louisville | KY | 40201 | |
| Chandler Converse | | Address Redacted | | | | | | |
| Chandrasekhar Sanil | | Address Redacted | | | | | | |
| Change Up LLC | Bill Chidley | 2056 Byers Road | | | Miamisburg | OH | 45342 | |
| Chanseong Jeon | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ChargePoint, Inc. | David Breault | 254 E. Hacienda Avenue | | | Campbell | CA | 95008 | |
| Charise King | | Address Redacted | | | | | | |
| Charles A. Arcara | | Address Redacted | | | | | | |
| Charles Allen Hendricks | | Address Redacted | | | | | | |
| Charles Bernoskie | | Address Redacted | | | | | | |
| Charles Brooks | | Address Redacted | | | | | | |
| Charles Deaton | | Address Redacted | | | | | | |
| Charles Doherty | | Address Redacted | | | | | | |
| Charles Dunn | | Address Redacted | | | | | | |
| Charles Edward Flack and Allison Sue Flack CEF Tenants by Entirety | | Address Redacted | | | | | | |
| Charles Gibson | | Address Redacted | | | | | | |
| Charles Hicks | | Address Redacted | | | | | | |
| Charles Jurenovich | | Address Redacted | | | | | | |
| Charles Kirkland | | Address Redacted | | | | | | |
| Charles L. & Lyona Hannahs | | Address Redacted | | | | | | |
| Charles Law | | Address Redacted | | | | | | |
| Charles Lewis | | Address Redacted | | | | | | |
| Charles Martinez | | Address Redacted | | | | | | |
| Charles McKenna | | Address Redacted | | | | | | |
| Charles Minnick | | Address Redacted | | | | | | |
| Charles Myers | | Address Redacted | | | | | | |
| Charles Phipps | | Address Redacted | | | | | | |
| Charles Ranta | | Address Redacted | | | | | | |
| Charles Ryan | | Address Redacted | | | | | | |
| Charles Sandstrom | | Address Redacted | | | | | | |
| Charles Schwab Custodian for Cornelia Scibetta Roth IRA | | Address Redacted | | | | | | |
| Charles Sheya | | Address Redacted | | | | | | |
| Charles Smith | | Address Redacted | | | | | | |
| Charles Snipes | | Address Redacted | | | | | | |
| Charles Spittle | | Address Redacted | | | | | | |
| Charles W Page | | Address Redacted | | | | | | |
| Charles W. Bowkley Iii M.D. | | Address Redacted | | | | | | |
| Charles Walker | | Address Redacted | | | | | | |
| Charles Weber | | Address Redacted | | | | | | |
| Charles Weber | | Address Redacted | | | | | | |
| Charles Wyatt | | Address Redacted | | | | | | |
| Charlie Buildings Systems Inc. | Christina Meinert | 59609 Heskett Drive | | | Cambridge | OH | 43725 | |
| Charlie Johns | | Address Redacted | | | | | | |
| Charlie Vun | | Address Redacted | | | | | | |
| Charlie Watkins | | Address Redacted | | | | | | |
| Charlton Carey | | Address Redacted | | | | | | |
| Charrles Corton | | Address Redacted | | | | | | |
| Charter Communications Holdings, LLC DBA Spectrum | | 12405 Powerscout Dr | | | St. Louis | MO | 63131 | |
| Chase Drake | | Address Redacted | | | | | | |
| Checkr Inc | | One Montgomery Street | Suite 2400 | | San Francisco | CA | 94104 | |
| Chef Andre Leite, LLC dba Padaria by Chef Andre Leite | Andre Leite | 48758 Van Dyke Ave | | | Shelby Twp | MI | 48317-2561 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 26 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cheil Electronics Co., Ltd. | Hyo Yeon, Na | 59-5, Gomo-Ro 216 Beon-Gil | Jillye-Myeon | Gimhae-Si | Gyeongsangnam-Do | | | South Korea |
| Chemico Systems, Inc. | Paul Duff | 25200 Telegraph Road | Ste. 120 | | Southfield | MI | 48033 | |
| Chengdu Fuyu Technology. Co.,Ltd | Elina Zhang | No.1455, the fouth section of Southwest Airport Avenue | | | Chengdu | Sichuan | 61020 | China |
| Chengyu Gu dba Wyngate Consulting LLC | | Address Redacted | | | | | | |
| Cherie Dimmerling | | Address Redacted | | | | | | |
| Cheryl A. Brown | | Address Redacted | | | | | | |
| Cheryl Gordon | | Address Redacted | | | | | | |
| Cheryl Johnson | | Address Redacted | | | | | | |
| Chetash Shah | | Address Redacted | | | | | | |
| Chi Yip | | Address Redacted | | | | | | |
| Chih-Ru Lin | | Address Redacted | | | | | | |
| Chin Ling Hsieh | | Address Redacted | | | | | | |
| China Telecom (Americas) Corporation | Herbert Dong | 607 Herndon Parkway | Suite 201 | | Herndon | VA | 20170 | |
| Ching-Hui Chiang | | Address Redacted | | | | | | |
| Chinh V Hoang | | Address Redacted | | | | | | |
| Chinmay Aniruddha Kulkarni | | Address Redacted | | | | | | |
| Chippewa Industries Inc dba Seaport Mold & Casting | Jeff St. Louis | 1309 West Bancroft Street | | | Toledo | OH | 43606 | |
| Chirag Patel | | Address Redacted | | | | | | |
| Chris Anderl | | Address Redacted | | | | | | |
| Chris Austin | | Address Redacted | | | | | | |
| Chris Beggin | | Address Redacted | | | | | | |
| Chris Boyd | | Address Redacted | | | | | | |
| Chris Brannen | | Address Redacted | | | | | | |
| Chris Conerby | | Address Redacted | | | | | | |
| Chris Davis | | Address Redacted | | | | | | |
| Chris Dwyer | | Address Redacted | | | | | | |
| Chris Frost | | Address Redacted | | | | | | |
| Chris Gallagher | | Address Redacted | | | | | | |
| Chris Genau | | Address Redacted | | | | | | |
| Chris Hardy | | Address Redacted | | | | | | |
| Chris Herberg | | Address Redacted | | | | | | |
| Chris Herubin | | Address Redacted | | | | | | |
| Chris Ilioi | | Address Redacted | | | | | | |
| Chris Keefer | | Address Redacted | | | | | | |
| Chris Keith | | Address Redacted | | | | | | |
| Chris Kerzich | | Address Redacted | | | | | | |
| Chris Kudrna | | Address Redacted | | | | | | |
| Chris Lang | | Address Redacted | | | | | | |
| Chris Luipold | | Address Redacted | | | | | | |
| Chris M Hiller | | Address Redacted | | | | | | |
| Chris Martin | | Address Redacted | | | | | | |
| Chris Mazurkiewicz | | Address Redacted | | | | | | |
| Chris Mossman | | Address Redacted | | | | | | |
| Chris Osswald | | Address Redacted | | | | | | |
| Chris Palmer | | Address Redacted | | | | | | |
| Chris Wedge | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 27 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christabel Bryant | | Address Redacted | | | | | | |
| Christian Carson | | Address Redacted | | | | | | |
| Christian Gomes | | Address Redacted | | | | | | |
| Christian Kuenzli | | Address Redacted | | | | | | |
| Christian Kush | | Address Redacted | | | | | | |
| Christian Kyte | | Address Redacted | | | | | | |
| Christian Lopez | | Address Redacted | | | | | | |
| Christian Mayer | | Address Redacted | | | | | | |
| Christian Sabin | | Address Redacted | | | | | | |
| Christian Walter | | Address Redacted | | | | | | |
| Christianne Testamark | | Address Redacted | | | | | | |
| Christina VanCise | | Address Redacted | | | | | | |
| Christine Darby | | Address Redacted | | | | | | |
| Christine Eckert | | Address Redacted | | | | | | |
| Christine Harrison | | Address Redacted | | | | | | |
| Christine Powell | | Address Redacted | | | | | | |
| Christine Ziola | | Address Redacted | | | | | | |
| Christipher Taylor | | Address Redacted | | | | | | |
| Christopher | | Address Redacted | | | | | | |
| Christopher Allan Lockamy | | Address Redacted | | | | | | |
| Christopher Allen | | Address Redacted | | | | | | |
| Christopher Baird | | Address Redacted | | | | | | |
| Christopher Barth | | Address Redacted | | | | | | |
| Christopher Bell | | Address Redacted | | | | | | |
| Christopher Boggs | | Address Redacted | | | | | | |
| Christopher C Coke | | Address Redacted | | | | | | |
| Christopher C Lamonge | | Address Redacted | | | | | | |
| Christopher Carsey | | Address Redacted | | | | | | |
| Christopher Chiles | | Address Redacted | | | | | | |
| Christopher E Dolney | | Address Redacted | | | | | | |
| Christopher Fernandez | | Address Redacted | | | | | | |
| Christopher Ford | | Address Redacted | | | | | | |
| Christopher Freeman, Esq. | Tony G. Dailey | | 7455 Hartman Rd. | | Wadsworth | OH | 44281 | |
| Christopher Freeman, Esq. | | Address Redacted | | | | | | |
| Christopher Gordon | | Address Redacted | | | | | | |
| Christopher Harbert | | Address Redacted | | | | | | |
| Christopher Harry | | Address Redacted | | | | | | |
| Christopher J Vasquez | | Address Redacted | | | | | | |
| Christopher James Platzer | | Address Redacted | | | | | | |
| Christopher Jilka | | Address Redacted | | | | | | |
| Christopher Jonda | | Address Redacted | | | | | | |
| Christopher Keller | | Address Redacted | | | | | | |
| Christopher Kerzich | | Address Redacted | | | | | | |
| Christopher Kerzich | | Address Redacted | | | | | | |
| Christopher Kim | | Address Redacted | | | | | | |
| Christopher Kimm | | Address Redacted | | | | | | |
| Christopher Lamonge | | Address Redacted | | | | | | |
| Christopher Littleford | | Address Redacted | | | | | | |
| Christopher Loveland | | Address Redacted | | | | | | |
| Christopher McDonald | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 28 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher Oudekerk | | Address Redacted | | | | | | |
| Christopher Packer | | Address Redacted | | | | | | |
| Christopher Pinciak | | Address Redacted | | | | | | |
| Christopher Platzer | | Address Redacted | | | | | | |
| Christopher Prado | | Address Redacted | | | | | | |
| Christopher Rall | | Address Redacted | | | | | | |
| Christopher Ratcliffe | | Address Redacted | | | | | | |
| Christopher Scango | | Address Redacted | | | | | | |
| Christopher Shyers | | Address Redacted | | | | | | |
| Christopher Sylvester | | Address Redacted | | | | | | |
| Christopher Trent | | Address Redacted | | | | | | |
| Christopher Tuna | | Address Redacted | | | | | | |
| Christopher Turpen | | Address Redacted | | | | | | |
| Christopher Victor | | Address Redacted | | | | | | |
| Christopher W Slaton | | Address Redacted | | | | | | |
| Christopher Walker | | Address Redacted | | | | | | |
| Christopher Walker | | Address Redacted | | | | | | |
| Christopher Wayne Dusse | | Address Redacted | | | | | | |
| Christopher Wirth | | Address Redacted | | | | | | |
| Chroma Systems Solutions, Inc. | Jason McCabe | 19772 Pauling | | | Foothill Ranch | CA | 92610 | |
| Chrysan Industries Inc | Brian Kin | 14707 Keel Street | | | Plymouth | MI | 48170 | |
| Chuan Vo | | Address Redacted | | | | | | |
| Chuan Vo | | Address Redacted | | | | | | |
| Chuck Anderson | | Address Redacted | | | | | | |
| Chuen Chong Cheng | | Address Redacted | | | | | | |
| Chulaphone Dela Cruz | | Address Redacted | | | | | | |
| Chulie Park | | Address Redacted | | | | | | |
| Chulie Park - Rollover IRA - Fidelity MGT Trust | | Address Redacted | | | | | | |
| CHURCH TOWNE GAS & WELDING SUPPLY LLC | ALEX MUNDT | 860 SUNOL ROAD | | | COCHRANTON | PA | 16314 | |
| Churches, Kent R. | | Address Redacted | | | | | | |
| Chyla Hunter | | Address Redacted | | | | | | |
| Ciara Gasparek | | Address Redacted | | | | | | |
| CIBC | C/O CORP ACTIONS | 81 Bay St - 28th Floor | | | Toronto | ON | M5J O37 | Canada |
| Cigna Health and Life Insurance Company | James Sweeney | 900 Cottage Grove Rd | | | Bloomfield | CT | 06002 | |
| Cigna-68470 | Nicole Freeman | 900 Cottage Frove Rd | | | Bloomfield | CT | 06002 | |
| Cincinnati Financial Corporation dba Cincinnati Insurance Companies | | 6200 South Gilmore Rd | | | Fairfield | OH | 45014 | |
| Cincinnati Test Systems, Inc | CTS Sales | 10100 Progress Way | | | Harrison | OH | 45030 | |
| Cintas Corp - Payer# 21007041 | KATIE PRESTED | PO BOX 630803 | | | CINCINNATI | OH | 45263 | |
| Cintas Corporation No. 2 - Payer 18652177 | Russ Stringfellow | P.O. Box 625737 | | | Cincinnati | OH | 45262-5737 | |
| Cintas Corporation No.2 - Payer#18650915 | SAMANTHA HAMDEN | P.O BOX 630910 | | | CINCINNATI | OH | 45262 | |
| Circleville | Roxana Shumaker | 30627 Orr Road | | | Circleville | OH | 43113 | |
| CITIC Dicastal Co., Ltd. | | 185 Longai Ave. | Qinhuangdao City | | HEBEI PROVINCE | | 006011 | China |
| City Machine Technologies, Inc | Chip Kovach | PO Box 1466 | 773 W. Rayen Avenue | | Youngstown | OH | 44501 | |
| City of Cuyahoga Falls | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 29 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF FARMINGTON HILLS | | 31555 W ELEVEN MILE RD | | | FARMINGTON HILLS | MI | 48336 | |
| City of Irvine | | 1 Civic Center Plaza | P.O. Box 19575 | | Irvine | CA | 92623 | |
| City of Warren | | 580 Laird Ave SE | PO Box 670 | | Warren | OH | 44482 | |
| City of Washington, D.C. | Attn Greg Harrelson | 1725 15th Street NE | | | Washington | DC | 20002 | |
| City Printing Company Inc. | Irene Valetini | 122 Oak Hill Avenue | | | Youngstown | OH | 44502 | |
| Clarence Jackson | | Address Redacted | | | | | | |
| Clarios holdings Inc | Gordon Miles | 5757 N. Green Bay Ave | Florist Tower, MS-X31 | | Milwaukee | WI | 53209 | |
| Clark Dynamic Test Laboratory, Inc | John DeMarino | 1801 Route 51 South | | | Jefferson Hills | PA | 15025 | |
| Claude Edouard Remond | | Address Redacted | | | | | | |
| Claude L. Patterson | ANDREWS & SPRINGER LLC | Peter B. Andrews Craig J. Springer David M. Sborz | 4001 Kennett Pike Suite 250 | | Wilmington | DE | 19807 | |
| Claude L. Patterson | ROBBINS GELLER RUDMAN & DOWD LLP | Benny C. Goodman III, Erik W. Luedeke | 655 West Broadway, Suite 1900 | | San Diego, | CA | 92101 | |
| Claude L. Patterson | ROBBINS LLP | Brian J. Robbins, Craig W. Smith, Shane P. Sanders, Emily R. Bishopo | 5040 Shoreham Place | | San Diego, | CA | 92122 | |
| Claudio Valero | | Address Redacted | | | | | | |
| Clay Reed | | Address Redacted | | | | | | |
| Clayton Ellis | | Address Redacted | | | | | | |
| Clean Fuels Ohio | Rachel Ellenberger | 3240 W Henderson Rd | Suite A | | Columbus | OH | 43220 | |
| Clean Harbors Environmental Services Inc | Angie Moskall | 42 Longwater Dr | | | Norwell | MA | 02061-9149 | |
| Cleveland Vicon Co., Inc. | Jennifer Smith | 4550 Willow Parkway | | | Cleveland | OH | 44125 | |
| Cliff Stevens | | Address Redacted | | | | | | |
| Cliff Thorn | | Address Redacted | | | | | | |
| Clifford Baron | | Address Redacted | | | | | | |
| Clifford Chance US LLP | Rita Stephanz and Sarah Campbell | 31 West 52nd Street | | | Clifford | NY | 10019 | |
| Clifford Chance US LLP | | 31 West 52nd St. | | | New York | NY | 10019 | |
| Clifford Morgan | | Address Redacted | | | | | | |
| Climaco, Wilcox, Peca, Tarantino & Garofoli | | 55 Public Square Suite 1950 | | | Cleveland | OH | 44113 | |
| Clint Briseno | | Address Redacted | | | | | | |
| ClipperCreek, Inc. | Amanda Lance | 11850 Kemper Rd | Suite E | | Auburn | CA | 95603 | |
| Cloudbase Venture, Inc dba Foodja | Amanda Moncure | 3198-C Airport Loop Drive | | | Costa Mesa | CA | 92626 | |
| Clutch Technologies | Greenberg Traurig, LLP c/o John D. Elrod | 3333 Piedmont Road NE Suite 2500 | | | Atlanta | GA | 30305 | |
| Co Du | | Address Redacted | | | | | | |
| Cody Groth | | Address Redacted | | | | | | |
| Cody Huff | | Address Redacted | | | | | | |
| Cody J Knobel | | Address Redacted | | | | | | |
| Cody Knobel | | Address Redacted | | | | | | |
| Cody Roahrig | | Address Redacted | | | | | | |
| Cognizant Mobility, Inc. | Aneil Shah | 1391 Wheaton Suite 700 | | | Troy | MI | 48083 | |
| Cognizant Mobility, Inc. | Cognizant Technology Solutions Corp. | Jessica Watts | 300 Frank W. Burr Blvd | | Teaneck | NJ | 07666 | |
| Cognizant Worldwide Limited | Aneil Shah | 1391 Wheaton Suite 700 | | | Troy | MI | 48083 | |
| Cognizant Worldwide Limited | Cognizant Technology Solutions Corp. | Jessica Watts | 300 Frank W. Burr Blvd | | Teaneck | NJ | 07666 | |
| Cognizant Worldwide Limited | | 1 Kingdom Street | Paddington Central | | London | | W2 68D | United Kingdom |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 30 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cohen Rosenthal & Kramer | | 3208 Clinton Avenue | | | Cleveland | OH | 44113 | |
| Coherent NA, Inc | Tech Sales | 40984 Concept Drive | | | Plymouth | MI | 48170 | |
| Cole Sexton | | Address Redacted | | | | | | |
| Colin Greenhalgh | | Address Redacted | | | | | | |
| Colleen Dhafir | | Address Redacted | | | | | | |
| Colleen Dhafir | | Address Redacted | | | | | | |
| Colleen Dhafir | | Address Redacted | | | | | | |
| Colleen Fiske | | Address Redacted | | | | | | |
| College for Creative Studies | Matt Chung | 201 East Kirby Street | | | Detroit | MI | 48202 | |
| Collin Harris | | Address Redacted | | | | | | |
| Collin Wernimont | | Address Redacted | | | | | | |
| Collins Equipment Corp | David Bates | 3005 East 55th | | | Cleveland | OH | 44127 | |
| Columbia Diane Carfolo | | Address Redacted | | | | | | |
| Comau LLC | Jeffrey Read | 21000 Telegraph Rd. | | | Southfield | MI | 48033 | |
| Comcast Holdings Corporation | dba Comcast Cable Communication Management LLC | 1701 John F Kennedy Blvd | | | Philadelphia | PA | 19103-2838 | |
| Comcast Holdings Corporation dba Comcast Cable Communication Management LLC | Mike Sherman | PO Box 70284 | | | Philadelphia | PA | 19176 | |
| CommCore, Inc | Jerry Doyle | 1660 L Street NW | Suite 204 | | Washington | DC | 20036 | |
| Committee on Foreign Investment in the United States | U.S. Department of the Treasury | Attn Meena Sharma, Deputy Director, Office of Investment Security | 1500 Pennsylvania Avenue NW | | Washington | DC | 20220 | |
| Communications Counsel, Inc. | | 37 West Broad Street | Suite 325 | | Columbus | OH | 43215 | |
| Compass Technology Solutions LLC | Brion Sulkowski | 233 Church Street | | | Mt. Clemens | MI | 48043 | |
| COMPETITION ENGINEERING, INC | | 975 COMSTOCK STREET | | | MARNE | MI | 49435-8751 | |
| Complete Discovery Source, Inc (CDS) | Richard Das | 250 Park Avenue | Suite 18 | | New York | NY | 10177 | |
| Complete Discovery Source, Inc. | Joseph Wheeler | 250 Park Avenue, Floor 18 | | | New York | NY | 10177 | |
| Complete Prototype Services, Inc. | Benny LaRocca | 44783 Morley Drive | | | Clinton Township | MI | 48036 | |
| Computer Aided Technology, LLC dba Computer Aided Technology | Josh Bates | 165 N. Arlington Heights Road | Suite 101 | | Buffalo Grove | IL | 60089 | |
| Connell, Inc. | Jerry Harper | 2939 Youngstown Hubbard Road | | | Youngstown | OH | 44505 | |
| Connie Stenger | | Address Redacted | | | | | | |
| Connor Crowley | | Address Redacted | | | | | | |
| Consolidated Metal Products Inc. | John Thomson | 1028 Depot St. | | | Cincinnati | OH | 45204 | |
| Continental Casualty Company | | 151 N Franklin Street, Floor 9 | | | Chicago | IL | 60606 | |
| Continental Structural Plastics dba CSP Conneaut | Jessica Van Epps | 333 Gore Rd | | | Conneaut | OH | 44030 | |
| Continental Structural Plastics dba CSP North Baltimore | Anna Carr | 100 South Poe Rd | | | New Baltimore | OH | 45872 | |
| Contour Hardening Inc. | Donald Smith | 8401 Northwest Blvd. | | | Indianapolis | IN | 46278 | |
| Conveyor and Storage Solutions | Chris Rodriguez | 8963 Complex Drive | Suite E | | San Diego | CA | 92123 | |
| CoolSys Commercial & Industrial Solution, Inc | Kym Sturgis | 145 S State College Blvd | Suite 200 | | Brea | CA | 92821 | |
| Copy That LLC | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 31 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORA K M FOK | | Address Redacted | | | | | | |
| Corbin Brooke | | Address Redacted | | | | | | |
| Core Molding Technologies, Inc. | Tracy Adams | 800 Manor Park drive | | | Columbus | OH | 43228 | |
| Corey Bayes | | Address Redacted | | | | | | |
| Corey Brooks | | Address Redacted | | | | | | |
| Corey Kelly | | Address Redacted | | | | | | |
| Corey Stringer | | Address Redacted | | | | | | |
| Corey Woodward | | Address Redacted | | | | | | |
| Cori Schneider | | Address Redacted | | | | | | |
| Corinthian Textile Solutions, Inc | David Owens | 2000 SE Milport Road | | | Milwaukie | OR | 97222 | |
| Corinthian Textiles | David Owens | 441 Virgil Drive | | | Dalton | GA | 30721 | |
| Cornelius Stephens | | Address Redacted | | | | | | |
| Cornelius Van Inwegen | | Address Redacted | | | | | | |
| Corporate Dining, Inc | Sue Allen | 1645 W Hamlin | | | Rochester Hills | MI | 48309 | |
| Corporation Service Company dba CSC | Linsay Platt | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Cory Alle | | Address Redacted | | | | | | |
| Cosmo Street Editorial Inc | Yvonne Yaffe | 2036 Broadway | | | Santa Monica | CA | 90404 | |
| County of Orange Treasurer-Tax Collector | County of Orange Treasurer-Tax Collector | | PO Box 1438 | | Santa Ana | CA | 92702-1438 | |
| County of Orange Treasurer-Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| County of Orange Treasurer-Tax Collector | | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | |
| Courtleigh Watson | | Address Redacted | | | | | | |
| Cox Automotive Mobility Solutions, Inc | Jamie Martin | 6205-A Peachtree Dunwoody Road, CP-12 | | | Atlanta | GA | 30328 | |
| Cox Automotive, Inc - Manheim | Jamie Martin | P. O. BOX 105156 | | | Atlanta | GA | 30348 | |
| Cox Communications California LLC dba Cox Business | Drew Gregory | 6205-B Peachtree Dunwoody Road | | | Atlanta | GA | 30328 | |
| Cox Communications California, LLC., Cox California Telcom, LLC | | 27121 Towne Centre Dr | | | Foothill Ranch | CA | 92610 | |
| CR&R Incorporated | | P.O. Box 206 | | | Stanton | CA | 90680 | |
| CR&R Incorporated dba CR&R Environmental Services | Arturo Clavijo | 11292 Western Ave | | | Stanton | CA | 90680 | |
| Craig Anderson dba Anderson Structural Engineering | | Address Redacted | | | | | | |
| Craig Bauer | | Address Redacted | | | | | | |
| Craig Byron | | Address Redacted | | | | | | |
| Craig Ivar | | Address Redacted | | | | | | |
| Craig Jutronich | | Address Redacted | | | | | | |
| Craig Mccormick | | Address Redacted | | | | | | |
| Craig Rollins | | Address Redacted | | | | | | |
| Craig Schumacher | | Address Redacted | | | | | | |
| Craig Shaw | | Address Redacted | | | | | | |
| Craig Smith | | Address Redacted | | | | | | |
| Craig Terrill | | Address Redacted | | | | | | |
| Craig Tornquist | | Address Redacted | | | | | | |
| Creating Rapid (Dongguan) Co., Ltd | Ava Leung | No.59-1 Shachong Road | Changan Town | | Dongguan | Guangdong | 523863 | China |
| Creative Foam Corporation | Steve Lenda | 300 North Alloy Drive | | | Fenton | MI | 48430 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Creform Corporation | Susan Johnson | 1628 Poplar Drive Ext | | | Greer | SC | 29651 | |
| CRH OHIO LTD dba CULLIGAN OF CLEVELAND | Nitin Chauhan | 4722 SPRING ROAD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| Cris Valenzuela | | Address Redacted | | | | | | |
| Cristina Rodriguez | | Address Redacted | | | | | | |
| Cross & Black Inc | Mike Kaler | 256 Charnwood Rd | | | New Providence | NJ | 07974 | |
| Crossover Solutions, Inc | Dan Long | 5680 14th Avenue | | | Markham | ON | L3S 3K8 | Canada |
| Crown Cleaning Systems & Supply, Inc. | Geoff Boecker | 7770 Harvard Ave. | | | Cleveland | OH | 44105 | |
| Crown Equipment Corporation | c/o Robert Hanseman | Sebaly Shillito + Dyer | 40 N. Main St., Ste. 1900 | | Dayton | OH | 45423 | |
| Crown Equipment Corporation dba Crown Lift Trucks or Crown Credit Company or Movemore | Matt Lambert | 44 S Washington St. | | | New Bremen | OH | 45869 | |
| CS Hyde Company | Laura Heideman | 39655 N IL Route 83 | | | Lake Villa | IL | 60046 | |
| CSB Strategic Business Solutions | | 8140 N. Hayden Rd. | Suite H-110 | | Scottsdale | AZ | 85258 | |
| CSC | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| CSH Group Inc dba Clark Schaefer Hackett & Co. | Jon Plunkett | 10100 Innovation Dr | Suite 400 | | Dayton | OH | 45342 | |
| CSS Electronics ApS | | Soeren Frichs Vej 38K | Office 35 | | Aabyhoej | | 8230 | Denmark |
| CT Corporation System | Madelaine Hidalgo | 2929 Allen Pkwy | Suite 3300 | | Houston | TX | 77019 | |
| CTIA-The Wireless Association. DBA. CTIA Certification LLC | Elizabeth Reilly | 1400 16th Street NW #600 | | | Washington | DC | 20036 | |
| CTS Brownsville Warehouse | Alma Torres | 222 S. Vermillion Rd | | | Brownsville | TX | 78521 | |
| CTS Corporation | Maris Serrano | 11801 Miriam Dr. STE B-1 | | | El Paso | TX | 79936 | |
| CTS Corporation | Nick Gill | 4925 Indiana Ave. | | | Lisle | IL | 60532 | |
| Cummins Law | | 312 Walnut Street | | | Cincinnati | OH | 45202 | |
| Cuong Nguyen | | Address Redacted | | | | | | |
| Current Ways, Inc. | Dennis Isaac | 10221 Buena Vista Ave | | | Santee | CA | 92071 | |
| Curstin Cross | | Address Redacted | | | | | | |
| Curt Mahlstedt | | Address Redacted | | | | | | |
| Curtis B Simpson | | Address Redacted | | | | | | |
| Curtis Blank | | Address Redacted | | | | | | |
| Curtis Brooks | | Address Redacted | | | | | | |
| Curtis Hartley | | Address Redacted | | | | | | |
| Curtis Liller | | Address Redacted | | | | | | |
| Curtis T Weese | | Address Redacted | | | | | | |
| Curtis Weese | | Address Redacted | | | | | | |
| Custodial Building Services, Inc | Scott Fernandez | 30200 Telegraph #158 | | | Bingham Farms | MI | 48025 | |
| Customer Deposit | | Address Redacted | | | | | | |
| CX Companies and Subsidiaries dba CXTEC Inc | David Swift | 5404 South Bay Road | | | Syracuse | NY | 13212 | |
| Cynthia Beebe | | Address Redacted | | | | | | |
| Cynthia Maves | | Address Redacted | | | | | | |
| D&N Bending Corp | Mike Weaver | 150 Shafer Drive | | | Romeo | MI | 48065 | |
| D2G Group LLC | Customer Service | 81 Commerce Drive | | | Fall River | MA | 02720 | |
| Da Prom | | Address Redacted | | | | | | |
| Daawath, LLC dba Daawath Indian Cuisine | Prachetan Lingala | 25750 Novi Road | | | Novi | MI | 48375 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 33 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dae Dong System Mexico Sa de CV | Brandon Lee | Av. Del Parque 1150, Cienega de Flores Centro | | | Cienega de Flores | Nuevo Leon | 65550 | Mexico |
| DAG LTD, LLC | Alan Phillips | 34400 Mound Road | | | Sterling Heights | MI | 48310 | |
| Dagim | | Address Redacted | | | | | | |
| Daimay North America Automotive Inc | Judy Jiang | 24400 Plymouth Road | | | Redford | MI | 48239 | |
| Daisy Garcia | | Address Redacted | | | | | | |
| Dakkota Integrated Systems LLC-Hazel Park | Jeremy Morrish | 1420 E 10 MILE RD STE 200 | | | Hazel Park | MI | 48030-1258 | |
| Dakkota Integrated Systems, LLC | Dan Lawrence | 123 Brighton Lake Road | Suite 202 | | Brighton | MI | 48116 | |
| Daldos Carr | | Address Redacted | | | | | | |
| Dale Banks | | Address Redacted | | | | | | |
| Dale Crandall | | Address Redacted | | | | | | |
| Dale G. Spencer | Katten Muchin Rosenman LLP | Bruce G. Vanyo, Sarah Eichenberger, Jonathan Rotenberg, Cindi M. Giglio, Joshua M. Altman | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Dale G. Spencer | | Address Redacted | | | | | | |
| Dale Howard Gebhardt | | Address Redacted | | | | | | |
| Dale Spencer | | Address Redacted | | | | | | |
| Dale Thiel | | Address Redacted | | | | | | |
| Damion Sly | | Address Redacted | | | | | | |
| Dan Bachi | | Address Redacted | | | | | | |
| Dan Cummins | | Address Redacted | | | | | | |
| Dan French | | Address Redacted | | | | | | |
| Dan Hale | | Address Redacted | | | | | | |
| Dan Huang | | Address Redacted | | | | | | |
| Dan Kowal Custodian for Kyann Kowal | | Address Redacted | | | | | | |
| Dan Olin | | Address Redacted | | | | | | |
| Dan Silva | | Address Redacted | | | | | | |
| Dan Tasiemski | | Address Redacted | | | | | | |
| Dan Tracy | | Address Redacted | | | | | | |
| Dan Uljanic | | Address Redacted | | | | | | |
| Dan Wike | | Address Redacted | | | | | | |
| Dana Carlevale | | Address Redacted | | | | | | |
| Danie S. Samuel | | Address Redacted | | | | | | |
| Daniel Adams | | Address Redacted | | | | | | |
| Daniel Alan Vallero | | Address Redacted | | | | | | |
| Daniel Altieri | | Address Redacted | | | | | | |
| Daniel Blackwell | | Address Redacted | | | | | | |
| Daniel Cedillo | | Address Redacted | | | | | | |
| Daniel Cohen | Cooch and Taylor | 1000 N. West Street | Suite 1500 | | Wilmington | DE | 19801 | |
| Daniel Coleman | | Address Redacted | | | | | | |
| Daniel Desimone | | Address Redacted | | | | | | |
| Daniel Domenicucci | | Address Redacted | | | | | | |
| Daniel Dowling | | Address Redacted | | | | | | |
| Daniel F. Panessiti | | Address Redacted | | | | | | |
| Daniel Glauser | | Address Redacted | | | | | | |
| Daniel Gonzalez | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel Gottfried | | Address Redacted | | | | | | |
| Daniel Hasbrouck | | Address Redacted | | | | | | |
| Daniel J. Cohen and David M. Cohen | JOHNSON FISTEL, LLP | FRANK J. JOHNSON | 655 West Broadway, Suite 1400 | | San Diego | CA | 92101 | |
| Daniel J. Cohen and David M. Cohen | JOHNSON FISTEL, LLP | MICHAEL I. FISTEL, JR. | 40 Powder Springs Street | | Marietta | GA | 30064 | |
| Daniel J. Cohen, David M. Cohen, Alicia Kelly, and Herbert Stotler | COOCH AND TAYLOR, P.A. | Blake A. Bennett | The Nemours Building | 1007 N. Orange Street, Suite 1120 | Wilmington | DE | 19801 | |
| Daniel Jacob | | Address Redacted | | | | | | |
| Daniel Johnson | | Address Redacted | | | | | | |
| Daniel Joo | | Address Redacted | | | | | | |
| Daniel Keller | | Address Redacted | | | | | | |
| Daniel Koskovick | | Address Redacted | | | | | | |
| Daniel Lieber | | Address Redacted | | | | | | |
| Daniel Lopez | | Address Redacted | | | | | | |
| Daniel Lower | | Address Redacted | | | | | | |
| Daniel Macy | | Address Redacted | | | | | | |
| Daniel Mahlmann | | Address Redacted | | | | | | |
| Daniel Marrazzo | | Address Redacted | | | | | | |
| Daniel Mccrea | | Address Redacted | | | | | | |
| Daniel Mcgee | | Address Redacted | | | | | | |
| Daniel Mcnulty | | Address Redacted | | | | | | |
| Daniel Miletta | | Address Redacted | | | | | | |
| Daniel Mincks | | Address Redacted | | | | | | |
| Daniel Mirkin | | Address Redacted | | | | | | |
| Daniel Morrissette | | Address Redacted | | | | | | |
| Daniel Morton | | Address Redacted | | | | | | |
| Daniel Munslow | | Address Redacted | | | | | | |
| Daniel Naples | | Address Redacted | | | | | | |
| Daniel Nelson | | Address Redacted | | | | | | |
| Daniel Nesti | | Address Redacted | | | | | | |
| Daniel Ninivaggi | Katten Muchin Rosenman LLP | Bruce G. Vanyo, Sarah Eichenberger, Jonathan Rotenberg, Cindi M. Giglio, Joshua M. Altman | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Daniel Ninivaggi | | Address Redacted | | | | | | |
| Daniel Oh | | Address Redacted | | | | | | |
| Daniel Oseran | | Address Redacted | | | | | | |
| Daniel Pharel | | Address Redacted | | | | | | |
| Daniel Podobea | | Address Redacted | | | | | | |
| Daniel Rechel | | Address Redacted | | | | | | |
| Daniel Rosales | | Address Redacted | | | | | | |
| Daniel Russotto | | Address Redacted | | | | | | |
| Daniel Sangiorgio | | Address Redacted | | | | | | |
| Daniel Schmidt | | Address Redacted | | | | | | |
| Daniel Schooff | | Address Redacted | | | | | | |
| Daniel Scott | | Address Redacted | | | | | | |
| Daniel Serge | | Address Redacted | | | | | | |
| Daniel Spenn | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel Tavares | c/o Phillip Kim | The Rosen Law Firm | 275 Madison Avenue 40th Floor | | New York | NY | 10016 | |
| Daniel Tavares and Globestar Systems Inc | THE ROSEN LAW FIRM, P.A. | Phillip Kim, Laurence M. Rosen, Daniel Tyre-Karp | 275 Madison Avenue, 40th Floor | | New York | NY | 10016 | |
| Daniel Torres | | Address Redacted | | | | | | |
| DANIEL TYLER | | Address Redacted | | | | | | |
| Daniel V. Norris | | Address Redacted | | | | | | |
| Daniel Warner | | Address Redacted | | | | | | |
| Daniel Welch | | Address Redacted | | | | | | |
| Danielle Mccarthy | | Address Redacted | | | | | | |
| Dannie C. Choate | | Address Redacted | | | | | | |
| Danny Barrett | | Address Redacted | | | | | | |
| Danny Pascan | | Address Redacted | | | | | | |
| Dante Munno | | Address Redacted | | | | | | |
| Darcia Meister | | Address Redacted | | | | | | |
| Daren Cliff | | Address Redacted | | | | | | |
| Daren M Dacanay | | Address Redacted | | | | | | |
| Dari Tehrani | Katherine C. Ferguson | Kooperman Mentel Ferguson Yaross | 250 E. Town Street, Suite 200 | | Columbus | OH | 43215 | |
| Darin Barker | | Address Redacted | | | | | | |
| Darin Hoffman | | Address Redacted | | | | | | |
| Darin K. Ingram | | Address Redacted | | | | | | |
| Darin Zehr | | Address Redacted | | | | | | |
| Darl L Schilt | | Address Redacted | | | | | | |
| Darl L Schilt | | Address Redacted | | | | | | |
| Darrell F. Ewing | | Address Redacted | | | | | | |
| Darrell Henderson | | Address Redacted | | | | | | |
| Darren Ambrosiewicz | | Address Redacted | | | | | | |
| Darren Clark | | Address Redacted | | | | | | |
| Darren Demarco | | Address Redacted | | | | | | |
| Darren Haddad | | Address Redacted | | | | | | |
| Darren Post | Attn to Shane Reil | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | |
| Darren Post | | Address Redacted | | | | | | |
| Darryl Croft | | Address Redacted | | | | | | |
| Darryl Dobbins | | Address Redacted | | | | | | |
| Darryl Miller dba Miller Time Metals | | Address Redacted | | | | | | |
| Daryl Hansen | | Address Redacted | | | | | | |
| Daryl Jendraszkiewicz | | Address Redacted | | | | | | |
| Daryna Gopchenko | | Address Redacted | | | | | | |
| DatapointLabs, LLC | Douglas McMullen | 23 Dutch Mill Rd | | | Ithaca | NY | 14850 | |
| Datasite LLC - Merrill Comunications LLC | | 733 S Marquette Ave | Ste 600 | | Minneapolis | MN | 55402 | |
| Dave Becker | | Address Redacted | | | | | | |
| Dave Edwards | | Address Redacted | | | | | | |
| Dave Judy | | Address Redacted | | | | | | |
| Dave Kindrat | | Address Redacted | | | | | | |
| Dave Rear | | Address Redacted | | | | | | |
| Dave Zuchero | | Address Redacted | | | | | | |
| David A Creelman dba DCCreative, LLC | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 36 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Alan Hansen | | Address Redacted | | | | | | |
| David Anderson | | Address Redacted | | | | | | |
| David Arms | | Address Redacted | | | | | | |
| David Ashburn | | Address Redacted | | | | | | |
| David Baker | | Address Redacted | | | | | | |
| David Bellefuil | | Address Redacted | | | | | | |
| David Berten | | Address Redacted | | | | | | |
| David Betts | | Address Redacted | | | | | | |
| David Bird | | Address Redacted | | | | | | |
| David Boesl | | Address Redacted | | | | | | |
| David Bottjen | | Address Redacted | | | | | | |
| David Bradbury | | Address Redacted | | | | | | |
| David Bradford | | Address Redacted | | | | | | |
| David Braunscheidel | | Address Redacted | | | | | | |
| David Byers | | Address Redacted | | | | | | |
| David C. Cairone | | Address Redacted | | | | | | |
| David C. Little | | Address Redacted | | | | | | |
| David Callaway | | Address Redacted | | | | | | |
| David Connell | | Address Redacted | | | | | | |
| David Corimer | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| David Cox | | Address Redacted | | | | | | |
| DAVID CRIPPS | | Address Redacted | | | | | | |
| David Crozier | | Address Redacted | | | | | | |
| David D. Brugger & Helen M. Brugger | | Address Redacted | | | | | | |
| David De La Torre | | Address Redacted | | | | | | |
| David Deal | | Address Redacted | | | | | | |
| David Delgado | | Address Redacted | | | | | | |
| David Dobran | | Address Redacted | | | | | | |
| David Duron | | Address Redacted | | | | | | |
| David Dzenutis | | Address Redacted | | | | | | |
| David Epstein | | Address Redacted | | | | | | |
| David Espling | | Address Redacted | | | | | | |
| David Fields | | Address Redacted | | | | | | |
| David Friedrichs | | Address Redacted | | | | | | |
| David Fuhrman | | Address Redacted | | | | | | |
| David Galios | | Address Redacted | | | | | | |
| David Gallagher | | Address Redacted | | | | | | |
| David Gallina | | Address Redacted | | | | | | |
| David Giancola | | Address Redacted | | | | | | |
| David Glause | | Address Redacted | | | | | | |
| David Griffith | | Address Redacted | | | | | | |
| David Gruss | | Address Redacted | | | | | | |
| David H. Tyner | | Address Redacted | | | | | | |
| David Haluch | | Address Redacted | | | | | | |
| David Hamamoto | | Address Redacted | | | | | | |
| David Haughton | | Address Redacted | | | | | | |
| David Hebert | | Address Redacted | | | | | | |
| David Hessert | | Address Redacted | | | | | | |
| David Hicks | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 37 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Householder | | Address Redacted | | | | | | |
| David Hubbard | | Address Redacted | | | | | | |
| David Hutzler | | Address Redacted | | | | | | |
| David Jackson | | Address Redacted | | | | | | |
| David Jackson | | Address Redacted | | | | | | |
| David James Rawlyk | | Address Redacted | | | | | | |
| David Juarez | | Address Redacted | | | | | | |
| David Keeley | | Address Redacted | | | | | | |
| David Kingsford | | Address Redacted | | | | | | |
| David Kolstad | | Address Redacted | | | | | | |
| David Lenrow | | Address Redacted | | | | | | |
| David Lepley | | Address Redacted | | | | | | |
| David Liggins | | Address Redacted | | | | | | |
| David Lowry Jr. | | Address Redacted | | | | | | |
| David Lyon | | Address Redacted | | | | | | |
| David Markham | | Address Redacted | | | | | | |
| David Mazzullo | | Address Redacted | | | | | | |
| David Mcdaniel | | Address Redacted | | | | | | |
| David Mebs | | Address Redacted | | | | | | |
| David Menna | | Address Redacted | | | | | | |
| David Merselis | | Address Redacted | | | | | | |
| David Mickel | | Address Redacted | | | | | | |
| David Molik | | Address Redacted | | | | | | |
| David Morrell | | Address Redacted | | | | | | |
| David Morvay | | Address Redacted | | | | | | |
| David Muellenberg | | Address Redacted | | | | | | |
| David Naeve | | Address Redacted | | | | | | |
| David Ortiz | | Address Redacted | | | | | | |
| David P Jackson | | Address Redacted | | | | | | |
| David P. Hinojosa | | Address Redacted | | | | | | |
| David Patrick | | Address Redacted | | | | | | |
| David Patrick Ottinger Sr & Karen M Ottinger JT Ten | | Address Redacted | | | | | | |
| David Pera | | Address Redacted | | | | | | |
| David Perahia | | Address Redacted | | | | | | |
| David Phillips | | Address Redacted | | | | | | |
| David Podolka | | Address Redacted | | | | | | |
| David Polizzotti | | Address Redacted | | | | | | |
| David Porter | | Address Redacted | | | | | | |
| David Russ | | Address Redacted | | | | | | |
| David Savage | | Address Redacted | | | | | | |
| David Schonbrun | | Address Redacted | | | | | | |
| David Seidl | | Address Redacted | | | | | | |
| David Setting | | Address Redacted | | | | | | |
| David Sherman | | Address Redacted | | | | | | |
| David Smith | | Address Redacted | | | | | | |
| David Smith | | Address Redacted | | | | | | |
| David St Peter | | Address Redacted | | | | | | |
| David Stock | | Address Redacted | | | | | | |
| David Stouffer | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David T. Hamamoto | c/o Andrew Levander and Shmuel Vasser | Dechert LLP | 1095 Avenue of the Americas | | New York | NY | 10036 | |
| David T. Hamamoto | | Address Redacted | | | | | | |
| David Tashjian | | Address Redacted | | | | | | |
| David Thornton | | Address Redacted | | | | | | |
| David Ventura | | Address Redacted | | | | | | |
| David Verno | | Address Redacted | | | | | | |
| David Wallace | | Address Redacted | | | | | | |
| David Warbington | | Address Redacted | | | | | | |
| David Watkins | | Address Redacted | | | | | | |
| David Weinstein | | Address Redacted | | | | | | |
| David Williams | | Address Redacted | | | | | | |
| David Ziembicki | | Address Redacted | | | | | | |
| Davin Deleon | | Address Redacted | | | | | | |
| Dayle Elieson | | Address Redacted | | | | | | |
| Dayna Marie Lachowitzer | | Address Redacted | | | | | | |
| DDP Specialty Electronic Materials Inc dba DuPont | Matt Taylor | 1 East Street | | | Bay City | MI | 48708 | |
| De Maximis, Inc. | Major Sharpe | 450 Montbrook Lane | | | Knoxville | TN | 37791 | |
| Dean and Fulkerson, P.C. | Thomas P. Christy | 100 W Big Beaver Rd, Ste 650 | | | Troy | MI | 48084 | |
| Dean Bonney | | Address Redacted | | | | | | |
| Dean Dawson | | Address Redacted | | | | | | |
| Dean Galasso | | Address Redacted | | | | | | |
| Dean Griffith | | Address Redacted | | | | | | |
| Dean Svigos | | Address Redacted | | | | | | |
| Dean Vanderwoude | | Address Redacted | | | | | | |
| Deanna Ferry | | Address Redacted | | | | | | |
| Dearborn Mid-West Company, LLC | John F. Confer | 20334 Superior Road | | | Taylor | MI | 48180 | |
| Debashis Mondal | | Address Redacted | | | | | | |
| Debashis Mondal | | Address Redacted | | | | | | |
| Deborah L Gonda | | Address Redacted | | | | | | |
| Deborah Summers | | Address Redacted | | | | | | |
| De-Cal Inc | Traci Bowman | 24659 Schroenherr Road | | | Warren | MI | 48089 | |
| Dechert LLP | Gail Houck | 2929 Arch Street | Cira Centre | | Philadelphia | PA | 19104 | |
| Dedra Liu | | Address Redacted | | | | | | |
| Deja Crayton | | Address Redacted | | | | | | |
| Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Dell Marketing LP | Keith Enfinger | P.O. Box 534118 | C/O Dell USA LP | | Atlanta | GA | 30353 | |
| Deloitte & Touche LLP | | 4022 Sells Drive | | | Hermitage | TN | 37076 | |
| Delscan, LLC dba Delscan | Ben Hartwig | 419 Golf View Ln | | | Rochester Hills | MI | 48309 | |
| Demond Price | | Address Redacted | | | | | | |
| Dempsey Adventures | Chuck Dempsey | 13312 Ranchero Rd. | Ste. 18 PMB 476 | | Oak Hills | CA | 92344 | |
| Denis Goodwin | | Address Redacted | | | | | | |
| Denis Kolesnikov | | Address Redacted | | | | | | |
| Denise Christine Kelley | | Address Redacted | | | | | | |
| Denise Janik | | Address Redacted | | | | | | |
| Dennis A. Hefti | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 39 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dennis Blackwell | | Address Redacted | | | | | | |
| Dennis Chen | | Address Redacted | | | | | | |
| Dennis Daly | | Address Redacted | | | | | | |
| Dennis Dufour | | Address Redacted | | | | | | |
| Dennis Fletcher | | Address Redacted | | | | | | |
| Dennis Gagne | | Address Redacted | | | | | | |
| Dennis Jeffery | | Address Redacted | | | | | | |
| Dennis Kahle | | Address Redacted | | | | | | |
| Dennis Kave | | Address Redacted | | | | | | |
| Dennis Moffett | | Address Redacted | | | | | | |
| Dennis Mugwanya | | Address Redacted | | | | | | |
| Dennis O Yancey | | Address Redacted | | | | | | |
| Dennis Pampena | | Address Redacted | | | | | | |
| Dennis Robertshaw | | Address Redacted | | | | | | |
| Dennis Silvi | | Address Redacted | | | | | | |
| Dennis Steele | | Address Redacted | | | | | | |
| Dennis Vega | | Address Redacted | | | | | | |
| Denny Felce | | Address Redacted | | | | | | |
| Denny Kumm | | Address Redacted | | | | | | |
| Dentons US | | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| Deovitree Nandlall | | Address Redacted | | | | | | |
| Derby Fabricating Solutions, LLC | Lori Morris | 277 Industrial Drive | | | Cadiz | KY | 42211 | |
| Derby Fabricating Solutions, LLC | Reggie Vendittelli | 4500 Produce Road | | | Louisville | KY | 40218 | |
| Derek Schorzman | | Address Redacted | | | | | | |
| Derick Morris | | Address Redacted | | | | | | |
| Derrick Muna-Quinata | | Address Redacted | | | | | | |
| Desarae Lew | | Address Redacted | | | | | | |
| Detroit Disposal and Recycling LLC | Tammy Odeh | 1475 E Milwaukee St | | | Detroit | MI | 48211 | |
| Detroit Engineered Products dba DEP | Lisa S | 850 East Long Lake Dr | | | Troy | MI | 48085 | |
| Detroit Engineered Products Inc. | Devi Mariappasamy | 850 E. Long Lake Rd | | | Troy | MI | 48085 | |
| Deval Ringwala | | Address Redacted | | | | | | |
| Devang Patel | | Address Redacted | | | | | | |
| Deven Warke | | Address Redacted | | | | | | |
| Devin Furlong | | Address Redacted | | | | | | |
| Devon L. Burton | | Address Redacted | | | | | | |
| devPHASE LLC | Matt Healy | P.O. Box 498943 | | | Cincinnati | OH | 45249 | |
| DG Investment Intermediate Holdings 2, Inc DBA Convergint Technologies LLC | Todd Winnie | One Commerce Drive | | | Schaumburg | IL | 60173 | |
| DGI Training Inc. | Frank Nerli | 1060 El Camino Real | Suite C | | Rewood City | CA | 94063 | |
| Dharmanand Gattepalli | | Address Redacted | | | | | | |
| Dhaval Naik | | Address Redacted | | | | | | |
| Dhavalkumar Modi | | Address Redacted | | | | | | |
| Dhiraj Malviya | | Address Redacted | | | | | | |
| DHL | | 16416 Northchase Dr | | | Houston | TX | 77060 | |
| DHL-Oak Creek | Jodi Draper | 41950 South 6th Street | | | Milwaukee | WI | 53221 | |
| Diana M. Wenger | | Address Redacted | | | | | | |
| Diane H. Renick | | Address Redacted | | | | | | |
| Diane Modafferi | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 40 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diann Harris | | Address Redacted | | | | | | |
| Dicastal Logistics Group | Justin Belt | 16725 Square Dr | | | Marysville | OH | 43040 | |
| Dicastal Logistics Group | Wayne Archer | 8249 N Haggerty | | | Canton | MI | 48187 | |
| Dickinson Fleet Service, LLC | Ted Gray | 7717 Solution Center | | | Chicago | IL | 60677 | |
| Diemould Service Company (Canada) Ltd. | DeDe Marchand | 1875 BLACKACRE DRIVE | | | Oldcastle | ON | N0R 1LO | Canada |
| Dienamic Tooling Systems, Inc. | Mike Walker | 303 Sam Rayburn Parkway | | | Lenoir City | TN | 37771 | |
| Dieter B Kaufmann | | Address Redacted | | | | | | |
| Dietrich Sneideraitis | | Address Redacted | | | | | | |
| Digi-Key Corporation dba Digi-Key Electronics | Diane Miller | 701 Brooks Avenue South | | | Thief River Falls | MN | 56701 | |
| Dildar Minhas | | Address Redacted | | | | | | |
| Dillon Balas | | Address Redacted | | | | | | |
| Dillon Bolebruch | | Address Redacted | | | | | | |
| Dillon Epp | | Address Redacted | | | | | | |
| Dimensional Control Systems Inc | Michael Ulicny | 750 New King Drive | Suite 330 | | Troy | MI | 48098 | |
| Dimitrios Theofanides | | Address Redacted | | | | | | |
| Dimple Shroff | | Address Redacted | | | | | | |
| Din B. Premy and Joyce R. Premy | | Address Redacted | | | | | | |
| D-Infector | D-Infector | David B. Clayton Jr. | 44 Kingston Drive Suite 182 | | Daleville | VA | 24083 | |
| D-Infector | | Address Redacted | | | | | | |
| D-Infector | | Address Redacted | | | | | | |
| Dionald Tamara | | Address Redacted | | | | | | |
| DiRienzo, LLC | Alan DiRienzo | 4 Windemere Place | | | Poland | OH | 44514 | |
| Dittmer, Wagoner & Steele | | 107 W. Johnstown Road | | | Gahanna | OH | 43230 | |
| Diversified Technologies International, LLC | Chris Wiegel | 12001 Globe St. | | | Livonia | MI | 48150 | |
| DJ Products, Inc | Jeremy Nuehring | 1009 4th Street NW | | | Little Falls | MN | 56345 | |
| DLA | Kenneth Adams, parent | 354 Johnston Place | | | Poland | OH | 44514 | |
| DLA Piper LLP | Nicole Montemurro | 6225 Smith Avenue | | | Baltimore | MD | 21209 | |
| dlhBOWLES, In. | Dave McMahan | 2422 Leo Ave Sw | | | Canton | OH | 44706 | |
| DLHBOWLES, INC | Moises Jacobo | 5001 TANYA AVE | | | MCALLEN | TX | 78503 | |
| Dmitry Spravko | | Address Redacted | | | | | | |
| Dmitry Spravko | | Address Redacted | | | | | | |
| Dmitry Test | | Address Redacted | | | | | | |
| DocuSign, Inc | David Mackintosh | 221 Main St | Suite 1550 | | San Francisco | CA | 94105 | |
| Dominic And Audino | | Address Redacted | | | | | | |
| Dominic Kowalke | | Address Redacted | | | | | | |
| Dominic Morgione | | Address Redacted | | | | | | |
| Dominic Ruccella | | Address Redacted | | | | | | |
| Dominick Colucci | | Address Redacted | | | | | | |
| Don Boyles | | Address Redacted | | | | | | |
| Don Chelius | | Address Redacted | | | | | | |
| Don Foote | | Address Redacted | | | | | | |
| Don Froehlich | | Address Redacted | | | | | | |
| Don Hall | | Address Redacted | | | | | | |
| Don Kania | | Address Redacted | | | | | | |
| Don Loughran | | Address Redacted | | | | | | |
| Don Niehaus | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Don Perry | | Address Redacted | | | | | | |
| Donald Baker | | Address Redacted | | | | | | |
| Donald Bowen | | Address Redacted | | | | | | |
| Donald Brown | | Address Redacted | | | | | | |
| Donald Drake | | Address Redacted | | | | | | |
| Donald E DeFilippo | | Address Redacted | | | | | | |
| Donald Ginnetti | | Address Redacted | | | | | | |
| Donald Holliday | | Address Redacted | | | | | | |
| Donald J Bordick & Sarahann Bordick | | Address Redacted | | | | | | |
| Donald J Bordick & Sarahann Bordick | | Address Redacted | | | | | | |
| Donald M. Kline | | Address Redacted | | | | | | |
| Donald Otoole | | Address Redacted | | | | | | |
| Donald Potts | | Address Redacted | | | | | | |
| Donald R. Drake | | Address Redacted | | | | | | |
| Donald Roenigk | | Address Redacted | | | | | | |
| Donald Schaffrick | | Address Redacted | | | | | | |
| Donald Ungerman | | Address Redacted | | | | | | |
| Donald Wineland | | Address Redacted | | | | | | |
| Donaldson Company, Inc. | Jeremy Beuch | P.O. Box 1299 | | | Minneapolis | MN | 55440-1299 | |
| Donaldson Warehouse | Octavia Lin | 1/F C1 Wing Hing Industrial Building | 14 Hing Yip Street | | Kwun Tong, Kowloon | | | Hong Kong |
| Donato Polignone | | Address Redacted | | | | | | |
| Dongguan Yuhong Supply Chain Co.,Ltd | Mike Wei | Room 3062, Building 4,No.233, Dalang Fukang Road, | Dalang Town | | Dongguan City | Guangdong | 52824 | China |
| Donika Bonfadini | | Address Redacted | | | | | | |
| Donjuan Bell | | Address Redacted | | | | | | |
| Donna Almond | | Address Redacted | | | | | | |
| Donna Bell | Katten Muchin Rosenman LLP | Bruce G. Vanyo, Sarah Eichenberger, Jonathan Rotenberg, Cindi M. Giglio & Joshua M. Altman | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Donna Bell | | Address Redacted | | | | | | |
| Donna Cunzalo | | Address Redacted | | | | | | |
| Donna L. Bell | Katten Muchin Rosenman LLP | Bruce G. Vanyo, Sarah Eichenberger, Jonathan Rotenberg, Cindi M. Giglio & Joshua M. Altman | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Donna L. Bell | | Address Redacted | | | | | | |
| Donnie Hubbard | | Address Redacted | | | | | | |
| Donny Holender | | Address Redacted | | | | | | |
| Dontech Solutions | Ed Parpart | 4755 Treasure Lake Dr. | | | Howell | MI | 48843 | |
| Doowon Heavy Industrial Co., Ltd | YoungJoon Lee | 20-7, Guhaechang-gil, Chukdong-myeon | Republic of Korea | Sacheon-si | Gyeongsangnam-do | | 52509 | South Korea |
| DORLE CONTROLS LLC dba DORLE CONTROLS | PETER JUZIUK | 28175 Haggerty Road | | | Novi | MI | 48377 | |
| Doug Alcorn | | Address Redacted | | | | | | |
| Doug Datish | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 42 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Doug Drube | | Address Redacted | | | | | | |
| Doug Freutel | | Address Redacted | | | | | | |
| Doug Ogden | | Address Redacted | | | | | | |
| Doug Shinn | | Address Redacted | | | | | | |
| Doug Wilson | | Address Redacted | | | | | | |
| Douglas Alcorn | | Address Redacted | | | | | | |
| Douglas Augustine | | Address Redacted | | | | | | |
| Douglas Carl Dorzok | | Address Redacted | | | | | | |
| Douglas Charles Stefaniak | | Address Redacted | | | | | | |
| Douglas Darby | | Address Redacted | | | | | | |
| Douglas Greene | | Address Redacted | | | | | | |
| Douglas Himan | | Address Redacted | | | | | | |
| Douglas Jacuzzi | | Address Redacted | | | | | | |
| Douglas Moore | | Address Redacted | | | | | | |
| Douglas Patriquin | | Address Redacted | | | | | | |
| Douglas Reynolds | | Address Redacted | | | | | | |
| Douglas Tucker | | Address Redacted | | | | | | |
| Douglas Wargo | | Address Redacted | | | | | | |
| Dove Audio Visual, LLC | Chad A Davis | 358 Commerce St | | | Tallmadge | OH | 44278-2139 | |
| Dr Christine Charyton Phd | | Address Redacted | | | | | | |
| Dr Mccormick | | Address Redacted | | | | | | |
| Dr Simon Idris Beshir | | Address Redacted | | | | | | |
| Dr. Chris Cale | | Address Redacted | | | | | | |
| DreVatne Baldridge | | Address Redacted | | | | | | |
| Drew Gorfi | | Address Redacted | | | | | | |
| Drew Thomas | | Address Redacted | | | | | | |
| Drla Lyons | | Address Redacted | | | | | | |
| Dropcases Ltd dba Lectron | German Chan | 2609, Global Gateway Tower | 3 Wing Hong Street | | Lai Chi Kok | | 00000 | Hong Kong |
| DSE Test Solutions A-S | Poul Knudsen | Sverigesvej 19 | | | Horsens | | 8700 | Denmark |
| DSP Concepts, Inc. | Shaun Neddermeyer | 3235 Kifer Rd | Suite 100 | | Santa Clara | CA | 95051 | |
| dSpace, Inc. | David Diveto | 50131 Pontiac Trail | | | Wixom | MI | 48393 | |
| DTE Energy Services Inc | Andy Hamama | 414 South Main Street | Suite 600 | | Ann Arbor | MI | 48104 | |
| Duane Colby | | Address Redacted | | | | | | |
| Duggan Manufacturing LLC | Anthony Pinho | 50150 Ryan Rd | | | Shelby Twp | MI | 48317 | |
| Duke Energy Ohio Inc | | 550 South Tryon Street | | | Charlotte | NC | 28202 | |
| Dulce Gomez | | Address Redacted | | | | | | |
| Duncan Maio | | Address Redacted | | | | | | |
| Durr Systems Inc | Raghu Mahotra | 26801 Northwestern Highway | | | Southfield | MI | 48033 | |
| Dustin Cannistraci | | Address Redacted | | | | | | |
| Dustin Crockett | | Address Redacted | | | | | | |
| Dustin Grutza | | Address Redacted | | | | | | |
| DUSTIN MCCARTY | | Address Redacted | | | | | | |
| Dustin Novotny | | Address Redacted | | | | | | |
| DUSTIN OHL | | Address Redacted | | | | | | |
| Dustin Reinhardt | | Address Redacted | | | | | | |
| Dustin Shults | | Address Redacted | | | | | | |
| Dustin Smith | | Address Redacted | | | | | | |
| Dustin Trail | | Address Redacted | | | | | | |
| Dustin Tran | | Address Redacted | | | | | | |
| Dustin Wiggins | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dwayne L Adams | | Address Redacted | | | | | | |
| Dwayne Mckinley | | Address Redacted | | | | | | |
| Dwayne Sutherland | | Address Redacted | | | | | | |
| Dylan Schwab | | Address Redacted | | | | | | |
| Dynamic Weld Corporation | Vince Rosenthal | 242 North St. | PO Box 127 | | Osgood | OH | 45351 | |
| E Trade Financial Corporate Services | | PO Box 3512 | | | Arlington | VA | 22203 | |
| E3 Diagnositcs dba E3 Gordon Stowe | Beverly Thomas | 3333 N Kennicott | | | Arlinton Heights | IL | 60004 | |
| Earl Ross | | Address Redacted | | | | | | |
| Earl Ross Jr dba Ross Eatery and Pub | Earl Ross | 8421 Tod Ave | | | Lordstown | OH | 44481 | |
| Earl Sandstrom | | Address Redacted | | | | | | |
| Earnest Yocum dba Austintown All Purpose Fence LLC | Earnest Yocum | 6533 Mahoning Ave. | | | Austintown | OH | 44575 | |
| East Liberty Electroplating, Inc | Robert Carmody | 1126 Butler Plank Rd | | | Glenshaw | PA | 15116 | |
| Echo Engineering & Production Supplies, Inc. | Rachel Loushin | 7150 Winston Drive | Suite 300 | | Indianapolis | IN | 46268 | |
| Eckart Rohde | | Address Redacted | | | | | | |
| eCompliance Management Solutions Inc. | Patrick Smith | 111 Queen Street East | Suite 500 | | Toronton | ON | M5C 1S2 | Canada |
| Ecotron LLC | Rid Wang | 13115 Barton Rd, | Suite H | | Whittier | CA | 90605 | |
| ECP Corporation dba Polycase | | 1305 Chester Industrial Parkway | | | Avon | OH | 44011 | |
| Ed Lomont and Janelle Jackson | deLeeuw Law LLC | P. Bradford deLeeuw | 1301 Walnut Green Road | | Wilmington | DE | 19807 | |
| Ed Lomont and Janelle Jackson | Lifshitz Law PLLC | Joshua M. Lifshitz | 1190 Broadway | | Hewlett | NY | 11557 | |
| Ed Lomont and Janelle Jackson | Long Law, LLC | Brian D. Long | 3828 Kennett Pike, Suite 208 | | Wilmington | DE | 19807 | |
| Ed Lomont and Janelle Jackson | Schubert Jonckheer & Kolbe LLP | Robert C. Schubert, Willem F. Jonckheer | Three Embarcadero Center Suite 1650 | | San Francisco | CA | 94111 | |
| Ed Lomont and Janelle Jackson | Shapiro Haber & Urmy LLP | Edward F. Haber | Seaport East | Two Seaport Lane | Boston | MA | 02210 | |
| Ed Lomont, derivatively on behalf of the Debtor, Lordstown Motors Corp. | Schubert Jonckheer Kolbe LLP | Dustin L. Schubert | 2001 Union St Suite 200 | | San Francisco | CA | 94123 | |
| Ed Sachs | | Address Redacted | | | | | | |
| Ed Schulze | | Address Redacted | | | | | | |
| Ed White | | Address Redacted | | | | | | |
| Eddie Landry | | Address Redacted | | | | | | |
| Eddie Villarreal | | Address Redacted | | | | | | |
| Eddie Villarreal | | Address Redacted | | | | | | |
| Eddy Jerez | | Address Redacted | | | | | | |
| Edelyn Saint Louis | | Address Redacted | | | | | | |
| Edgar Agents, LLC | Steve Yakubov | 105 White Oak Lane | Suite 104 | | Old Bridge | NJ | 08857 | |
| Edsel Pagkanlungan | | Address Redacted | | | | | | |
| Edward A Reynolds | | Address Redacted | | | | | | |
| Edward Bertke | | Address Redacted | | | | | | |
| Edward Bertouille | | Address Redacted | | | | | | |
| Edward C Harmon & Laura Harmon | | Address Redacted | | | | | | |
| Edward C. Hock IV | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 44 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edward D. Jones & Co Custodian FBO | | Address Redacted | | | | | | |
| Edward D. Jones & Co Custodian FBO | | Address Redacted | | | | | | |
| Edward D. Jones & Co Custodian FBO | | Address Redacted | | | | | | |
| Edward Ennett | | Address Redacted | | | | | | |
| Edward Fait | | Address Redacted | | | | | | |
| Edward Fernandez | | Address Redacted | | | | | | |
| Edward Gonzalez | | Address Redacted | | | | | | |
| Edward Henry | | Address Redacted | | | | | | |
| Edward Hightower | | Address Redacted | | | | | | |
| Edward Hirstius | | Address Redacted | | | | | | |
| Edward Kessler | | Address Redacted | | | | | | |
| Edward L Daniels | | Address Redacted | | | | | | |
| Edward Mcmillen | | Address Redacted | | | | | | |
| Edward Olah | | Address Redacted | | | | | | |
| Edward Perez | | Address Redacted | | | | | | |
| Edward Ponagai DBA Vehicle Environmental Engineering, LLC | | Address Redacted | | | | | | |
| Edward Rocheck | | Address Redacted | | | | | | |
| Edward Seyler | | Address Redacted | | | | | | |
| Edward T. Hightower | Josh Altman c/o Edward Hightower | Katten Muchin Rosenman LLP | 525 W. Monroe Street | | Chicago | IL | 60661-3693 | |
| Edward T. Hightower | Katten Muchin Rosenman LLP | Bruce G. Vanyo, Sarah Eichenberger, Jonathan Rotenberg, Cindi M. Giglio, Joshua M. Altman | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Edwin Bulleit | | Address Redacted | | | | | | |
| Edwin Bulleit | | Address Redacted | | | | | | |
| Edwin Roberts | | Address Redacted | | | | | | |
| EFC Investment Holdings, LLC | Julia Derges | 1940 Craigshire Road | | | St Louis | MO | 63146 | |
| Ehsan Shariati Varnosfaderani | | Address Redacted | | | | | | |
| Eitan Zimerman | | Address Redacted | | | | | | |
| Eivind Oppegaard | | Address Redacted | | | | | | |
| EL PATIO V, LLC DBA EL PATIO MEXICAN RESTUARANT | Maria De La Paz | 38503 W. Ten Mile Rd | | | Farmington Hills | MI | 48335 | |
| Elaphe Propulsion Technologies LTD | Luka Ambrozic | Teslova ulica 30 1000 | | | Ljubljana | | | Slovenia |
| Elaphe Propulsion Technologies Ltd. | c/o Stephen Grow | 150 Ottawa Ave NW Suite 1500 | | | Grand Rapids | MI | 49503 | |
| Elaphe Propulsion Technologies Ltd. | Luka Ambrozic | Teslova ulica 30 1000 | | | ljubljana | | | Slovenia |
| Elbert W. Bailey | | Address Redacted | | | | | | |
| Elcometer, Inc. | Christopher Beninati | 6900 Miller Drive | | | Warren | MI | 48092 | |
| Eleana Melcher | | Address Redacted | | | | | | |
| ElectroCycle, Inc | Victoria Wehrmeister | 23953 Research Dr | | | Farmington Hills | MI | 48335 | |
| Electronic Control Company dba ECCO | Jeff Turpen | 833 West Diamond Street | | | Boise | ID | 83705 | |
| Elegant Design & Carpentry LLC. | Duraid Hantia | 13403 Partridge Run | | | Shelby Township | MI | 48315 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 45 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Element Materials Technology Detroit LLC dba Elemement Material Technology Detroit- Troy | | 1150 West Maple Rd | | | Troy | MI | 48084 | |
| Element Materials Technology Detroit LLC dba Element Materials Technology Detroit-Warren | John Arvay | 27485 George Merrelli Drive | | | Warren | MI | 48092 | |
| Element Materials Technology New Berlin, Inc | Brian Kimball | 3200 S 166th Street | | | New Berlin | WI | 53151 | |
| Element Materials Technology St. Paul Inc. | Amy Suedmeier | 662 Cromwell Avenue | | | St. Paul | MN | 55114 | |
| Elena Block | | Address Redacted | | | | | | |
| Eli Espino | | Address Redacted | | | | | | |
| Eli Riddle | | Address Redacted | | | | | | |
| Elisa Lite | | Address Redacted | | | | | | |
| Elizabeth A. and Steven A. Vandette | | Address Redacted | | | | | | |
| Elizabeth Barrier | | Address Redacted | | | | | | |
| Elizabeth Biszantz | JPMS LLC Cust | | 131 South Dearborn St | | Chicago | IL | 60603-5506 | |
| Elizabeth Biszantz | | Address Redacted | | | | | | |
| Elizabeth Chen | | Address Redacted | | | | | | |
| Elizabeth Ford | | Address Redacted | | | | | | |
| Elizabeth Goblirsch | | Address Redacted | | | | | | |
| Elizabeth J Davis | | Address Redacted | | | | | | |
| Elizabeth Jelinek | | Address Redacted | | | | | | |
| Elizabeth Lau | | Address Redacted | | | | | | |
| Elizabeth McIntyre | | Address Redacted | | | | | | |
| Elizabeth Snyder | | Address Redacted | | | | | | |
| Elizabeth Stange | | Address Redacted | | | | | | |
| Elkan Sanders | | Address Redacted | | | | | | |
| Elkem Silicones - York, SC Plant | Customer Services | 7979 Park Place Rd. | | | York | SC | 29745 | |
| ELKEM SILICONES USA CORP | JARRED CRAMTON | TWO TOWER CENTER BLVD | SUITE 1802 | | EAST BRUNSWICK | NJ | 08816 | |
| Ellen Flanigan | | Address Redacted | | | | | | |
| ELLIOT YAWORSKI | | Address Redacted | | | | | | |
| Elliott Thomas | | Address Redacted | | | | | | |
| Ellsworth Corporation dba Ellsworth Adhesives Specialty Chemical Distribution Inc | Andrea Womble | w129 N10825 Washington Drive | | | Germantown | WI | 53022 | |
| Elmer Bentley | | Address Redacted | | | | | | |
| Elsa Mendez-Sosa | | Address Redacted | | | | | | |
| Elton Green | | Address Redacted | | | | | | |
| Elton T. Ko | | Address Redacted | | | | | | |
| Elvi Valenzuela | | Address Redacted | | | | | | |
| Elvin Morales | | Address Redacted | | | | | | |
| EMA Design Automation, Inc | Mike Alonardo | 225 Tech Park Drive | | | Rochester | NY | 14623 | |
| Emanuel Vegaaviles | | Address Redacted | | | | | | |
| Emerson Auvenshine | | Address Redacted | | | | | | |
| Emhart Teknologies, LLC dba Stanley Engineered Fastening | Joseph Randazzo | 49201 Gratiot Ave | | | Chesterfield | MI | 48051 | |
| Emilio Ortiz | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 46 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Emilio Sadez | | Address Redacted | | | | | | |
| Emily Dauer | | Address Redacted | | | | | | |
| Emily Emch | | Address Redacted | | | | | | |
| Emily Kalamets | | Address Redacted | | | | | | |
| Emily Lasam | | Address Redacted | | | | | | |
| Emily Miranda | | Address Redacted | | | | | | |
| Emily Monroy | | Address Redacted | | | | | | |
| Emily Yeh | | Address Redacted | | | | | | |
| Emma Hunkus | | Address Redacted | | | | | | |
| Emmanuel  Espino | | Address Redacted | | | | | | |
| Emory Plitt | | Address Redacted | | | | | | |
| Emory plitt | | Address Redacted | | | | | | |
| EMP Technology Group dba EMP Technical Group | Cory Sulfridge | 17450 Tiller Court | PO Box 743 (Remit) | | Westfield | IN | 46074 | |
| Employment Development Dept | | PO Box 989061 | | | West Sacramento | CA | 95798 | |
| Employment Law Partners | | 4700 Rockside Road - Suite 530 | | | Independence | OH | 44131 | |
| Empower Energies Inc | | 3 Bethesda Metro Center | | | Bethesda | MD | 20814 | |
| Endress + Hauser Inc. | Jon Sloan | 2350 Endress Pl | | | Greenwood | IN | 46143 | |
| Endurance Assurance Corporation | | 4 MANHATTANVILLE ROAD, 3RD FLOOR | | | NEW YORK | NY | 10577 | |
| ENGIE North America Inc dba Engie Resources LLC | | 1360 Post Oak Blvd | Ste 400 | | Houston | TX | 77056 | |
| Engineered Distribution Specialties, LLC dba EnDiSys, LLC | Scott Striggow | 14329 Northdale Boulevard | | | Rogers | MN | 55374 | |
| Engineered Tooling Systems Inc. | Ken Berry | 2780 Courier Drive NW | | | Grand Rapids | MI | 49534 | |
| Enoch Xu | | Address Redacted | | | | | | |
| Enphase Energy, Inc | Cynthya Pool | 47281 Bayside Parkway | | | Fremont | CA | 94538 | |
| Enrique Farnot | | Address Redacted | | | | | | |
| Enrique Martinez | | Address Redacted | | | | | | |
| Enrique Vigil | | Address Redacted | | | | | | |
| Environmental Protection Agency | | 75 Hawthorne Street | | | San Francisco | CA | 94105 | |
| Environmental Protection Agency | | 77 West Jackson Blvd. | | | Chicago | IL | 60604-3507 | |
| EnviroServe Inc. | Anca Muresan | 901 West Legacy Center Way | | | Midvale | UT | 84047 | |
| Envoy, Inc | Erica Gustafson | 10 Townsend Street, Suite 410 | | | San Francisco | CA | 94107 | |
| Epic Games, Inc. | Aaron Vlk | 620 Crossroads Blvd. | | | Cary | NC | 27518 | |
| Eplan Software & Services (North America) LLC | Roger Brodeur | 425 N Martingale Road | Suite 470 | | Schaumburg | IL | 60173 | |
| Equilibrium Solutions Pvt Ltd dba ESPL | Anand Kulkarni | 3rd Floor, Gopal House Building, Karve Rd, Karishma Chowk, Kothrud | | | Pune | MH | 4411038 | India |
| Equiniti Trust Company, LLC | Attention Relationship Management | 6201 15th Avenue | | | Brooklyn | NY | 11219 | |
| Equipo Automotriz Americana SA de CV | Linda Trevino | Carretera Presa La Amistad Km. 7, S/N Interior B | | | Acuna | Coahuila | 26238 | Mexico |
| Eric Ackerman | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 47 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eric and Robert Thompson, LLC DBA Atomic Cleaning Systems, LLC | Eric Thompson | 32310 W 8 Mile Rd | | | Farmington Hills | MI | 48336 | |
| Eric Andris | | Address Redacted | | | | | | |
| Eric Bowen | | Address Redacted | | | | | | |
| Eric C Thompson | | Address Redacted | | | | | | |
| Eric Carlson | | Address Redacted | | | | | | |
| Eric Engebretson | | Address Redacted | | | | | | |
| Eric Eubanks | | Address Redacted | | | | | | |
| Eric Fraser | | Address Redacted | | | | | | |
| Eric Fuchino | | Address Redacted | | | | | | |
| Eric Harrington | | Address Redacted | | | | | | |
| Eric Hess | | Address Redacted | | | | | | |
| Eric Holekamp | | Address Redacted | | | | | | |
| Eric Hoyhtya | | Address Redacted | | | | | | |
| Eric Knies | | Address Redacted | | | | | | |
| Eric Long | | Address Redacted | | | | | | |
| Eric Michaud | | Address Redacted | | | | | | |
| Eric Pasquale | | Address Redacted | | | | | | |
| Eric Persley | | Address Redacted | | | | | | |
| Eric Philip Wittmann | | Address Redacted | | | | | | |
| Eric Poti | | Address Redacted | | | | | | |
| Eric Puening | | Address Redacted | | | | | | |
| Eric Rea | | Address Redacted | | | | | | |
| Eric Rice | | Address Redacted | | | | | | |
| Eric Risner | | Address Redacted | | | | | | |
| Eric S Hess dba Intrinzik Health and Performance | | Address Redacted | | | | | | |
| Eric Schlager | | Address Redacted | | | | | | |
| Eric Shrago | | Address Redacted | | | | | | |
| Eric Smith | | Address Redacted | | | | | | |
| Eric Suchecki | | Address Redacted | | | | | | |
| Eric Thompson | | Address Redacted | | | | | | |
| Eric Thornberg | | Address Redacted | | | | | | |
| Eric Van Abel | | Address Redacted | | | | | | |
| Eric Willetts | | Address Redacted | | | | | | |
| Eric Wilson | | Address Redacted | | | | | | |
| Eric Wishart | | Address Redacted | | | | | | |
| Erica Conway | | Address Redacted | | | | | | |
| Erich Stephens | | Address Redacted | | | | | | |
| Erich Zaugg | | Address Redacted | | | | | | |
| Erie Tech Group, LLC | Irwin Richman | 1755 Janette Ave | | | Cleveland Heights | OH | 44118 | |
| Erik Holcomb | | Address Redacted | | | | | | |
| Erik Loomis | | Address Redacted | | | | | | |
| Erik Penaz | | Address Redacted | | | | | | |
| Erik Shaw | | Address Redacted | | | | | | |
| Erik Stevens | | Address Redacted | | | | | | |
| Erik Stratton | | Address Redacted | | | | | | |
| Erika Swirsky | | Address Redacted | | | | | | |
| Erin Duffy | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 48 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erin Espineta | | Address Redacted | | | | | | |
| Erin Grunzke | | Address Redacted | | | | | | |
| Ernest Allen | | Address Redacted | | | | | | |
| Ernest Scalamandre | | Address Redacted | | | | | | |
| Ernest Wilkerson, Jr. | | Address Redacted | | | | | | |
| Ernie Green Industries dba EG Transpire | | Address Redacted | | | | | | |
| Ernie Malas | | Address Redacted | | | | | | |
| Ernst & Young | | 200 Plaza Drive | | | Secaucus | NJ | 07094 | |
| Ernst & Young US LLP | | 950 Main Ave Ste 1800 | | | Cleveland | OH | 44113 | |
| Erwin Lazaro | | Address Redacted | | | | | | |
| Escoto Customs Broker Inc. | Eunice De La Cruz | 9540 Joe Rodriguez Drive | | | El Paso | TX | 79927 | |
| ESI North America Inc | Rohit Ramanna | 32605 W 12 Mile Rd | Ste 350 | | Farmington Hills | MI | 48334 | |
| Eskander Tehrani | Katherine C. Ferguson | Kooperman Mentel Ferguson Yaross | 250 E. Town Street, Suite 200 | | Columbus | OH | 43215 | |
| ESPEC NORTH AMERICA, INC | Jamie Hopper | 4141 Central Parkway | | | Hudsonville | MI | 49426 | |
| Essex Furukawa Magnet Wire Germany GMBH | Fabian Kerl | Korbacher Str. 6 | | | Bad Arolsen | | 34454 | Germany |
| Essex Furukawa Magnet Wire USA LLC | Koji Nishibuchi | 5770 Powers Ferry Road | Suite 300 | | Atlanta | GA | 30327 | |
| Estabrook Corporation | Chris Thoman | 700 W Bagley Rd | PO Box 804 | | Berea | OH | 44017 | |
| Esther Agyei | | Address Redacted | | | | | | |
| Estherlee Fence Co. Inc. | David Rutecki | 11329 South Ave | | | North Lima | OH | 44452 | |
| Esys Automation, LLC | Dan Bric | 1000 Brown Rd | | | Auburn Hills | MI | 48326 | |
| Ethan Archuleta | | Address Redacted | | | | | | |
| Ethan Belisle | | Address Redacted | | | | | | |
| Ethan Fingerer | Juan J. Perez | c/o Perez & Morris LLC | 8000 Ravines Edge Court, Suite 300 | | Columbus | OH | 43235 | |
| Ethan Sparks | | Address Redacted | | | | | | |
| Ethan Tai | | Address Redacted | | | | | | |
| Ethan Yeung | | Address Redacted | | | | | | |
| ETRADE Financial Corporate Services, Inc. | Alexander Stimson | C/O Corp. Tax Dept. | 671 N. Glebe Road | | Arlington | VA | 22203 | |
| ETRADE Financial Corporate Services, Inc. | Managing Attorney | 3 Edison Drive | | | Alpharetta | GA | 30005 | |
| ETRADE Financial Corporate Services, Inc. | President | 3 Edison Drive | | | Alpharetta | GA | 30005 | |
| Eunice Kim | | Address Redacted | | | | | | |
| Euthemios Stamos | | Address Redacted | | | | | | |
| Eva Nosidam, LLC | Maya Brewster | 10 Hudson Yards | 25th Floor | | NEW YORK | NY | 10001 | |
| Evan Hubbard | | Address Redacted | | | | | | |
| Evaristo Sarabia | BIELLI & KLAUDER, LLC | Ryan M. Ernst | 1204 N. King Street | | Wilmington | DE | 19801 | |
| Evaristo Sarabia | LEVI & KORSINSKY, LLP | Gregory M. Nespole, Correy Kamin, Ryan Messina | 55 Broadway, 10th Floor | | New York | NY | 10006 | |
| Evaristo Sarabia | | Address Redacted | | | | | | |
| Evelyn Camejo | | Address Redacted | | | | | | |
| Evelyn Floyd | | Address Redacted | | | | | | |
| Everbrite, Inc | Gary Slider | 12546 Mahoning Ave. | | | North Jackson | OH | 44451 | |
| EVGATEWAY | Reddy Marri | 5251 California Ave. | Suite 150 | | Irvine | CA | 92617 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 49 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| eXcellence in IS Solutions, Inc dba X-ISS | Dylan Campbell | 9800 Northwest Fwy | #205 | | Houston | TX | 77092 | |
| Extang, Inc | Scott Wolin | 5400 S. State Rd | | | Ann Arbor | MI | 48108 | |
| EZM, LLC | Carine Woldanski | 730 Welch Road | | | Commerce Township | MI | 48390 | |
| F&K Delvotec, Inc | Chris Armenta | 27182 Burbank | | | Foothill Ranch | CA | 92610 | |
| FAB Limousines, Inc. | Kim Bagnoli | 3681 Connecticut Avenue | | | Youngstown | OH | 44515 | |
| Fabian Koark | | Address Redacted | | | | | | |
| Fabian Koark | | Address Redacted | | | | | | |
| Fabtronic Inc. | Vaughn Smith | 51685 Industrial Drive | | | Macomb | MI | 48042 | |
| FactSet Research Systems, Inc | | 45 Glover Ave | | | Norwalk | CT | 06850 | |
| Fadi Opgenorth | | Address Redacted | | | | | | |
| Fair American Insurance & Reinsurance Co | Christopher Ogwen | One Liberty Plaza | 165 Broadway | | New York | NY | 10006 | |
| Faith Short | | Address Redacted | | | | | | |
| Falconer Electronics, Inc. | Roger Hall | 421 West Everett Street | | | Falconer | NY | 14733 | |
| Falls Metal Fabricators & Industial Services, LLC | Jason Newman | 380 Kennedy Rd | | | Akron | OH | 44305 | |
| FANUC America Corp | Rose Grekowicz | 3900 W Hamlin Rd | | | Rochester | MI | 48309 | |
| Faramarz Anjom | | Address Redacted | | | | | | |
| Farid Zehtab | | Address Redacted | | | | | | |
| Farkhonda Sangar | | Address Redacted | | | | | | |
| Farlin Halsey | | Address Redacted | | | | | | |
| FARO Technologies, Inc. | Mark Hanley | 250 Technology Park | | | Lake Mary | FL | 32746 | |
| Faruk Yildirim | | Address Redacted | | | | | | |
| Fastenal Company | Mike Schmader | 2001 Theurer Blvd | | | Winona | MN | 55987 | |
| Fastforming.com LLC | James Reedy | 300 Morning Star Dr | | | Rittman | OH | 44270 | |
| Fausto Monacelli | | Address Redacted | | | | | | |
| Feby Mathew | | Address Redacted | | | | | | |
| Federal Express Corporation | | 942 South Shady Grove Rd | | | Memphis | TN | 38120 | |
| Federal Express Corporation | | PO Box 371741 | | | Pittsburgh | PA | 15250-7741 | |
| Federal Insurance Company | c/o Chubb | 202A Halls Mill Road - 2E | | | Whitehouse Station | NJ | 08889 | |
| Federal Insurance Company dba Chubb and Son a division of Federal Insurance Comapny | Mohammed Ikram | 510 Walnut Street | c/o Tax Department WB12A | | Philadelphia | PA | 19106 | |
| Federal Trade Commission | | 600 Pennsylvania Avenue, NW | | | Washington | DC | 20580 | |
| Federico Alias | | Address Redacted | | | | | | |
| Fedex Freight | | 942 South Shady Grove Rd | | | Memphis | TN | 38120 | |
| Fedex Freight | | PO BOX 371741 | | | Pittsburgh | PA | 15250-7741 | |
| Felix Appiah | | Address Redacted | | | | | | |
| Ferenc Jasper | | Address Redacted | | | | | | |
| Fergus Campbell | | Address Redacted | | | | | | |
| Fernando Ortuno | | Address Redacted | | | | | | |
| Fernando Rodriguez | | Address Redacted | | | | | | |
| Ferry Huang | | Address Redacted | | | | | | |
| FEV North America, Inc. | Anna Szpindor | 4554 Glenmeade Lane | | | Auburn Hills | MI | 48326 | |
| FIAMM American Holdings, Inc. dba FIAMM Technologies, LLC | Steve Henderson | 23880 Industrial Park Drive | | | Farmington Hills | MI | 48335-2871 | |
| FIAMM Technologies, LLC | Raeann Musson | 1550 Leeson Ave | | | Cadillac | MI | 49601 | |
| Fiberdyne Research Pty Ltd | Julian Merrit | 14 Carmel Ave | | | Ferntree Gully | | VIC 3156 | Australia |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 50 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ficosa International Taicang CO. LTD | Wendy Xu | No. 518 Suzhou Zhong Road, Taicang Economy Developing Area | | | Taicang | Jiangsu | 215400 | China |
| Filec Production SAS - Amphenol | G. Bouhaben | Rue De Disse | | | AirVault | | 79600 | France |
| Filec Production SAS - Amphenol | Herve Wrzesniewski | ZI Rue de Disse | | | Airvault | Aquitaine | 79600 | France |
| Financial Accounting Foundation dba Financial Accounting Standards Board-Governmental Accounting | | 401 Merritt 7 | | | Norwalk | CT | 06856 | |
| FinishMaster, Inc. | Dana France | 115 W. Washington Street | Suite 700 South | | Indianapolis | IN | 46204 | |
| Finites Technologies | GowThaman T | H35-F2 Seashore Apartments | Thiruvalluvar Nagar, Thiruvanmiyur | | Chennai | Tamilnadu | 600041 | India |
| Finley Fire Equipment Co | Ron Danadic | 5255 North State Route 60 NW | | | McConnelsville | OH | 43756 | |
| Firas Ghantous | | Address Redacted | | | | | | |
| Firas Ghantous | | Address Redacted | | | | | | |
| Firas Ghantous | | Address Redacted | | | | | | |
| Fire Foe Corporation | Sherry Turco | 999 Trumbull Avenue | | | Girard | OH | 44420 | |
| Fisher and Phillips LLP | | 1230 Peachtree Street, NE Suite 3300 | | | Atlanta | GA | 30309 | |
| Fisher Scientific Company, LLC | Ryan Starosto | 300 Industry Drive | | | Pittsburgh | PA | 15275 | |
| Flambeau Inc | Shawn Cummings | 1468 Wolf Creek Trail | | | Sharon Center | OH | 44274 | |
| Flambeau Inc. | Rich Rodriguez | 801 Lynn Avenue | | | Baraboo | WI | 53913 | |
| Flashbay Inc | Janet Abke | 569 Clyde Avenue | Unit 500 | | Mountain View | CA | 94043 | |
| Flashforge USA, Inc | Sales Team | 17747 Railroad Street | | | Industry | CA | 91748 | |
| Flex n Gate | | 1 Riverside Drive West | Suite 700 | | Windsor | ON | N9A 5K3 | Canada |
| Flex N Gate Bradford | Laura Correa | 75 Reagens Industrial Pkwy | | | Bradford | ON | L3Z 0Z9 | Canada |
| Flex N Gate Forming Tech-Warren | Mike Pribula | 26269 GROESBECK | | | Warren | MI | 48089 | |
| Flex N Gate Tottenham | Laura Correa | 65 Industrial Rd | | | Tottenham | ON | L0G 1W0 | Canada |
| Flex N Gate Ventramex dba Ventramex | Laura Correa | Interior 49 | | | Santiago de Queretaro | Qro. | 76110 | Mexico |
| Flex-N-Gate Bradford, a Division of Ventra Group Co. | Chief Financial Officer | One Riverside Drive West Suite 700 | | | Windsor | ON | N9A 5K3 | Canada |
| FLEXNGATE URBANA | MARK FLUNO | 101 MERCURY DR | BAYS 4-7 | | CHAMPAIGN | IL | 61820 | |
| FlexSim Software Products, Inc | Joe Hugan | 1577 N. Technology Way | Ste 2300 | | Orem | UT | 84097 | |
| Floors for Less Corp. | Jeremy Price | 396 Midland Avenue | | | Garfield | NJ | 07026 | |
| Florin Muntean | | Address Redacted | | | | | | |
| Flow Control Systems, LLC | Steven Mancuso | 4240 Delemere Court | | | Royal Oak | MI | 48073 | |
| FLUITEK CORPORATION | Jennifer Montgomery | 1100 A CHOCOLATE DR. | | | COOKEVILLE | TN | 38501 | |
| Fluke Electronics Corporation | Renee Turcotte | 6920 Seaway Blvd | | | Everett | WA | 98203 | |
| Flynns Tire, LLC dba Flynns Tire & Auto Service | Joe Durkoske | PO Box 1050 | | | Hermitage | PA | 16148 | |
| FNY Managed Accounts LLC | ENTWISTLE & CAPPUCCI LLP | Andrew J. Entwistle | Frost Bank Tower | 401 Congress Avenue, Suite 1170 | Austin | TX | 78701 | |
| FNY Managed Accounts LLC | ENTWISTLE & CAPPUCCI LLP | Robert N. Cappucci | 230 Park Avenue, 3rd Floor | | New York | NY | 10169 | |
| FOLEY & LARDNER LLP | Jonathan E. Moskin Esq. | 777 E. Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Foley & Lardner LLP | | 90 Park Ave | | | New York | NY | 10016-1314 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 51 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Folio Investments, Inc | Proxy Services Dept | 8180 Greensboro Drive. 8th Floor | | | McLean | VA | 22102 | |
| Fontaine Software, Inc. dba Business Card Star | Marc Fontaine | 21901 Burbank Blvd., | Unit 176 | | Woodland Hills | CA | 91367 | |
| Fooda, Inc. | Zach Evans | 25 W Randolph St | Suite 1700 | | Chicago | IL | 60606 | |
| Ford Elsaesser | | Address Redacted | | | | | | |
| Forth EMS | Nirun Sudjai | 77 Moo 11 PHUTTAMONTON 5 RD | RAIKHING, SAMPRAN | | NAKORNPATHOM | | 73210 | Thailand |
| Foshan Aoya Electrical and Mechanical Co., Ltd. | Lydia Zhu | Unit 1, No. 17, Taojin Road, Hengjiang | Danzao Town | | Foshan City | Guangdong | 528216 | China |
| Foster Design Group Consulting Engineers Inc. | Robert Foster | 14471 Chambers Road | #104 | | Tustin | CA | 92780 | |
| Foster Gambrell | | Address Redacted | | | | | | |
| Foxconn (Far East) Limited | Allen & Overy LLP | Attn Daniel J Guyder, Joseph Badtke-Berkow, Jacob R Herz | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Foxconn (Far East) Limited | Allen & Overy LLP | Attn Noah Brumfield | 1101 New York Avenue NW | | Washington | DC | 20005 | |
| Foxconn (Far East) Limited | Attention Jerry Hsiao | c/o Hon Hai Precision Industry Co., Ltd | No.66, Zhongshan Road | Tucheng Industrial Zone Tucheng District | New Taipei City | | 23680 | Taiwan |
| Foxconn (Far East) Limited | c/o Vistra (Cayman) Limited | P.O. Box 31119 | Grand Pavilion Hibiscus Way | 802 West Bay Road | Grand Cayman | | KY1-1205 | Cayman Islands |
| Foxconn (Far East) Limited | Hon Hai Precision Industry Co., Ltd | Tsai-Yu Hsiao | 611 E Wisconsin Ave | | Milwaukee | WI | 53202 | |
| Foxconn EV Property Development LLC | Allen & Overy LLP | Attn Daniel J Guyder, Joseph Badtke-Berkow, Jacob R Herz | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Foxconn EV Property Development LLC | Allen & Overy LLP | Attn Noah Brumfield | 1101 New York Avenue NW | | Washington | DC | 20005 | |
| Foxconn EV Property Development LLC | Attention Jerry Hsiao | c/o Hon Hai Precision Industry Co., Ltd | No. 66, Zhongshan Road | Tucheng Industrial Zone Tucheng District | New Taipei City | | 23680 | Taiwan |
| Foxconn EV Property Development LLC | Attn Jerry Hsiao and Steven Yu | 4568 Mayfield Rd. | Ste. 204 | | Cleveland | OH | 44121 | |
| Foxconn EV Property Development LLC | Hon Hai Precision Industry Co., Ltd | Tsai-Yu Hsiao | 611 E Wisconsin Ave | | Milwaukee | WI | 53202 | |
| Foxconn EV Property Development LLC | Paul Hastings LLP | Attn Mike Huang | 200 Park Avenue | | New York | NY | 10166 | |
| Foxconn EV Property Development LLC | Puwei Huang | 2300 Hallock Young Rd | | | Warren | OH | 44481 | |
| Foxconn EV System LLC | Allen & Overy LLP | Attn Daniel J Guyder, Joseph Badtke-Berkow, Jacob R Herz | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Foxconn EV System LLC | Allen & Overy LLP | Attn Noah Brumfield | 1101 New York Avenue NW | | Washington | DC | 20005 | |
| Foxconn EV System LLC | Attention Liting Cai | 2300 Hallock Young Rd | | | Warren | OH | 44481 | |
| Foxconn EV System LLC | Attn Liting Cai | 4568 Mayfield Rd Ste 204 | | | Cleveland | OH | 44121 | |
| Foxconn EV System LLC | Butzel Long | Attn Sheldon Klein | 201 W Big Beaver Ste 1200 | | Troy | MI | 48084 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 52 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Foxconn EV System LLC | Matt Auffenorde | 2300 Hallock Young Rd | | | Warren | OH | 44481 | |
| Foxconn EV System LLC | | c/o URS Agents Inc. | 4568 Mayfield Road, Suite 204 | | Cleveland | OH | 44121 | |
| Foxconn EV Technology, Inc. | Allen & Overy LLP | Attn Daniel J Guyder, Joseph Badtke-Berkow, Jacob R Herz | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Foxconn EV Technology, Inc. | Allen & Overy LLP | Attn Noah Brumfield | 1101 New York Avenue NW | | Washington | DC | 20005 | |
| Foxconn EV Technology, Inc. | Attention Jerry Hsiao and Steven Yu | c/o URS Agents Inc. | 4568 Mayfield Road, Suite 204 | | Cleveland | OH | 44121 | |
| Foxconn EV Technology, Inc. | Attn Jerry Hsiao | c/o Hon Hai Precision Industry Co., Ltd | No. 66, Zhongshan Road | Tucheng Industrial Zone, Tucheng District | New Taipei City | | 23680 | Taiwan |
| Foxconn EV Technology, Inc. | Hon Hai Precision Industry Co., Ltd | Tsai-Yu Hsiao | 611 E Wisconsin Ave | | Milwaukee | WI | 53202 | |
| Foxconn Ventures Pte. Ltd. | Allen & Overy LLP | Attn Daniel J Guyder, Joseph Badtke-Berkow, Jacob R Herz | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Foxconn Ventures Pte. Ltd. | Allen & Overy LLP | Attn Noah Brumfield | 1101 New York Avenue NW | | Washington | DC | 20005 | |
| Foxconn Ventures Pte. Ltd. | Attention Jerry Hsiao | c/o Hon Hai Precision Industry Co., Ltd. | No. 66, Zhongshan Road | Tucheng Industrial Zone Tucheng District | New Taipei City | | 23680 | Taiwan |
| Foxconn Ventures Pte. Ltd. | Hon Hai Precision Industry Co., Ltd | Tsai-Yu Hsiao | 611 E Wisconsin Ave | | Milwaukee | WI | 53202 | |
| Foxconn Ventures Pte. Ltd. | Paul Hastings LLP | Attn Mike Huang | 200 Park Avenue | | New York | NY | 10166 | |
| Francesco Ferretti | | Address Redacted | | | | | | |
| Francis Imburgia | | Address Redacted | | | | | | |
| Francisco Garcia-Lemus | | Address Redacted | | | | | | |
| Francisco Marcel Castillo | | Address Redacted | | | | | | |
| Francisco Portillo | | Address Redacted | | | | | | |
| Francisco Portillo | | Address Redacted | | | | | | |
| Francoise LeClerc | | Address Redacted | | | | | | |
| Frangilan Patrick | | Address Redacted | | | | | | |
| Frank Baltierrez | | Address Redacted | | | | | | |
| Frank Copeland | | Address Redacted | | | | | | |
| Frank Foxworth | | Address Redacted | | | | | | |
| Frank Garretson | | Address Redacted | | | | | | |
| Frank J Adams | | Address Redacted | | | | | | |
| Frank Jeffrey | | Address Redacted | | | | | | |
| Frank Malovich | | Address Redacted | | | | | | |
| Frank Mark Conway, IV | | Address Redacted | | | | | | |
| Frank Nadell | | Address Redacted | | | | | | |
| Frank Neubauer | | Address Redacted | | | | | | |
| Frank Pitts | | Address Redacted | | | | | | |
| Frank Ricketson | | Address Redacted | | | | | | |
| Frank Wise | | Address Redacted | | | | | | |
| Franklin Cantwell | | Address Redacted | | | | | | |
| Franklin Naivar | | Address Redacted | | | | | | |
| Fred Geis | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 53 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fred Rice | | Address Redacted | | | | | | |
| Freddie Jacobo | | Address Redacted | | | | | | |
| Frederic Beuter | | Address Redacted | | | | | | |
| Frederick Lyons | | Address Redacted | | | | | | |
| Frederick Moran | | Address Redacted | | | | | | |
| Frederick Van den wollenberg | | Address Redacted | | | | | | |
| FREDRIC JON AICHELE | | Address Redacted | | | | | | |
| Fredy Rodriguez | | Address Redacted | | | | | | |
| Freedom USA Inc. dba Ava Direct | Kyle Mizer | 2045 Midway Drive | | | Twinsburg | OH | 44087 | |
| FreeWire Technologies, Inc. | Patrick Flahive | 7200 Gateway Blvd | | | Newark | CA | 94560-8001 | |
| Freshmade 3D LLC | Rich Wetzel | 241 W Federal St | | | Youngstown | OH | 44503 | |
| Friends Service Co Inc dba FriendsOffice | Joe Wright | 2300 Bright Road | | | Findlay | OH | 45840 | |
| Fritz Winter North America LP | Nick Schulter | 1 Fritz Winter Dr | | | Franklin | KY | 42134 | |
| FTI Consulting Technology LLC | | Three Times Square | | | New York | NY | 10036 | |
| FTI Consulting, Inc. | Julie Brecher | 16701 Melford Blvd. | Suite 200 | | Bowie | MD | 20715 | |
| Fu, Qiang | | Address Redacted | | | | | | |
| G Daniel Prigmore | | Address Redacted | | | | | | |
| GA Cayman Holdco LLC dba GA Business Purchaser LLC dba Guardian Alarm Company | Michael Catania | 20800 Southfield Road | | | Southfield | MI | 48075 | |
| GABRIEL DE COLOMBIA SA | Juan Mauricio Gomez | AVENIDA AMERICAS 50 51 | Cundinamarca | | BOGOTA | | 111611 | Colombia |
| Gabriel Garrido | | Address Redacted | | | | | | |
| Gabriel LaPietra | | Address Redacted | | | | | | |
| Gabriel Narrett | | Address Redacted | | | | | | |
| Gabriel Nizetic | | Address Redacted | | | | | | |
| Gabriel Oh | | Address Redacted | | | | | | |
| Gabriel Toala | | Address Redacted | | | | | | |
| Gabriel Troncoso | | Address Redacted | | | | | | |
| Gabriele Spinuso | | Address Redacted | | | | | | |
| GAC R and D Center Silicon Valley, Inc. | GAC R&D Center Silicon Valley, Inc. | Fan Zhang, General Manager | No. 668 Jinshan Road East | Panyu District, Guangzhou | Guangdong | | | China |
| GAC R and D Center Silicon Valley, Inc. | Marc N. Swanson | Miller, Canfield, Paddock and Stone, P.L.C. | 150 West Jefferson Suite 2500 | | Detroit | MI | 48226 | |
| GAC R&D Center Detroit, LLC | Ding Dong | 38555 Hills Tech Dr. | | | Famington Hills | MI | 48331 | |
| GAC R&D Center Silicon Valley, Inc | Fan Zhang, General Manager | No. 668 Jinshan Road East | Panyu District, Guangzhou | | Guangdong | | | China |
| GAC R&D Center Silicon Valley, Inc | Max Fong | 780 Montague Expy Ste 702 | | | San Jose | CA | 95131-1321 | |
| Gage Products Company | Scott Kadulski | 821 Wanda Avenue | | | Ferndale | MI | 48220 | |
| Gagik Keshishi | | Address Redacted | | | | | | |
| Gaia Larsen | | Address Redacted | | | | | | |
| Galaxie Industrial Services LLC | John Miller | PO Box 11140 | | | Youngstown | OH | 44511 | |
| Galco Industrial Electronics, Inc | | 1001 E Lincoln | | | Madison Heights | MI | 48071 | |
| Galen Mudd | | Address Redacted | | | | | | |
| Galen X Jiang | | Address Redacted | | | | | | |
| Gallagher Fire Equipment Co | Roger Bebow | 30895 W 8 Mile Rd | | | Livonia | MI | 48152 | |
| Galley, Inc | Larry Spritzer | 3900 East Indiantown Road | Suite 607 | | Jupiter | FL | 33477 | |
| Gamma Technologies LLC | Daryl Vittal | 601 Oakmont Lane | Suite 220 | | Westmont | IL | 60559 | |
| Ganesh Shete | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 54 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ganpati Goel | | Address Redacted | | | | | | |
| Ganzcorp Investment, Inc dba Mustang Dynamometer | David Ganzhorn | 2300 Pinnacle Parkway | | | Twinsburg | OH | 44087 | |
| Garco Gaskets Inc | Simon Arslanian | 11865 Globe St | | | Livonia | MI | 48150 | |
| Gargi Tandra | | Address Redacted | | | | | | |
| Garland Welding Inc | NICK DELSIGNORE | 804 E. Liberty St. | | | Lowellville | OH | 44436 | |
| Garrett Baumann | | Address Redacted | | | | | | |
| Garrett Libert | | Address Redacted | | | | | | |
| Garry Briand | | Address Redacted | | | | | | |
| Garry H Cash and Vickie C Cash | | Address Redacted | | | | | | |
| Gary Adkinson | | Address Redacted | | | | | | |
| Gary Alter | | Address Redacted | | | | | | |
| Gary Bae | | Address Redacted | | | | | | |
| Gary Baron | | Address Redacted | | | | | | |
| Gary Bosman | | Address Redacted | | | | | | |
| Gary Chan | | Address Redacted | | | | | | |
| Gary Clark | | Address Redacted | | | | | | |
| Gary DePalma | | Address Redacted | | | | | | |
| Gary Fusari | | Address Redacted | | | | | | |
| Gary Hiner | | Address Redacted | | | | | | |
| Gary Jones | | Address Redacted | | | | | | |
| Gary Krikorian | | Address Redacted | | | | | | |
| Gary L. Schetrompf | | Address Redacted | | | | | | |
| Gary Pitchford | | Address Redacted | | | | | | |
| Gary Potter | | Address Redacted | | | | | | |
| Gary R Woolever | | Address Redacted | | | | | | |
| Gary R. & Rosemary Fitzgerald | | Address Redacted | | | | | | |
| Gary R. & Rosemary Fitzgerald | | Address Redacted | | | | | | |
| Gary Rennick | | Address Redacted | | | | | | |
| Gary Roell | | Address Redacted | | | | | | |
| Gary Rotto | | Address Redacted | | | | | | |
| Gary Slette | | Address Redacted | | | | | | |
| Gary St Pierre | | Address Redacted | | | | | | |
| Gary Taylor | | Address Redacted | | | | | | |
| Gary Tiffany | | Address Redacted | | | | | | |
| Gary Tullius | | Address Redacted | | | | | | |
| Gary Wayne Browne | | Address Redacted | | | | | | |
| GARY WAYNE HAMPTON II | | Address Redacted | | | | | | |
| Gary Williams | | Address Redacted | | | | | | |
| Gary Wittenauer | | Address Redacted | | | | | | |
| Gaurav Kadam | | Address Redacted | | | | | | |
| Gaurav Parashar | | Address Redacted | | | | | | |
| Gauri Agrawal | | Address Redacted | | | | | | |
| Gauthier De Gentile | | Address Redacted | | | | | | |
| GE Digital LLC | Attention General Counsel | 2700 Camino Ramon | | | San Ramon | CA | 94583-9130 | |
| Geevarughese Daniel & Lilly C Daniel | | Address Redacted | | | | | | |
| Gemini Insurance Company | | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Gemini Insurance Company | | 7233 E BUTHERUS DR | | | SCOTTSDALE | AZ | 85260 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gemini Products dba Knight Ergonomics and Assembly Systems | Craig Pyros | 6650 W. Snowville Road, Suite G | | | Brecksville | OH | 44141 | |
| Gene Horlander | | Address Redacted | | | | | | |
| Gene Kremer | | Address Redacted | | | | | | |
| Gene Ptacek and Son Fire Equipment Co Inc dba Youngstown Fire and Safety | Scott Decker | 7310 Associate Ave | | | Brooklyn | OH | 44144 | |
| General Electric Company dba GE Digital LLC | Todd Matalavage | 41 Farnsworth Street | | | Boston | MA | 02210 | |
| General Fasteners Company | Carmela DiMaio | 37584 Amrhein | | | Livonia | MI | 48150 | |
| General Motors Company | John Ashman | 300 Renaissance Center | MC 482-c14-c66 | | Detroit | MI | 48265-3000 | |
| General Motors Company dba General Motors LLC - Production Part | Griselle Rodriguez | 300 Renaissance Center | MC 482-C14-C66 | | Detroit | MI | 48265 | |
| General Motors LLC | Assistant General Counsel, Corporate Development | 300 GM Renaissance Center | Mail Code 482-C22-A68 | | Detroit | MI | 48265 | |
| General Motors LLC | Attn Practice Area Manager | Legal Staff Transactions Group | 300 Renaissance Center | Mail Code 482-C23-D24 | Detroit | MI | 48265-3000 | |
| General Motors LLC | General Counsel | 300 GM Renaissance Center | Mail Code 483-C20-C76 | | Detroit | MI | 48265 | |
| General Motors LLC | Manager On-Highway NA OEM Sales | 777 Joslyn Avenue | Mail Code 483-720-250 | | Pontiac | MI | 48340 | |
| General Motors LLC | | 6200 Grand Pointe Drive | | | Grand Blanc | MI | 48439 | |
| General Star Indemnity Company | | 120 Long Ridge Rd | | | Stamford | CT | 06902-1843 | |
| Genesis Ricablanca | | Address Redacted | | | | | | |
| Genesys Industrial Corp | Cheryl Rose | 3210 E 85th Street | | | Kansas City | MO | 64132 | |
| Geoff Curley | | Address Redacted | | | | | | |
| Geoff Geruso | | Address Redacted | | | | | | |
| Geoff Geruso | | Address Redacted | | | | | | |
| Geoffrey Baldwin | | Address Redacted | | | | | | |
| Geoffrey Fleming | | Address Redacted | | | | | | |
| Geoffrey Hoffman | | Address Redacted | | | | | | |
| Geoffrey Jones | | Address Redacted | | | | | | |
| George A Blackburn | | Address Redacted | | | | | | |
| George Brennan | | Address Redacted | | | | | | |
| George Caleel | | Address Redacted | | | | | | |
| George D Evans | | Address Redacted | | | | | | |
| George D Evans | | Address Redacted | | | | | | |
| George D Evans | | Address Redacted | | | | | | |
| George Daoud | | Address Redacted | | | | | | |
| George Ellis | | Address Redacted | | | | | | |
| George Farah | | Address Redacted | | | | | | |
| George G Ellis Jr MD Inc | | Address Redacted | | | | | | |
| George Griffith | | Address Redacted | | | | | | |
| George Leonhardt | | Address Redacted | | | | | | |
| George Lingle | | Address Redacted | | | | | | |
| George M Moats Sr | | Address Redacted | | | | | | |
| George Pompilio | | Address Redacted | | | | | | |
| George Simvoulakis | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George Syrianoudis | | Address Redacted | | | | | | |
| George Troicky | c/o Carol Villegas | Labaton Sucharow | 140 Broadway | | New York | NY | 10005 | |
| George Troicky | Labaton Sucharow c/o Carol Villegas | 140 Broadway | | | New York | NY | 10005 | |
| George Troicky | LABATON SUCHAROW LLP | Carol C. Villegas, David J. Schwartz, Jake Bissell-Linsk | 140 Broadway, 34th Floor | | New York | NY | 10005 | |
| George Troicky | LABATON SUCHAROW LLP | Derrick Farrell | 222 Delaware Ave Ste 1500 | | Wilmington | DE | 19801-1682 | |
| George Troicky | THE SCHALL LAW FIRM | Brian Schall, Rina Restaino | 2049 Century Park East, Suite 2460 | | Los Angeles | CA | 90067 | |
| George Witter | | Address Redacted | | | | | | |
| Gerald Croteau | | Address Redacted | | | | | | |
| Gerald Denno | | Address Redacted | | | | | | |
| Gerald Henn | | Address Redacted | | | | | | |
| Gerald Keeven | | Address Redacted | | | | | | |
| Gerald King | | Address Redacted | | | | | | |
| Gerald Krause | | Address Redacted | | | | | | |
| Gerald Loschen | | Address Redacted | | | | | | |
| Gerald Pacifico | | Address Redacted | | | | | | |
| Gerald Wayne Mumtord | | Address Redacted | | | | | | |
| Gerardo Cruz | | Address Redacted | | | | | | |
| Gerhard Zimmermann | | Address Redacted | | | | | | |
| Gerry Venema | | Address Redacted | | | | | | |
| Gerson Lehrman Group, Inc. | Samuel Goldfarb | 60 East 42nd Street | 3rd Floor | | New York City | NY | 10165 | |
| Giancarlo Gervacio | | Address Redacted | | | | | | |
| Gigavac LLC | Brittany Newell | 6382 Rose Lane | | | Carpinteria | CA | 93013 | |
| Gilbert Engineering & Associates, Inc. | Bill Gilbert | 2 Merriweather Place | | | Ladera Ranch | CA | 92694 | |
| Gilbert Sanchez | | Address Redacted | | | | | | |
| Gilbert Vanorder | | Address Redacted | | | | | | |
| Gina Laginya | | Address Redacted | | | | | | |
| Gina Silvestri | | Address Redacted | | | | | | |
| Gino Rozzi | | Address Redacted | | | | | | |
| Giovanni Dimauro | | Address Redacted | | | | | | |
| Girard Gass | | Address Redacted | | | | | | |
| Gissing Sidney LLC | Ben Cochrane | 125 Allied Road | | | Auburn | ME | 04210 | |
| Gissing Sidney LLC | Devon Akhter | 1630 Ferguson Ct | | | Sidney | OH | 45365 | |
| GitLab Inc | Tony Feldman | 268 Bush Street | #350 | | San Francisco | CA | 94104 | |
| Giuseppe Ferruggio | | Address Redacted | | | | | | |
| Giuseppina Campea | | Address Redacted | | | | | | |
| Gladstein, Neandross & Associates | Tony Quist | 2525 Ocean Park Boulevard | Suite 200 | | Santa Monica | CA | 90405 | |
| Glen A. Smith Jr. | | Address Redacted | | | | | | |
| Glen Williams | | Address Redacted | | | | | | |
| Glenn Farley | | Address Redacted | | | | | | |
| Glenn Mowatt | | Address Redacted | | | | | | |
| Glenn Norman | | Address Redacted | | | | | | |
| Glenn Reph | | Address Redacted | | | | | | |
| Glenn Stella | | Address Redacted | | | | | | |
| Glenn Tillman | | Address Redacted | | | | | | |
| Glenn Tinley | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Glide Production Inc | | Address Redacted | | | | | | |
| Global Alumni Corp | Isabel Morera | 7950 NW 53rd St | | | Miami | FL | 33166 | |
| Global Equipment Company Inc. | Desiree Allen | 2505 Mill Center Parkway | | | Buford | GA | 30518 | |
| Global Equipment Company Inc. | Jodi Cartrett | 29833 Network Pl | | | Chicago | IL | 60673-1298 | |
| GLOBAL LOGISTICS SERVICES dba COMPETITIVE VEHICLE SERVICES | LAURA ANN | 8333 E 11 MILE RD | | | WARREN | MI | 48093 | |
| Globestar Systems Inc. | c/o Phillip Kim | The Rosen Law Firm | 275 Madison Avenue 40th Floor | | New York | NY | 10016 | |
| Gloria Cummins | | Address Redacted | | | | | | |
| GLOV Enterprises LLC | Louis Farkas | 412 South Maumee | | | Tecumseh | MI | 49286 | |
| GLR Solutions, Inc | Amy Stea-Fabien | 45574 Private Shore Dr | | | Chesterfield | MI | 48047-5373 | |
| Glunt Industries Inc. | Mike Benic | 30 N. River Road | | | Warren | OH | 44483 | |
| Glyn Bryson | | Address Redacted | | | | | | |
| GM EV Holdings LLC | c/o General Motors Company | 300 Renaissance Center | | | Detroit | MI | 48265-3000 | |
| GMPT OEM Sales & Engine Dress | Griselle Rodriguez | 34450 Industrial Road | | | Livonia | MI | 48151 | |
| Goffery K. Cole | | Address Redacted | | | | | | |
| GOFFS ENTERPRISES, INC | Tom Colonna | 700 HICKORY STREET | | | PEWAUKEE | WI | 53072 | |
| Good Karma Broadcasting, LLC dba ESPN Digital | Megan Rosey | 301 W Wisconsin Ave Ste 200 | | | Milwaukee | WI | 53203-0003 | |
| Goodwin Porathoor | | Address Redacted | | | | | | |
| Goodyear Napanee Ontario dba Goodyear Canada Inc. | Jackson Wallace | 355 Goodyear Rd. | | | Napanee | ON | K7R 3L2 | Canada |
| Goodyear Rickenbacker Logistics Center | Johnny Dudley | 9799 Heartland Court | | | Columbus | OH | 43217 | |
| Gopal Ganeshan | | Address Redacted | | | | | | |
| Gopal Srinivasan | | Address Redacted | | | | | | |
| Goran Puljic | | Address Redacted | | | | | | |
| Gordon Brown | | Address Redacted | | | | | | |
| Gordon Gray | | Address Redacted | | | | | | |
| Gordon Nishimoto | | Address Redacted | | | | | | |
| GovPredict Inc | Thaddeus Kull | 2021 Spruce Street., 1F | | | Philidelphia | PA | 19103 | |
| Gradey Iverson | | Address Redacted | | | | | | |
| GRAE-CON CONSTRUCTION, INC | KEVIN NOBLE | PO BOX 1778 | 880 Kingsdale Rd | | Steubenville | OH | 43952 | |
| Graham Liechty Roth IRA | | Address Redacted | | | | | | |
| Grand Rapids Label Company | Bill bergstrom | 2351 Oak Industrial Dr. NE | | | Grand Rapids | MI | 49505 | |
| Grant Carlson | | Address Redacted | | | | | | |
| Grant Kelvin Blanchard | | Address Redacted | | | | | | |
| Grant Meeker | | Address Redacted | | | | | | |
| Grant Poujade | | Address Redacted | | | | | | |
| Grant Richie | | Address Redacted | | | | | | |
| Grant Thornton LLP dba Grant Thornton Public Sector LLC | Phil Kangas | 3333 FInley Rd | Suite 700 | | Downers Grove | IL | 60515 | |
| Graphic Products, Inc. | Mike Yarbrough | 9825 SW Sunshine Ct. | | | Beaverton | OR | 97005 | |
| Graybar Electric Co. | Ken Toth | 1450 Geoffrey Trail | | | Youngstown | OH | 44509 | |
| Great Lakes Pump & Supply Co | Marv Filas | 1075 Naughton Dr | | | Troy | MI | 48083 | |
| Great Lakes Security Hardware Corporation | Nick Sarver | 20600 14 Mile Rd | Suite A | | Roseville | MI | 48066 | |
| Greatech Integration M Sdn Bhd | | Plot 287A Lengkok Kampung Jawa Satu | Bayan Lepas FIZ Phase 3 | | Bayan Lepas | Penang | 11900 | Malaysia |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 58 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greatech Intergration (M) SDN.BHD. | HA Lai | PLOT 287 (A), LENGKOK KAMPUNG JAWA SATU, | BAYAN LEPAS FIZ PHASE 3 | | 11900 PENANG | | | Malaysia |
| Green Shades Software, LLC | | 7020 AC Skinner Parkway | Suite 100 | | Jacksonville | FL | 32256 | |
| Green Way Energy, LLC dba Green Ways 2Go | Paul Jensen | 326 10th Ave S | #6 | | Fargo | ND | 58103 | |
| Greener Method Cleaning Services, LLC | Joel Wheaton | 24004 Haggerty Rd | | | Farmington Hills | MI | 48335 | |
| GreenSpot, Inc dba Push22 | David Sarris | 30300 Telegraph Rd | Suite 410 | | Bingham Farms | MI | 48025 | |
| Greenstreet EV Inc. | Attn Steve Burns | 6951 Cintas Blvd | | | Mason | OH | 45040 | |
| Greenwood Auto Inc. | Brian Ludwick | 659 S High Street | | | Cortland | OH | 44410 | |
| Greg Bennett | | Address Redacted | | | | | | |
| Greg Buehler | | Address Redacted | | | | | | |
| Greg Dach | | Address Redacted | | | | | | |
| Greg Glassford | | Address Redacted | | | | | | |
| Greg Gooch | | Address Redacted | | | | | | |
| Greg Guy | | Address Redacted | | | | | | |
| Greg Lindsay | | Address Redacted | | | | | | |
| Greg Roberts | | Address Redacted | | | | | | |
| Greg Senter | | Address Redacted | | | | | | |
| Greg Smith | | Address Redacted | | | | | | |
| Greg Zimmerman | | Address Redacted | | | | | | |
| Gregory Armstrong | | Address Redacted | | | | | | |
| Gregory Carlson | | Address Redacted | | | | | | |
| Gregory Curley | | Address Redacted | | | | | | |
| Gregory Driscoll | | Address Redacted | | | | | | |
| GREGORY E BURRUS | | Address Redacted | | | | | | |
| Gregory Fiorindo | | Address Redacted | | | | | | |
| Gregory Garrahan | | Address Redacted | | | | | | |
| Gregory Greenwood | | Address Redacted | | | | | | |
| Gregory Leverette | | Address Redacted | | | | | | |
| Gregory Murray | | Address Redacted | | | | | | |
| Gregory Nielsen | | Address Redacted | | | | | | |
| Gregory Ranallo | | Address Redacted | | | | | | |
| Gregory Sawchyn | | Address Redacted | | | | | | |
| Gregory Scott Shank | | Address Redacted | | | | | | |
| Gregory Theobald | | Address Redacted | | | | | | |
| Gregory Widmeyer | | Address Redacted | | | | | | |
| Gregory Yahn | | Address Redacted | | | | | | |
| GreyCastle Security | Mike Stamas | 500 Federal Street | Suite 540 | | Troy | NY | 12180 | |
| Grid Connect, Inc. | Debbie Armin | 1630 W. Diehl Rd. | | | Naperville | IL | 60563 | |
| Griffin Wood | | Address Redacted | | | | | | |
| Griffing d.o.o. | Mag. Natasa Cesarek | Rakitnica 41 | | | Dolenja vas | | 1331 | Slovenia |
| Grigoriy Kostrikin | | Address Redacted | | | | | | |
| Grunau Company | Mindy Birch | 1100 W Anderson Ct | | | Oak Creek | WI | 53154 | |
| GTI Graphic Technology Inc. | Brian Wolfenden | PO Box 3138 | 211 Dupont | | Newburgh | NY | 12550 | |
| Guillermo Chez | | Address Redacted | | | | | | |
| Gulinder Gill | | Address Redacted | | | | | | |
| Gunn W Rhee | | Address Redacted | | | | | | |
| Gurdeep Khatra | | Address Redacted | | | | | | |
| Gurkamal Singh | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gurpreet Singh | Chris T. Nolan | Perantinides & Nolan | 80 S. Summit St., Suite 300 | | Akron | OH | 44308 | |
| Gursheel Dhillon | | Address Redacted | | | | | | |
| Gus Doerfler | | Address Redacted | | | | | | |
| Guy Bates | | Address Redacted | | | | | | |
| Guy Cordaro | | Address Redacted | | | | | | |
| H M Motors Inc | John Mondt | 32861 Camino Capistrano | Unit 2 | | San Juan Capistrano | CA | 92675 | |
| H Ray Wellert | | Address Redacted | | | | | | |
| H&B Group IncNissan of Bakersfield | Ernesto | 2800 Pacheco Road | | | Bakersfield | CA | 93313 | |
| HAA Investment LLC dba Cottage Inn #2 | Maher Aldib | 505 West 11 Mile Road | | | Madison Heights | MI | 48071 | |
| Habib Khoury | | Address Redacted | | | | | | |
| Habib Shaikh | | Address Redacted | | | | | | |
| Hailu Waka | | Address Redacted | | | | | | |
| Hain Capital Investors Master Fund, LTD as Assignee for Sharp Dimension Inc. | | 301 Route 17 North, 7th Floor | | | Rutherford | NJ | 07070 | |
| Haley Aldrich | | Address Redacted | | | | | | |
| Hamid Dibadj | | Address Redacted | | | | | | |
| Hammad Iqbal | | Address Redacted | | | | | | |
| Hannah Emerson | | Address Redacted | | | | | | |
| Hannah Lickwar | | Address Redacted | | | | | | |
| Hannah News Service, Inc. | Steve marks | 21 W Broad Street | Suite 1000 | | Columbus | OH | 43215 | |
| Hans C. Rutzen Lopez | | Address Redacted | | | | | | |
| Hans Kronsbein | | Address Redacted | | | | | | |
| Hany Mikhaiel | | Address Redacted | | | | | | |
| Harald Torgersen | | Address Redacted | | | | | | |
| Harco | | 3535 Kettering Blvd. | | | Moraine | OH | 45439 | |
| Harco Manufacturing Group, LLC | c/o Joyce Sun | 3535 Kettering Blvd | | | Moraine | OH | 45439 | |
| Harco Manufacturing Group, LLC | Evan T. Miller | Saul Ewing LLP | 1201 North Market Street, Suite 2300 | | Wilmington | DE | 19801 | |
| Harco Manufacturing Group, LLC | Harco Manufacturing Group, LLC | c/o Joyce Sun | 3535 Kettering Blvd | | Moraine | OH | 45439 | |
| Harco Manufacturing Group, LLC | Matthew Knepp | 3535 Kettering Blvd. | | | Moraine | OH | 45439 | |
| Haren Dodke | | Address Redacted | | | | | | |
| Hargrove LLC | Tom Andrika | 1 Hargrove Drive | | | Lanham | MD | 20706 | |
| Hari Singh | | Address Redacted | | | | | | |
| Harish Chandran Chandrasekaran | | Address Redacted | | | | | | |
| Harjeet Gill | | Address Redacted | | | | | | |
| Harjit Gill | | Address Redacted | | | | | | |
| HARKER B HEARNE | | Address Redacted | | | | | | |
| Harold Kallies | | Address Redacted | | | | | | |
| Harold Smith | | Address Redacted | | | | | | |
| Harrington Hoppe & Mitchell, LTD | Mary Hauger | P.O. Box 6077 | | | Youngstown | OH | 44501 | |
| Harry Gebauer | | Address Redacted | | | | | | |
| Harry Giltz | | Address Redacted | | | | | | |
| Harry Isaksson | | Address Redacted | | | | | | |
| Harry Kron | | Address Redacted | | | | | | |
| Harry Lee Kessel | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harry Plotkin | | Address Redacted | | | | | | |
| Harry Waterman | | Address Redacted | | | | | | |
| Harsh Vardhan | | Address Redacted | | | | | | |
| Harvey Shannon | | Address Redacted | | | | | | |
| HASSAN SABIK | | Address Redacted | | | | | | |
| Hattox Design Group, LLC | Tricia Corea | 3195-C Airport Loop Drive | Studio Two | | Costa Mesa | CA | 92626 | |
| Hayden Pinkelman | | Address Redacted | | | | | | |
| Haydon Rochester Jr | | Address Redacted | | | | | | |
| Haynes and Boone, LLP | Accounts Receivable | P.O. Box 841399 | | | Dallas | TX | 75284-1399 | |
| Haynes and Boone, LLP | David Bender | 6000 Headquarters Drive, Suite 200 | | | Plano | TX | 75024 | |
| Haynes and Boone, LLP | Electronic Billing | 2323 Victory Ave | Suite 700 | | Dallas | TX | 75219 | |
| Haynes and Boone, LLP | Haynes and Boone, LLP | Accounts Receivable | P.O. Box 841399 | | Dallas | TX | 75284-1399 | |
| Haynes and Boone, LLP | | 6000 Headquarters Drive, Suite 200 | | | Plano | TX | 75024 | |
| HD Supply Facilities Maintenance Ltd dba USABLueBook | Customer Service | 781 Bur Wood Dr | | | Waukegan | IL | 60085 | |
| He Morse. dba. Hemco Gage | Mike Tyink | 455 DOUGLASS AVE. | | | HOLLAND | MI | 49424 | |
| HEAD acoustics, Inc. | Russ Ruhnow | 6964 Kensington Rd | | | Brighton | MI | 48116 | |
| Healey Fire Protection, Inc. | Damian Regep | 134 Northpoint Drive | | | Orion | MI | 48359 | |
| Heath Dillon | | Address Redacted | | | | | | |
| Heather Blaine | | Address Redacted | | | | | | |
| Heather Crowley | | Address Redacted | | | | | | |
| Heather Eastham | | Address Redacted | | | | | | |
| Heather Hunkus | | Address Redacted | | | | | | |
| Heather Perry | | Address Redacted | | | | | | |
| Heather Steele | | Address Redacted | | | | | | |
| Heather Walden | | Address Redacted | | | | | | |
| Hedi Enghelberg | | Address Redacted | | | | | | |
| Hedson Technologies North America, Inc | Colin Hammacott | 263 Shuman Blvd | Suite 145 | | Naperville | IL | 60563 | |
| Heidi Lyons | | Address Redacted | | | | | | |
| HEILIND ELECTRONICS INC | Darlene Morgan | 58 JONSPIN ROAD | | | WILMINGTON | MA | 01887 | |
| Helen J. Treanor | | Address Redacted | | | | | | |
| Helen Watson | | Address Redacted | | | | | | |
| Hella Automotive Sales Inc | Jeff Haas | 201 Kelly Drive | | | Peachtree City | GA | 30269 | |
| HellermannTyton Corporation | | 7930 North Faulkner Road | | | Milwaukee | WI | 53224 | |
| Helm Instrument Company Inc | John Meyers | 361 W. Dussel Drive | | | Maumee | OH | 43537 | |
| Helmut Klein | | Address Redacted | | | | | | |
| Henkel Chemical Management LLC | Shane Turner | 210 Athens Way | | | Nashville | TN | 37228 | |
| Henkel Corporation | Steve Mulhern / Alec Walker | 1 Henkel Way | | | Rocky Hill | CT | 06067 | |
| HENKEL GLOBAL.SUPPLY CHAIN. BV. | Querag Cho | Badener Str. 2 | | | Hirschberg | | 69493 | Germany |
| Henkel US Operations | Raymond Score | 32100 Stephenson Highway | | | Madison Heights | MI | 48071 | |
| Henkel US Operations Corporation | Nancy Sims | 23343 Sherwood Avenue | | | Warren | MI | 48091 | |
| Henrique Bezerra | | Address Redacted | | | | | | |
| Henry Bass | | Address Redacted | | | | | | |
| Henry Courtney | | Address Redacted | | | | | | |
| Henry D Wu | | Address Redacted | | | | | | |
| Henry E Rose | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 61 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henry Fiene | | Address Redacted | | | | | | |
| Henry Norman Kammer | | Address Redacted | | | | | | |
| Henry Taguba | | Address Redacted | | | | | | |
| Henry Wang | | Address Redacted | | | | | | |
| Hensley Custom Building Group | Tim Hensley | 3295 Montgomery Road | | | Loveland | OH | 45140 | |
| Heraeus Materials Malaysia Sdn. Bhd | Timothy Van Ness | 6 Jalan i-Park 1/1 | Kawasan Perindustrian i-Park | | Indahpura | | 81000 | Malaysia |
| Heraeus Precious Metals North America Conshohocken LLC dba HPMC | Tim Vanness | 24 Union Hill Road | | | W. Conshohocken | PA | 19428 | |
| Herbert Cordero | | Address Redacted | | | | | | |
| Herbert Stotler | Cooch and Taylor | 1000 N. West Street | Suite 1500 | | Wilmington | DE | 19801 | |
| Herman Machine, Inc | Alicia Schlosser | 298 Northeast Ave | | | Tallmadge | OH | 44278 | |
| Herman Sexton | | Address Redacted | | | | | | |
| Hession & Associates | Christopher D. Hession | 200 West Adams Suite 2475 | | | Chicago | IL | 60606 | |
| Hewitt Pate | | Address Redacted | | | | | | |
| Hewlett Packard Financial Services Company | Patricia Klingerma | 200 Connell Dr | Suite 5000 | | Berkley Heights | NJ | 07922 | |
| Hewlett-Packard Financial Services Company | Diane Morgan | 200 Connell Drive Suite 5000 | | | Berkeley Heights | NJ | 07922 | |
| Hewlett-Packard Financial Services Company | Hewlett Packard Enterprise | | 1701 East Mossy Oaks Road | | Spring | TX | 77429 | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | | 200 CONNELL DRIVE | | | BERKELEY HEIGHTS | NJ | 07922 | |
| Hexagon Manufacturing Intelligence Inc. | Nathan Reynolds | 250 Circuit Drive | | | North Kingstown | RI | 02852 | |
| Hexion B.V. | CARRIE RASMUSSEN | Seattleweg 17, Port Park Building 4 | | | Pernis | | ND-3195 | Netherlands |
| HEXION B.V.- GERMANY | VOLKER PLAGEMANN | VARZINER STRABE 87 | | | DUISBURG | | 47138 | Germany |
| HH Barnum Company | Chris Ricketts | 7915 Lochlin Drive | | | Brighton | MI | 48116 | |
| Hi TecMetal Group Inc | Cole Coe | 1101 E55th St | | | Cleveland | OH | 44103 | |
| Hien Q DJong | | Address Redacted | | | | | | |
| Hien Q Duong | | Address Redacted | | | | | | |
| Hien Vo | | Address Redacted | | | | | | |
| High Bridge Consulting, LLC | Michael Lord | 88 East Broad Street | Suite 1190 | | Columbus | OH | 43215 | |
| Highland Industrial Inc. dba Caseway Industrial Products, Inc. | Suzanne Wells | 3487 Highland Drive | | | Bay City | MI | 48706 | |
| Highlight Labs LLC | Kismat Sood | 6 Liberty Square | #2026 | | Boston | MA | 02109 | |
| Hillcrest Egg and Cheese Co dba Hillcrest Food Service | | 2735 E 40th Street | | | Cleveland | OH | 44115 | |
| Himakshi Pandit | | Address Redacted | | | | | | |
| Himes Machine Inc. | Michael Himes | 9842 Espy Road | | | Espyville | PA | 16424 | |
| Hioki USA Corporation | Makoto Cody Kodaira | 6600 Chase Oaks Bvld. | Suite 150 | | Plano | TX | 75023 | |
| Hisham Ahmed | | Address Redacted | | | | | | |
| HITEC Sensor Developments, Inc | Tina Bonhomme | 10 Elizabeth Drive Unit 5 | | | Chelmsford | MA | 01824 | |
| Hiten Shah | | Address Redacted | | | | | | |
| HK GS RAPID CO., LIMITED | lina Liang | 2F, 3rd Bldg., Jinyuda Industrial Park, | TOWER 12 HARCOURT RD CENTRAL HK | | Baoan | Shenzhen | 518125 | China |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 62 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HLH Prototypes Co Ltd | James Murphy | UNIT D 16/F ONE CAPITAL PLACE 18 LUARD ROAD | | | Wan Chai | | | Hong Kong |
| Hoa My Ho | | Address Redacted | | | | | | |
| Hogentogler & Co. Inc. | Thomas A. Nolan III | 9515 Gerwig Lane | Suite 109 | | Columbia | MD | 21046 | |
| Holly Bogden | | Address Redacted | | | | | | |
| Hon Hai Precision Industry Co., Ltd | Tsai-Yu Hsiao | 611 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Hon Hai Precision Industry Co., Ltd (a/k/a Hon Hai Technology Group) | Allen & Overy LLP | Attn Daniel J Guyder, Joseph Badtke-Berkow, Jacob R Herz | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Hon Hai Precision Industry Co., Ltd (a/k/a Hon Hai Technology Group) | Allen & Overy LLP | Attn Noah Brumfield | 1101 New York Avenue NW | | Washington | DC | 20005 | |
| Hon Hai Precision Industry Co., Ltd (a/k/a Hon Hai Technology Group) | Attention Jerry Hsiao | No. 66, Zhongshan Road | Tucheng Industrial Zone | Tucheng District | New Taipei City | | 23680 | Taiwan |
| Hon Hai Precision Industry Co., Ltd (a/k/a Hon Hai Technology Group) | Foxconn EV System LLC | Attention Liting Cai | 2300 Hallock Young Rd | | Warren | OH | 44481 | |
| Hon Hai Precision Industry Co., Ltd (a/k/a Hon Hai Technology Group) | Hon Hai Precision Industry Co., Ltd | Tsai-Yu Hsiao | 611 E Wisconsin Ave | | Milwaukee | WI | 53202 | |
| Hon Hai Precision Industry Co., Ltd. | c/o URS Agents Inc. | 4568 Mayfield Road, Suite 204 | | | Cleveland | OH | 44121 | |
| Hon Hai Technology Group | Attn Jerry Hsiao | No. 66, Zhongshan Road | Tucheng Industrial Zone | Tucheng District | New Taipei City | | 23680 | Taiwan |
| Hong Xin George Huan | | Address Redacted | | | | | | |
| HONSA ERGONOMIC TECHNOLOGIES,INC | TOM KIEFER | 1300-11TH STREET WEST | | | MILAN | IL | 61264 | |
| Horace Tollett | | Address Redacted | | | | | | |
| Hottinger Bruel and Kjaer Inc | Scott Sumerton | 19 Barlett St. | | | Marlborough | MA | 01752 | |
| Hovhannes Sinanian | | Address Redacted | | | | | | |
| Howard Fearn | | Address Redacted | | | | | | |
| Howard Wong | | Address Redacted | | | | | | |
| Howland Company LLC | Jaimie Clark | 7378 Southern Boulevard | Suite 200 | | Boardman | OH | 44512 | |
| HP Pelzer Automotive Systems Inc dba Adler Pelzer Group | George Caloura | 1175 Crooks Road | | | Troy | MI | 48084 | |
| HPC Services and Engineering | Chris Kattola | 44648 Mound Rd | Ste 182 | | Sterling Heights | MI | 48314 | |
| HRB | | 3485 Swenson Ave. | | | St. Charles | IL | 60174 | |
| HRB Industries Corp | Kevin Yao | 3485 Swenson Ave | | | Saint Charles | IL | 60174 | |
| Hsiu Ching Lee | | Address Redacted | | | | | | |
| Huang, Weitong | | Address Redacted | | | | | | |
| Hubert Langston | | Address Redacted | | | | | | |
| HubSpot Inc | | 2 Canal Park | | | Cambridge | MA | 02141 | |
| HubSpot Inc | | PO Box 419842 | | | Boston | MA | 02241 | |
| HubSpot Inc. | Attention General Counsel | 25 First Street, 2nd Floor | | | Cambridge | MA | 02141 | |
| Huckaby Davis Lisker, Inc. | Lisa Lisker | 228 S. Washington Street | Suite 115 | | Alexandria | VA | 22314 | |
| Hudson David | | Address Redacted | | | | | | |
| Hudson Insurance Company | Attn D&O Claims | 100 William Street, 5th Floor | | | New York | NY | 10038 | |
| Huf Baolong Electronics North America Corp. | Nicole King | 13555 Bishops Court | Suite 320 | | Brookfield | WI | 53005 | |
| Huf Mexico S. De R.L. de C.V. | Farhan Zahid | Lateral Anillo Periferico Ecologico No. 421 | | | Ocotlan | Puebla | 72680 | Mexico |
| Huf North America Automotive Parts Manufacturing Corp. | Farhan Zahid | 395 T Elmer Cox Drive | | | Greenville | TN | 37743 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hugh Caherty | | Address Redacted | | | | | | |
| Hugh Mcguirk | | Address Redacted | | | | | | |
| Hui Chan Liu | | Address Redacted | | | | | | |
| HUMAN CAPITAL VENTURES, INC | PHILIP RINGROW | 755 W. BIG BEAVER | SUITE 2020 | | TROY | MI | 48084 | |
| Human Solutions of North America, Inc. | Andre Luebke | 215 Southport Drive | Suite 1400 | | Morrisville | NC | 27560 | |
| Humanetics Innovative Solutions, Inc. | Pankaj Deshmukh | 23300 Haggerty Road | | | Farmington Hills | MI | 48335 | |
| Hung Le | | Address Redacted | | | | | | |
| Hung Tran | | Address Redacted | | | | | | |
| Huntington Insurance Inc | Denise Nelson | 37 W Broad Street | 7th Floor | | Columbus | OH | 43215 | |
| Husain Khazal Binhaji | | Address Redacted | | | | | | |
| Hushan Autoparts Inc | Shawn Guo | No.3 Dingping Rd | Ruifang District | | New Taipei City | | 22452 | Taiwan |
| Hutch Schilling | | Address Redacted | | | | | | |
| Huy Tran | | Address Redacted | | | | | | |
| Huyen T Nguyen | | Address Redacted | | | | | | |
| HWS Baseball VI, LLC dba Mahoning Valley Scrappers | Jordan Taylor | 572 Washington St | Suite 7 | | Wellesley | MA | 02482 | |
| Hy Khuu | | Address Redacted | | | | | | |
| Hyang Sun Brown | | Address Redacted | | | | | | |
| Hydra | Jon Hull | 20 Leonado | | | Rancho Santa Margarita | CA | 92688 | |
| Hyuk Joo Oh | | Address Redacted | | | | | | |
| Hyungmin Kim | | Address Redacted | | | | | | |
| I Got A Guy Automotive LLC | Kyle Flynn | 1210 Industrial Ave | | | Escondido | CA | 92029 | |
| Ian Bucciarelli | | Address Redacted | | | | | | |
| Ian Davies | | Address Redacted | | | | | | |
| Ian Healey | | Address Redacted | | | | | | |
| Ian Huckaby | | Address Redacted | | | | | | |
| Ian Upton | | Address Redacted | | | | | | |
| Iasen Ognianov | | Address Redacted | | | | | | |
| IBH Elektrotechnik GmbH | Patrick Winter | IBH Ingeieurburo, Harm Elektroktechnik GmbH | Gutenbergring 35 | | Norderstedt | | 22848 | Germany |
| Ibrahim Kassem | | Address Redacted | | | | | | |
| ICE Systems, Inc dba Proxytrust | Stephen Giannotti | 100 Patco Ct. Suite 9 | | | Islandia | NY | 11749 | |
| ICR Opco LLC DBA ICR LLC | Georgia Papakosmas | 761 Main Ave | | | Norwalk | CT | 06851 | |
| IEE GDL MX | Jesus Mancilla | Guadalajara Technology Park | Av. De Las Americas 224 | | Zapopan | Jalisco | C.P. 45010 | Mexico |
| IEE S.A. | Antoine Arroyo | Zone Industrielle | 12 Rue Pierre Richardot | | Echternach | | L-6468 | Luxembourg |
| IEWC Holding Corp dba IEWC Corp | Alex Fleury | 5001 South Towne Dr | | | New Berlin | WI | 53151 | |
| Igor Polyakov | | Address Redacted | | | | | | |
| IHS Global Inc | Rachel Kanack | 15 Inverness Way East | | | Englewood | CO | 80112 | |
| Ildar Sabirov | | Address Redacted | | | | | | |
| Illinois Tool Works dba California Industrial Products - Gallatin | Becky Nunneley | 850 Steam Plant Rd | | | Gallatin | TN | 37066 | |
| Illinois Tool Works dba ITW Powertrain Metal - ITW Powertrain Fastening - Lexington | Becky Nunneley | 2001 Buck Lane | | | Lexington | KY | 40511 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 64 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Illinois Tool Works, Inc. dba Instron, A division of Illinois Tool Works, Inc. | Sandra Lynch | 825 University Ave. | | | Norwood | MA | 02062 | |
| Illinois Tool Works, Inc. dba ITW Deltar Fasteners - Chippewa Falls | Lucas Meerhaeghe | 1700 First Avenue | | | Chippewa Falls | WI | 54729 | |
| Illinois Tool Works, Inc. dba ITW Deltar Fasteners - Frankfort | Lucas Meerhaeghe | 21555 SOUTH HARLEM AVENUE | | | FRANKFORT | IL | 60423 | |
| iLoka, Inc dba NewCloud Networks | Josh Ryan | 160 Inverness Drive West | Suite 100 | | Englewood | CO | 80112 | |
| IMA & NAFSA China Co., Ltd | | NO. 155-1 North Jingu Road | Yinzhou District | | Ningbo City | Zhejiang | 315105 | China |
| Imogene C Hudgens | | Address Redacted | | | | | | |
| IN RE LORDSTOWN MOTORS CORP. SECURITIES LITIGATION | Douglas L. Shively | BAKER & HOSTETLER LLP | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114 | |
| IN RE LORDSTOWN MOTORS CORP. SECURITIES LITIGATION | Douglas W. Greene | BAKER & HOSTETLER LLP | 45 Rockefeller Plaza, 14th Floor | | New York | NY | 10111 | |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | Douglas L. Shively | BAKER & HOSTETLER LLP | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114 | |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | Douglas W. Greene | BAKER & HOSTETLER LLP | 45 Rockefeller Plaza, 14th Floor | | New York | NY | 10111 | |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | Michael A. Pittenger, Jonathan A. Choa, Nicholas D. Mozal, Justin T. Hymes | POTTER ANDERSON & CORROON LLP | 1313 N. Market Street, 6th Floor | | Wilmington | DE | 19801-6108 | |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | Raymond J. DiCamillo, Kevin M. Gallagher, Alexander M. Krischik, Alena V. Smith | RICHARDS, LAYTON & FINGER, P.A. | 920 North King Street | | Wilmington | DE | 19801 | |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | RICHARDS, LAYTON & FINGER, P.A. | Edmond S. Kim | 920 North King Street | | Wilmington | DE | 19801 | |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | SULLIVAN & CROMWELL LLP | Jacob M. Croke, Michael R. Mayer, Arun Bodapati | 125 Broad Street | | New York | NY | 10004 | |
| IN RE LORDSTOWN MOTORS CORP. STOCKHOLDERS LITIGATION | SULLIVAN & CROMWELL LLP | Laura Kabler Oswell | 1870 Embarcadero Road | | Palo Alto | CA | 94303 | |
| Ina J Goldberg Rev TR | | Address Redacted | | | | | | |
| Ina J Goldberg Rev TR | | Address Redacted | | | | | | |
| InCorp Services, Inc | Don Morrissey | 3773 Howard Hughes Parkway | Suite 500S | | Las Vegas | NV | 89169 | |
| Incorporated Door Systems Co. Inc. | Beckie Bragg | 1220 Kelly Ave | | | Akron | OH | 44312 | |
| Indelac Controls, Inc | Debbie Voges | 6810 Powerline Dr | | | Florence | KY | 41042 | |
| Independent Design Inc. dba Champion Tool Storage | Dave Robinson | 3070 Lower Mill Drie | | | Hood River | OR | 97031 | |
| Independent Test Services | Ashleigh Williams | 7704 Ronda Drive | | | Canton | MI | 48187 | |
| Independent Testing Laboratories, Inc | Doug Hall | 1127 Baket Street | | | Costa Mesa | CA | 92626 | |
| Inderbir Singh | | Address Redacted | | | | | | |
| Indira Logan | | Address Redacted | | | | | | |
| Indoff, Incorporated | Frank Turco | 11816 Lackland Rd | | | St. Louis | MO | 63146 | |
| Indrani Gadgil | | Address Redacted | | | | | | |
| Induction Innovations, Inc | Deb Brey | 1175 Jansen Farm Ct | | | Elgin | IL | 60123 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 65 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Industrial Appraisal Company | | Two Gateway Center | 603 Stanwix Street, Ste 1450 | | Pittsburgh | PA | 15222 | |
| Industrial Experimental Technologies LLC dba IET International LLC | Kristine Sinauskas | 3199 Lapeer Rd | | | Auburn Hills | MI | 48326 | |
| INDUSTRIAL HYDRAULIC SERVICES, LTD | Kristin Hare | 1027 INDUSTRIAL PARKWAY | | | MEDINA | OH | 44256 | |
| Industrial Security Services dba GardaWorld Security Services | | 1699 S Hanley Rd | Ste 350 | | St Louis | MO | 63144 | |
| Indy Sugick | | Address Redacted | | | | | | |
| Infiniti Plastics & Engineering. Inc. | Shashi Kumar | PO Box 540 | | | Charlestown | IN | 47111 | |
| Infosys Limited | Attention Abhishek Sharma, Business Development Manager | 2400 N Glenville Dr, C150 | | | Richardson | TX | 75082 | |
| Infosys Limited | Suhas R Kanitkar | 2400 N. Glenville Dr Suite C150 | | | Richardson | TX | 75082 | |
| Infosys Ltd | Suhas Kanitkar | 22503 Edgeview Lane | | | Northville | MI | 48167 | |
| Infosys Ltd. | Infosys Ltd | Suhas Kanitkar | 22503 Edgeview Lane | | Northville | MI | 48167 | |
| Infosys Ltd. | Kevin M. Capuzzi, Esquire | Benesch, Friedlander, Coplan and Aronoff LLP | 1313 N Market Street Suite 1201 | | Wilmington | DE | 19801 | |
| Injune Pak | | Address Redacted | | | | | | |
| Innovative Custom Software Inc dba QT9 Software | Jared Brady | 2731 Beverly Dr | | | Aurora | IL | 60502 | |
| Innovision Automation Ltd | Mike Heston | 1414 Park Avenue East | | | Mansfield | OH | 44905 | |
| Integra Excavating, LLC | Dan Cuckovich | 2530 Hubbard RD | | | Youngstown | OH | 44505 | |
| Integrated Embedded, LLC | Andrw Girson | 18 Garfield Ct | | | Gaithersburg | MD | 20882 | |
| Integrity Networks, LLC dba Bullfrog Group, LLC | Ben Rife | 901 Tower Dr., #305 | | | Troy | MI | 48098 | |
| Intellicosting LLC | | 4433 Coastal Parkway | | | White Lake | MI | 48386 | |
| Intelligente Sensorsysteme Dresden GmbH | Angelika Glatter | Zur Wetterwarte 50 | Haus 302 | | Dresden | | 01109 | Germany |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Interra Union | | Address Redacted | | | | | | |
| InterRegs Ltd | Miss Sophie Adby | 21-23 East Street | | | Fareham | | PO16 0BZ | United Kingdom |
| Intertek Testing Services NA, Inc. | Sherry Hanlon | 3933 US Route 11 | | | Cortland | NY | 13045 | |
| Interworld Highway LLC dba TEquipment | Ryan Boyle | 205 Westwood Ave | Mailing PO Box 4067 | | Long Branch | NJ | 07740 | |
| Inteva Products (Zhenjiang) Co., Ltd | Sylvie Foley | 300 Sipingshan Road, | Dingmao | New District of Zhenjiang City | Jiangsu Province | | 212009 | China |
| INTEVA PRODUCTS BROWNSVILLE OPERATIONS | Oscar Castellano | 3501 NAFTA PARKWAY | SUITE B | | BROWNSVILLE | TX | 78526 | |
| Inteva Products, LLC | Charley Meng | 1401 Crooks Road, Suite 100 | | | Troy | MI | 48084 | |
| Inteva Products, LLC - Hirain Technologies Co., Inc. | Cody Moore | 66 Keda Road | Gangzha District | | Nantong | Jiangsu | 226000 | China |
| Inteva Products, LLC - Judco Manufacturing, Inc Harbor City | Cody Moore | 1429 W 240th street | | | Harbor City | CA | 90710 | |
| Inteva Products, LLC - WR CONTROLS CO LTD | Cody Moore | 6B,NO.99,Shenmei Road,Zhoupu, Pudong District | | | Shanghai | | 201318 | China |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 66 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Intrado Digital Media LLC | James Devor | 11808 Miracle Hills Dr | | | Omaha | NE | 68154 | |
| Intralinks, Inc. | | 622 3rd Avenue 10th Floor | | | New York | NY | 10017 | |
| Intrepid Control Systems, Inc. | Rodney Johnson | 1850 Research Drive | | | Troy | MI | 48083 | |
| Invesco Capital Management LLC | c/o Invesco Ltd. | Midtown Union | 1331 Spring Street | | Atlanta | GA | 30309 | |
| IoTecha Corp | Brenda LiBrizzi | 2555 Route 130 | Suite 2 | | Cranbury | NJ | 08512 | |
| Ipetronik, Inc. | Mark Hill | 24445 Northwestern Highway, Suite 114 | | | Southfield | MI | 48075 | |
| IPG Photonics Corporation | Kevin Arnold | 50 Old Webster Rd. | | | Oxford | MA | 01540 | |
| IQBAL WANI | | Address Redacted | | | | | | |
| IRA FBO Joseph Tillman/TRP Trust Co Custodian | | Address Redacted | | | | | | |
| Irene Mendyuk | | Address Redacted | | | | | | |
| Iron Eagle Recycling, LLC | John Nemet | 61 Eagle Point Dr | | | Newton Falls | OH | 44444 | |
| Ironshore Specialty Insurance Company | c/o Ironshore Insurance Services, LLC | 28 Liberty Street 5th Floor | | | New York | NY | 10005 | |
| Ironshore Specialty Insurance Company | | 175 Berkeley Street | | | Boston | MA | 02116 | |
| Irvine Ranch Water District | Brianna Smith | 15600 Sand Canyon Avenue | | | Irvine | CA | 92618 | |
| Isaac Khan | | Address Redacted | | | | | | |
| Isabelle Brogna | | Address Redacted | | | | | | |
| Isabellenhutte USA | Lisa Abdow | 1199 GAR Highway | | | Swansea | MA | 02777 | |
| Ishwarpal Gill | | Address Redacted | | | | | | |
| Isidro Solis | | Address Redacted | | | | | | |
| ISimTec LLC | Simon Iregbu | 50399 Alden Dr | | | Macomb | MI | 48044 | |
| Ismail Sanni | | Address Redacted | | | | | | |
| ISPACE, INC | Mary OHalloran | 2381 Rosecrans Ave | Ste 110 | | EL Segundo | CA | 90245 | |
| Italdesign Guigiaro S.p.A. | Annarita Nulchis | 25 Via Acihlle Grandi | Moncalieri | | Torino | | 10024 | Italy |
| Ivan Chinolla Rey | | Address Redacted | | | | | | |
| Ivan Ferro | | Address Redacted | | | | | | |
| Ivica Radosavljevic | | Address Redacted | | | | | | |
| Ivy Giordano | | Address Redacted | | | | | | |
| Iwata Bolt USA, Inc | Shawn Nagano | 102 Iwata Drive | | | Fairfield | OH | 45014 | |
| IWI Incorporated | James Savage | 1399 Rockefeller Rd | | | Wickliffe | OH | 44092 | |
| J Demetrio Lopez V. | Stuart + Branigin LLP | Jason W. Cottrell | 300 Main Street, Suite 900 | | Lafayette | IN | 47901 | |
| J Demetrio Lopez V. | | Address Redacted | | | | | | |
| J Diano | | Address Redacted | | | | | | |
| J Johnson | | Address Redacted | | | | | | |
| J&R Design Systems, Inc | A.J. Mikloiche | 390 Enterprise Ct. | Ste 100 | | Bloomfield Hills | MI | 48302 | |
| J.D. POWER | David An | 30870 Russell Ranch Rd | Suite 300 | | Westlake Village | CA | 91362 | |
| Jack Brown | | Address Redacted | | | | | | |
| Jack Cooper Investments, Inc. dba North American Auto Transportation | Brian Harris | 2345 Grand Blvd. | Ste 2400 | | Kansas City | MO | 64108 | |
| Jack Hardy | | Address Redacted | | | | | | |
| Jack Kirby | | Address Redacted | | | | | | |
| Jack Maillis | | Address Redacted | | | | | | |
| Jack Meinert | | Address Redacted | | | | | | |
| Jack Peppel | | Address Redacted | | | | | | |
| Jack Rafoth | | Address Redacted | | | | | | |
| Jack Ray Warden | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 67 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jack Swint | | Address Redacted | | | | | | |
| Jack Wolf | | Address Redacted | | | | | | |
| Jackie Fradkin | | Address Redacted | | | | | | |
| Jackie Palmer-Lasky | | Address Redacted | | | | | | |
| Jackson Huynh | | Address Redacted | | | | | | |
| Jacob Byers | | Address Redacted | | | | | | |
| Jacob Capezzuto | | Address Redacted | | | | | | |
| Jacob Danen | | Address Redacted | | | | | | |
| Jacob Daniels | | Address Redacted | | | | | | |
| Jacob Darr | | Address Redacted | | | | | | |
| Jacob Ehninger | | Address Redacted | | | | | | |
| Jacob Gonzalez | | Address Redacted | | | | | | |
| Jacob Graham | | Address Redacted | | | | | | |
| Jacob Hansen | | Address Redacted | | | | | | |
| Jacob Hawkins | | Address Redacted | | | | | | |
| Jacob Kohut | | Address Redacted | | | | | | |
| Jacob Lentini | | Address Redacted | | | | | | |
| Jacob Majovsky | | Address Redacted | | | | | | |
| Jacob Mauk | | Address Redacted | | | | | | |
| Jacob Sandman | | Address Redacted | | | | | | |
| Jacob Spangler | | Address Redacted | | | | | | |
| Jacob Valentine | | Address Redacted | | | | | | |
| Jacob Wood | | Address Redacted | | | | | | |
| Jacob Wright | | Address Redacted | | | | | | |
| Jager Fornal | | Address Redacted | | | | | | |
| Jaimie Green | | Address Redacted | | | | | | |
| Jake Beeson | | Address Redacted | | | | | | |
| Jake Gaddy | | Address Redacted | | | | | | |
| Jake Gordon | | Address Redacted | | | | | | |
| Jake Hammill | | Address Redacted | | | | | | |
| Jakob Thompson | | Address Redacted | | | | | | |
| Jamal Kanj | | Address Redacted | | | | | | |
| Jamal Peterson | | Address Redacted | | | | | | |
| James A Jacobs | | Address Redacted | | | | | | |
| James Ackerman | | Address Redacted | | | | | | |
| James Anderson | | Address Redacted | | | | | | |
| James Arcediano | | Address Redacted | | | | | | |
| James Babcock | | Address Redacted | | | | | | |
| James Baker | | Address Redacted | | | | | | |
| James Bangert | | Address Redacted | | | | | | |
| James Barber | | Address Redacted | | | | | | |
| James Beavers | | Address Redacted | | | | | | |
| James Bennett | | Address Redacted | | | | | | |
| James Bertram | | Address Redacted | | | | | | |
| James Branton | | Address Redacted | | | | | | |
| James Brown | | Address Redacted | | | | | | |
| James Budrow | | Address Redacted | | | | | | |
| James Burleson | | Address Redacted | | | | | | |
| James Chaney | | Address Redacted | | | | | | |
| James Claudius Smith | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 68 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Clessuras | | Address Redacted | | | | | | |
| James Cleveland | | Address Redacted | | | | | | |
| James Cline | | Address Redacted | | | | | | |
| James Cooper | | Address Redacted | | | | | | |
| James Cronin | | Address Redacted | | | | | | |
| James Curtis Mayhew | | Address Redacted | | | | | | |
| James Danzey | | Address Redacted | | | | | | |
| James Drew | | Address Redacted | | | | | | |
| James Duhaime | | Address Redacted | | | | | | |
| James E Brown | | Address Redacted | | | | | | |
| James Eckels | | Address Redacted | | | | | | |
| James Eixenberger | | Address Redacted | | | | | | |
| James Elliott | | Address Redacted | | | | | | |
| James Eugene Scherer | | Address Redacted | | | | | | |
| James F. Gilliam | | Address Redacted | | | | | | |
| James Gibbons | | Address Redacted | | | | | | |
| James Giorgio | | Address Redacted | | | | | | |
| James Gleason | | Address Redacted | | | | | | |
| James Goldenberg | | Address Redacted | | | | | | |
| James Graham | | Address Redacted | | | | | | |
| James Gregory | | Address Redacted | | | | | | |
| James Grosh | | Address Redacted | | | | | | |
| James Gwinn | | Address Redacted | | | | | | |
| James Harkins | | Address Redacted | | | | | | |
| James Hesters | | Address Redacted | | | | | | |
| James Hetman | | Address Redacted | | | | | | |
| James Holmes | | Address Redacted | | | | | | |
| James Hughes | | Address Redacted | | | | | | |
| James Jackson | | Address Redacted | | | | | | |
| James Kane | | Address Redacted | | | | | | |
| James Kassouf | | Address Redacted | | | | | | |
| James Kataro | | Address Redacted | | | | | | |
| James Kergan | | Address Redacted | | | | | | |
| James Kraemer | | Address Redacted | | | | | | |
| James L. Morehead Sr | | Address Redacted | | | | | | |
| James Leftwich | | Address Redacted | | | | | | |
| James Loveland | | Address Redacted | | | | | | |
| James M. Kenny | | Address Redacted | | | | | | |
| James Macaulay | | Address Redacted | | | | | | |
| James Macfarland | | Address Redacted | | | | | | |
| James Mckinney | | Address Redacted | | | | | | |
| James Miller | | Address Redacted | | | | | | |
| James Mooney | | Address Redacted | | | | | | |
| James Mooney | | Address Redacted | | | | | | |
| James Murphy | | Address Redacted | | | | | | |
| James Nassif | | Address Redacted | | | | | | |
| James Oliver Hodges VI (Jason) | | Address Redacted | | | | | | |
| James Paridon | | Address Redacted | | | | | | |
| James Paul Gwinn | | Address Redacted | | | | | | |
| James Pope | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 69 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Potter | | Address Redacted | | | | | | |
| James Purcell | | Address Redacted | | | | | | |
| James R Richardson | | Address Redacted | | | | | | |
| James Rajiah | | Address Redacted | | | | | | |
| James Ramsay | | Address Redacted | | | | | | |
| James Richard Botwood | | Address Redacted | | | | | | |
| James S. McKinna | | Address Redacted | | | | | | |
| James Seabold | | Address Redacted | | | | | | |
| James Simon | | Address Redacted | | | | | | |
| James Smith | | Address Redacted | | | | | | |
| James Taylor | | Address Redacted | | | | | | |
| James Thornton | | Address Redacted | | | | | | |
| James Trammell | | Address Redacted | | | | | | |
| James Vaughan | | Address Redacted | | | | | | |
| James Vaughn II | | Address Redacted | | | | | | |
| James Vermilye | | Address Redacted | | | | | | |
| James Vretis | | Address Redacted | | | | | | |
| James W. Stevens | | Address Redacted | | | | | | |
| James Walmsley | | Address Redacted | | | | | | |
| James Zaleski | | Address Redacted | | | | | | |
| Jamie Diefenderfer | | Address Redacted | | | | | | |
| Jan Schoone | | Address Redacted | | | | | | |
| Jana Mallder | | Address Redacted | | | | | | |
| Jandell Chung | | Address Redacted | | | | | | |
| Jane Jian Tao | | Address Redacted | | | | | | |
| Jane Reiss | Katten Muchin Rosenman LLP | Bruce G. Vanyo, Sarah Eichenberger, Jonathan Rotenberg, Cindi M. Giglio & Joshua M. Altman | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Jane Reiss | | Address Redacted | | | | | | |
| JANE RITSON | | Address Redacted | | | | | | |
| Janek Racer | | Address Redacted | | | | | | |
| Janelle Jackson | Schubert Jonckheer & Kolbe | 2001 Union Street | Suite 200 | | San Francisco | CA | 94123 | |
| Janelle Jackson, Derivatively on Behalf of the Debtor, Lordstown Motors Corp. | Joshua M. Lifshitz | Lifshitz Law PLLC | 1190 Broadway | | Hewlett | NY | 11557 | |
| Janet Kust | | Address Redacted | | | | | | |
| Janine Koss | | Address Redacted | | | | | | |
| Jared Ashton | | Address Redacted | | | | | | |
| Jared Brunner | | Address Redacted | | | | | | |
| Jared Gustafson | | Address Redacted | | | | | | |
| Jared Hodge | | Address Redacted | | | | | | |
| Jared M. Hoover | | Address Redacted | | | | | | |
| Jared Premick | | Address Redacted | | | | | | |
| Jared Reynolds | | Address Redacted | | | | | | |
| Jared Rudolph | | Address Redacted | | | | | | |
| Jared Yates | | Address Redacted | | | | | | |
| Jarod Harvey | | Address Redacted | | | | | | |
| Jarrad Scott | | Address Redacted | | | | | | |
| Jarred Cobb | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 70 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jarrett Thomas | | Address Redacted | | | | | | |
| Jarrod Ambrose | | Address Redacted | | | | | | |
| Jarrod Johnson | | Address Redacted | | | | | | |
| Jason Brentlinger | | Address Redacted | | | | | | |
| Jason Bryant | | Address Redacted | | | | | | |
| JASON BUSH | | Address Redacted | | | | | | |
| Jason Butler | | Address Redacted | | | | | | |
| Jason C Spencer dba Jason Spencer Electrical Service | | Address Redacted | | | | | | |
| Jason Coddington | | Address Redacted | | | | | | |
| Jason Craig | | Address Redacted | | | | | | |
| Jason Czarniecki | | Address Redacted | | | | | | |
| Jason Dull | | Address Redacted | | | | | | |
| Jason Figueiredo | | Address Redacted | | | | | | |
| Jason H Nguyen | | Address Redacted | | | | | | |
| Jason Karadimas | | Address Redacted | | | | | | |
| Jason Kennedy | | Address Redacted | | | | | | |
| Jason Kim | | Address Redacted | | | | | | |
| Jason Lavigne | | Address Redacted | | | | | | |
| Jason Lutz | | Address Redacted | | | | | | |
| Jason Martin | | Address Redacted | | | | | | |
| Jason Mertens | | Address Redacted | | | | | | |
| Jason Moore | | Address Redacted | | | | | | |
| Jason Stephens | | Address Redacted | | | | | | |
| Jason Tomschin | | Address Redacted | | | | | | |
| Jason Upshaw | | Address Redacted | | | | | | |
| Jason Viveiros | | Address Redacted | | | | | | |
| Jason Whitley | | Address Redacted | | | | | | |
| Jason Williams | | Address Redacted | | | | | | |
| Jason Williams | | Address Redacted | | | | | | |
| Jason Wilson | | Address Redacted | | | | | | |
| Jasvir Singh | | Address Redacted | | | | | | |
| Javier Hernandez Navia | | Address Redacted | | | | | | |
| Jay Connell | | Address Redacted | | | | | | |
| Jay Enn Corporation | Harry Burkey | 33943 Dequindre Rd | | | Troy | MI | 48083 | |
| Jay Feldmann | | Address Redacted | | | | | | |
| Jay Feldmann | | Address Redacted | | | | | | |
| Jay Gordon | | Address Redacted | | | | | | |
| Jay Guzowski | | Address Redacted | | | | | | |
| Jay Hirsch | | Address Redacted | | | | | | |
| Jay Holler | | Address Redacted | | | | | | |
| Jay Joseph Franklin | | Address Redacted | | | | | | |
| Jayendra K Patel | | Address Redacted | | | | | | |
| JB Mill & Fabricating, Inc. | Gary Shay | 2851 Eastbrook Volant Road | | | New Castle | PA | 16105 | |
| JBC Technologies Inc | Jeff Hamm | 7887 Bliss Parkway | | | North Ridgeville | OH | 44039 | |
| JCL Energy | Mandy Schneider | 54 S Sharpsville Ave | | | Sharon | PA | 16146-1864 | |
| Jean Pellerin | | Address Redacted | | | | | | |
| Jean Routhier | | Address Redacted | | | | | | |
| Jeane MacIntosh Parker | | Address Redacted | | | | | | |
| Jed Enlow Law Offices | | 102 Augusta St | | | Oak Park | IL | 60302 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jedi Feliu | | Address Redacted | | | | | | |
| Jeff Babcock | | Address Redacted | | | | | | |
| Jeff Borofsky | | Address Redacted | | | | | | |
| Jeff Cieslak | | Address Redacted | | | | | | |
| Jeff Deimling | | Address Redacted | | | | | | |
| Jeff Fowler | | Address Redacted | | | | | | |
| Jeff Gross | | Address Redacted | | | | | | |
| Jeff Kaden | | Address Redacted | | | | | | |
| Jeff Koch | | Address Redacted | | | | | | |
| Jeff Koenig | | Address Redacted | | | | | | |
| Jeff Koestet | | Address Redacted | | | | | | |
| Jeff Landry | | Address Redacted | | | | | | |
| Jeff Lombardi | | Address Redacted | | | | | | |
| Jeff MacDonald | | Address Redacted | | | | | | |
| Jeff Mertz | | Address Redacted | | | | | | |
| Jeff Milligan | | Address Redacted | | | | | | |
| Jeff Mulholland | | Address Redacted | | | | | | |
| Jeff Noseworthy | | Address Redacted | | | | | | |
| Jeff Nottingham | | Address Redacted | | | | | | |
| Jeff Parks | | Address Redacted | | | | | | |
| Jeff Rutherford | | Address Redacted | | | | | | |
| Jeff Rutkowski | | Address Redacted | | | | | | |
| Jeff Sheban | | Address Redacted | | | | | | |
| Jeff Slater | | Address Redacted | | | | | | |
| Jeff Tomlin | | Address Redacted | | | | | | |
| Jeff Woods | | Address Redacted | | | | | | |
| Jeff Zissulis | | Address Redacted | | | | | | |
| Jefferies Group LLC | | 520 Madison Avenue | | | New York | NY | 10022 | |
| Jefferson Metal Products Inc | Ryan Forte | 2800 Jefferson Blvd | | | Windsor | ON | N8T3J2 | Canada |
| Jeffery H Cranor IRA | | Address Redacted | | | | | | |
| Jeffery Harriman | | Address Redacted | | | | | | |
| Jeffery Price | | Address Redacted | | | | | | |
| Jeffery Rosenberger | | Address Redacted | | | | | | |
| Jeffreu Prose | | Address Redacted | | | | | | |
| Jeffrey A. Wolk | | Address Redacted | | | | | | |
| Jeffrey Agnew | | Address Redacted | | | | | | |
| Jeffrey Allen Briley Sr dba Brystar Tool Service | | Address Redacted | | | | | | |
| Jeffrey Allen Hensley | | Address Redacted | | | | | | |
| Jeffrey Brooks | | Address Redacted | | | | | | |
| Jeffrey Faler | | Address Redacted | | | | | | |
| Jeffrey Flogel | | Address Redacted | | | | | | |
| Jeffrey Foley | | Address Redacted | | | | | | |
| Jeffrey Gambach | | Address Redacted | | | | | | |
| Jeffrey Higgins | | Address Redacted | | | | | | |
| Jeffrey Hollingsworth | | Address Redacted | | | | | | |
| Jeffrey Kenny | | Address Redacted | | | | | | |
| Jeffrey Kitten | | Address Redacted | | | | | | |
| Jeffrey Meese | | Address Redacted | | | | | | |
| Jeffrey Morgan | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 72 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffrey Morley | | Address Redacted | | | | | | |
| Jeffrey Mowry | | Address Redacted | | | | | | |
| Jeffrey Newman | | Address Redacted | | | | | | |
| Jeffrey P Ray | | Address Redacted | | | | | | |
| Jeffrey Peotter | | Address Redacted | | | | | | |
| Jeffrey Roberts | | Address Redacted | | | | | | |
| Jeffrey Rutkowski | | Address Redacted | | | | | | |
| Jeffrey Schwarm | | Address Redacted | | | | | | |
| Jeffrey Speaks | | Address Redacted | | | | | | |
| Jeffrey Stroup | | Address Redacted | | | | | | |
| Jeffrey Sventek | | Address Redacted | | | | | | |
| Jeffrey Trottier | | Address Redacted | | | | | | |
| Jeffrey Vincenzo | | Address Redacted | | | | | | |
| Jeffrey W Marsee | | Address Redacted | | | | | | |
| Jeffrey W. Seigworth | | Address Redacted | | | | | | |
| Jeffrey W. Seigworth | | Address Redacted | | | | | | |
| Jeffrey White | | Address Redacted | | | | | | |
| Jeffrey Wold | | Address Redacted | | | | | | |
| Jeffrey Zendler | | Address Redacted | | | | | | |
| Jegesh Patel | | Address Redacted | | | | | | |
| Jenkins Sign Company Inc | Mark Lysowski | 1400 Mahoning Ave | | | Youngstown | OH | 44509 | |
| Jenna Bokros | | Address Redacted | | | | | | |
| Jennifer Esther Ehrlich | | Address Redacted | | | | | | |
| Jennifer Frierson | | Address Redacted | | | | | | |
| Jennifer Jarzembowski | | Address Redacted | | | | | | |
| Jennifer Jensen | | Address Redacted | | | | | | |
| Jennifer Thompson | | Address Redacted | | | | | | |
| Jennifer Wehrly | | Address Redacted | | | | | | |
| Jennison Corporation | Mike Busa | 54 Arch Street Ext | | | Carnegie | PA | 15106 | |
| Jerad Sanders Ii | | Address Redacted | | | | | | |
| Jerald F Armstrong | | Address Redacted | | | | | | |
| Jerald Smith | | Address Redacted | | | | | | |
| Jeremiah Lowery | | Address Redacted | | | | | | |
| Jeremiah Reinhardt | | Address Redacted | | | | | | |
| Jeremy Endlich | | Address Redacted | | | | | | |
| Jeremy Fisher | | Address Redacted | | | | | | |
| Jeremy Hank Aragon | | Address Redacted | | | | | | |
| Jeremy Hillberry | | Address Redacted | | | | | | |
| Jeremy Hobbs | | Address Redacted | | | | | | |
| Jeremy Jacoby | | Address Redacted | | | | | | |
| Jeremy Kim | | Address Redacted | | | | | | |
| Jeremy Large | | Address Redacted | | | | | | |
| Jeremy Matsuo | | Address Redacted | | | | | | |
| Jeremy Owens | | Address Redacted | | | | | | |
| Jeremy Schreiber | | Address Redacted | | | | | | |
| Jeremy Vanfleet | | Address Redacted | | | | | | |
| Jerome Emery | | Address Redacted | | | | | | |
| Jerome Wilson | | Address Redacted | | | | | | |
| Jerry Clubb | | Address Redacted | | | | | | |
| Jerry D. Smith | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 73 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jerry Malvasia | | Address Redacted | | | | | | |
| Jerry Matthew Snyder | | Address Redacted | | | | | | |
| Jerry Melton | | Address Redacted | | | | | | |
| Jerry Quance | | Address Redacted | | | | | | |
| Jess Rodriguez | | Address Redacted | | | | | | |
| Jesse Brury | Cooch and Taylor | 1000 N. West Street | Suite 1500 | | Wilmington | DE | 19801 | |
| Jesse Brury | Joseph Alexander Hood, II and Jeremy A. Lieberman | Pomerantz | 600 3rd Ave | | New York | NY | 10016 | |
| Jesse Coughlin | | Address Redacted | | | | | | |
| Jesse Dunn | | Address Redacted | | | | | | |
| Jesse Rivera | | Address Redacted | | | | | | |
| Jesse Schultz | | Address Redacted | | | | | | |
| Jessica Barnhill | | Address Redacted | | | | | | |
| Jessica Fairchilds | | Address Redacted | | | | | | |
| Jessica Gassiyombo | | Address Redacted | | | | | | |
| Jessica Roca | | Address Redacted | | | | | | |
| Jessica S Lowery | | Address Redacted | | | | | | |
| Jesus Contreras | | Address Redacted | | | | | | |
| Jetstream of Houston, LLP. dba FS Solutions | Dan Allen | 5905 Thomas Rd | | | Houston | TX | 77041 | |
| Jevita Johnson | | Address Redacted | | | | | | |
| Jian Lin Huang | | Address Redacted | | | | | | |
| Jian Wu | | Address Redacted | | | | | | |
| Jiangyin Haida Rubber and Plastic Co., Ltd. dba Haida | Jun Xiang | No.585 Yungu Road | Zhouzhuang Town | | Jiangyin City | Jiangsu | 214424 | China |
| Jie Zheng | | Address Redacted | | | | | | |
| Jill Coniglio-Kirk | Katten Muchin Rosenman LLP | Bruce G. Vanyo, Sarah Eichenberger, Jonathan Rotenberg, Cindi M. Giglio & Joshua M. Altman | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Jill Coniglio-Kirk | | Address Redacted | | | | | | |
| Jill Duffy | | Address Redacted | | | | | | |
| Jill M Drake,  Zachary A Drake | | Address Redacted | | | | | | |
| Jill Williams | | Address Redacted | | | | | | |
| Jim Borglum | | Address Redacted | | | | | | |
| Jim Bramlett | | Address Redacted | | | | | | |
| Jim Casey | | Address Redacted | | | | | | |
| Jim Fasbender | | Address Redacted | | | | | | |
| Jim Hennelly | | Address Redacted | | | | | | |
| Jim Jenkins | | Address Redacted | | | | | | |
| Jim Johnson | | Address Redacted | | | | | | |
| Jim Kolea | | Address Redacted | | | | | | |
| Jim Lloyd | | Address Redacted | | | | | | |
| Jim Wasserstrom | | Address Redacted | | | | | | |
| Jimmy D enterprises DBA Servpro of Southern Trumball County | Lisa Blom | 3600 Youngstown Rd SE | | | Warren | OH | 44484 | |
| Jimmy Mansour | | Address Redacted | | | | | | |
| Jiryes Rafidi | | Address Redacted | | | | | | |
| Jiyuan Xie | | Address Redacted | | | | | | |
| Jj Trahan | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 74 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JJL PACKAGING, LLC | Joseph Landis | 360 E. FEDERAL STREET | | | YOUNGSTOWN | OH | 44503 | |
| JLC Industries, Inc dba Metro Bolt & Fastener Corporation | Steve Chapman | 19339 Glenmore | | | Redford | MI | 48240 | |
| JMC Equipment, LLC | Jose Osorio | 8 The Green | Suite A | | Dover | DE | 19901 | |
| Joao Ramon Perez | | Address Redacted | | | | | | |
| Joasph Mangieri | | Address Redacted | | | | | | |
| Jobbers Automotive LLC dba Premier Paint | Ken DeFranco | 34600 Lakeland Blvd | | | Eastlake | OH | 44095-5222 | |
| Jocelyne Savard | | Address Redacted | | | | | | |
| Jo-Chu Han | | Address Redacted | | | | | | |
| Jody Paulson dba Accubend, Inc. | Jody Paulson | 8672 Telfair Avenue | | | Sun Valley | CA | 91352 | |
| Joe Armstrong | | Address Redacted | | | | | | |
| Joe Carbone & Cheri Carbone | | Address Redacted | | | | | | |
| Joe Dickey Electric, Inc. | Jamie Burdette | 180 W. South Range Road | P.O. Box 158 | | North Lima | OH | 44452 | |
| Joe Egbers | | Address Redacted | | | | | | |
| Joe Flarida | | Address Redacted | | | | | | |
| Joe Kenyon | | Address Redacted | | | | | | |
| Joe Kerola | | Address Redacted | | | | | | |
| Joe Lawver | | Address Redacted | | | | | | |
| Joe Reale | | Address Redacted | | | | | | |
| Joe Salveson | | Address Redacted | | | | | | |
| Joel Albrecht | | Address Redacted | | | | | | |
| Joel Bulpitt | | Address Redacted | | | | | | |
| Joel Jerrim | | Address Redacted | | | | | | |
| Joel Reed | | Address Redacted | | | | | | |
| Joel Siciliano | | Address Redacted | | | | | | |
| JoeyB QB LLC | Attn Joe Burrow | 7961 Floyd Drive | | | The Plains | OH | 45780 | |
| Joh Rojao | | Address Redacted | | | | | | |
| John Balensky | | Address Redacted | | | | | | |
| John Barnes | | Address Redacted | | | | | | |
| John Bastock | | Address Redacted | | | | | | |
| John Beauford | | Address Redacted | | | | | | |
| John Bedford | | Address Redacted | | | | | | |
| John Beduschi-Westarb | | Address Redacted | | | | | | |
| John Berry | | Address Redacted | | | | | | |
| John Blaney | | Address Redacted | | | | | | |
| John Bono | | Address Redacted | | | | | | |
| John Bottoms | | Address Redacted | | | | | | |
| John Boyd | | Address Redacted | | | | | | |
| John Brown Trucking | Mark Carrocce | 8063 Southern Blvd | | | Youngstown | OH | 44512 | |
| John Browne | | Address Redacted | | | | | | |
| John Buenavista | | Address Redacted | | | | | | |
| John Burke | | Address Redacted | | | | | | |
| John Byrnre | | Address Redacted | | | | | | |
| John Calverley | | Address Redacted | | | | | | |
| John Chong | | Address Redacted | | | | | | |
| John Chou and Yajane Chu, JT | | Address Redacted | | | | | | |
| John Cooper | | Address Redacted | | | | | | |
| John Cox | | Address Redacted | | | | | | |
| John Craciun | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 75 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Crosby | | Address Redacted | | | | | | |
| John D. Babyak DBA JDB Engineering, LLC | | Address Redacted | | | | | | |
| JOHN DANDREA | | Address Redacted | | | | | | |
| John Dobyns | | Address Redacted | | | | | | |
| John Dolan | | Address Redacted | | | | | | |
| John Dominick | | Address Redacted | | | | | | |
| John Douglas Richards | | Address Redacted | | | | | | |
| John Duerr | | Address Redacted | | | | | | |
| John E Sparks | | Address Redacted | | | | | | |
| John E. Jakobsen | | Address Redacted | | | | | | |
| John Egger | | Address Redacted | | | | | | |
| John Ellis | | Address Redacted | | | | | | |
| John Ellong3 | | Address Redacted | | | | | | |
| John Eng | | Address Redacted | | | | | | |
| John Ernsdorf | | Address Redacted | | | | | | |
| John Evans | | Address Redacted | | | | | | |
| John Fahoome | | Address Redacted | | | | | | |
| John Fishburn | | Address Redacted | | | | | | |
| John Forberg | | Address Redacted | | | | | | |
| John Frazier | | Address Redacted | | | | | | |
| John G. Brigham | | Address Redacted | | | | | | |
| John Geneva | | Address Redacted | | | | | | |
| John Gibson | | Address Redacted | | | | | | |
| John Gray | | Address Redacted | | | | | | |
| John Grey | | Address Redacted | | | | | | |
| John Grunwald | | Address Redacted | | | | | | |
| John H. Jenkins | Robert J. Wagoner | Dittmer, Wagoner & Steele | 107 W. Johnstown Road | | Gahanna | OH | 43230 | |
| John Hahn | | Address Redacted | | | | | | |
| John Hammill | | Address Redacted | | | | | | |
| John Hartfield | | Address Redacted | | | | | | |
| John Hyland | | Address Redacted | | | | | | |
| John J Glenellen | | Address Redacted | | | | | | |
| John J Hasenau | | Address Redacted | | | | | | |
| John J Hasenau | | Address Redacted | | | | | | |
| John J Samford | | Address Redacted | | | | | | |
| John Jared Snyder | | Address Redacted | | | | | | |
| John Jenkins | | Address Redacted | | | | | | |
| John Johnson | | Address Redacted | | | | | | |
| John Jones | | Address Redacted | | | | | | |
| John Jordan | | Address Redacted | | | | | | |
| John Joseph Garber | | Address Redacted | | | | | | |
| John K. & Asta H. McElwee | | Address Redacted | | | | | | |
| John L. Sciortino | | Address Redacted | | | | | | |
| John LaFleur | Attn Shane Reil | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | |
| John LaFleur | | Address Redacted | | | | | | |
| John Lally | | Address Redacted | | | | | | |
| John Laskowski | | Address Redacted | | | | | | |
| John Lerch | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Lord | | Address Redacted | | | | | | |
| John Lucas | | Address Redacted | | | | | | |
| John Lynch | | Address Redacted | | | | | | |
| John M Veres | | Address Redacted | | | | | | |
| John Manchester | | Address Redacted | | | | | | |
| John Miller | | Address Redacted | | | | | | |
| John Miller | | Address Redacted | | | | | | |
| John Mooney | | Address Redacted | | | | | | |
| John N Hourihane Jr Ltd | | Address Redacted | | | | | | |
| John Nauss | | Address Redacted | | | | | | |
| John Nguyenduc | | Address Redacted | | | | | | |
| John Nichols | | Address Redacted | | | | | | |
| John Oetinger | | Address Redacted | | | | | | |
| John Orlando | | Address Redacted | | | | | | |
| John Orr | | Address Redacted | | | | | | |
| John P Barickman | | Address Redacted | | | | | | |
| John P Holzman | | Address Redacted | | | | | | |
| John P McSorley | | Address Redacted | | | | | | |
| John Parker | | Address Redacted | | | | | | |
| John Patrick Meegan | | Address Redacted | | | | | | |
| John Podliska | | Address Redacted | | | | | | |
| John Polka | | Address Redacted | | | | | | |
| John Prinz | | Address Redacted | | | | | | |
| John Reed | | Address Redacted | | | | | | |
| John Rodriguey | | Address Redacted | | | | | | |
| John Rodriquez | | Address Redacted | | | | | | |
| John Rojao | | Address Redacted | | | | | | |
| John Romano | | Address Redacted | | | | | | |
| John Ross | | Address Redacted | | | | | | |
| John Salamone | | Address Redacted | | | | | | |
| John Schricker | | Address Redacted | | | | | | |
| John Schuber | | Address Redacted | | | | | | |
| John Sesnon | | Address Redacted | | | | | | |
| John Shaffer | | Address Redacted | | | | | | |
| John Sittner | | Address Redacted | | | | | | |
| John Skowron | | Address Redacted | | | | | | |
| John Steele | | Address Redacted | | | | | | |
| John Sullivan | | Address Redacted | | | | | | |
| John Thomas Jr | | Address Redacted | | | | | | |
| John Tobia | | Address Redacted | | | | | | |
| John Todd | | Address Redacted | | | | | | |
| John Tuba dba Tuba Art Films | | Address Redacted | | | | | | |
| John Verderame | | Address Redacted | | | | | | |
| John Viroglio | | Address Redacted | | | | | | |
| John Waltman | | Address Redacted | | | | | | |
| John Whitcomb | | Address Redacted | | | | | | |
| John Wolikow | | Address Redacted | | | | | | |
| John Wolpert | | Address Redacted | | | | | | |
| John Wood | | Address Redacted | | | | | | |
| Johnathan Ritter | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 77 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnie Daniel | | Address Redacted | | | | | | |
| Johnny Bohmer Proving Grounds, LLC | John Bohmer | 6935 Pioneer Road | | | West Palm Beach | FL | 33413 | |
| Johnny Brooke | | Address Redacted | | | | | | |
| Johnny Martin | | Address Redacted | | | | | | |
| Johnson Controls Fire Protection LP | | Dept CH 10320 | | | Palatine | IL | 60055 | |
| Johnson Lancaster and Associates Inc dba BEZAC | Nancy Mochtyak | 3721 Mahoning Ave | | | Youngstown | OH | 44515 | |
| Jolene K Bukur Roth | | Address Redacted | | | | | | |
| Jon Boardman | | Address Redacted | | | | | | |
| Jon Dartt | | Address Redacted | | | | | | |
| Jon Dewey | | Address Redacted | | | | | | |
| Jon Falcone | | Address Redacted | | | | | | |
| Jon Heard | | Address Redacted | | | | | | |
| Jon Holzbacher | | Address Redacted | | | | | | |
| Jon Kreitzer | | Address Redacted | | | | | | |
| Jon Malotke | | Address Redacted | | | | | | |
| Jon Mogey | | Address Redacted | | | | | | |
| Jon Ready | | Address Redacted | | | | | | |
| Jon Shannon | | Address Redacted | | | | | | |
| Jon Sutherlin | | Address Redacted | | | | | | |
| Jon Tempest | | Address Redacted | | | | | | |
| Jon Willig | | Address Redacted | | | | | | |
| Jonas Ketterle | | Address Redacted | | | | | | |
| Jonathan Clark | | Address Redacted | | | | | | |
| Jonathan D Overcash | | Address Redacted | | | | | | |
| Jonathan Doty | | Address Redacted | | | | | | |
| Jonathan Dreger | | Address Redacted | | | | | | |
| Jonathan Hinojosa | | Address Redacted | | | | | | |
| Jonathan Jaffw | | Address Redacted | | | | | | |
| Jonathan Joyce | | Address Redacted | | | | | | |
| Jonathan Keller | | Address Redacted | | | | | | |
| Jonathan Koopman | | Address Redacted | | | | | | |
| Jonathan Lauchner | | Address Redacted | | | | | | |
| Jonathan Patterson | | Address Redacted | | | | | | |
| Jonathan Petit-Frere | | Address Redacted | | | | | | |
| Jonathan Pulido | | Address Redacted | | | | | | |
| Jonathan Snow | | Address Redacted | | | | | | |
| Jonathan Taylot | | Address Redacted | | | | | | |
| Jonathan W Jones and Jennifer D Jones | | Address Redacted | | | | | | |
| Jonathan Wade | | Address Redacted | | | | | | |
| Jonathan White | | Address Redacted | | | | | | |
| Jonathan Wittlin | | Address Redacted | | | | | | |
| Jonathan Woods | | Address Redacted | | | | | | |
| Jonathan Young | | Address Redacted | | | | | | |
| Jonathon Blumenthal | | Address Redacted | | | | | | |
| Jonathon Schneider | | Address Redacted | | | | | | |
| Jonathon Shell | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jordan Miller | | Address Redacted | | | | | | |
| Jordan Smith | | Address Redacted | | | | | | |
| Jorge L. Hernandez | | Address Redacted | | | | | | |
| Jorge Mercado | | Address Redacted | | | | | | |
| Jorge Reyes | | Address Redacted | | | | | | |
| Jorge Ruiz | | Address Redacted | | | | | | |
| Jorja Ivie | | Address Redacted | | | | | | |
| Jose A Cuaresma | | Address Redacted | | | | | | |
| Jose A Linares | | Address Redacted | | | | | | |
| Jose A Melgar | | Address Redacted | | | | | | |
| Jose Antonio Policelli | | Address Redacted | | | | | | |
| Jose Armenta | | Address Redacted | | | | | | |
| Jose B Ruiz | | Address Redacted | | | | | | |
| Jose Canales | | Address Redacted | | | | | | |
| Jose David Gomez Rangel | | Address Redacted | | | | | | |
| Jose e Moncada Key | | Address Redacted | | | | | | |
| Jose Francisco Gomez | | Address Redacted | | | | | | |
| Jose Juan Melendez | | Address Redacted | | | | | | |
| Jose Luis Magana | | Address Redacted | | | | | | |
| Jose Muniz | | Address Redacted | | | | | | |
| Jose Paredes | | Address Redacted | | | | | | |
| Jose Rios Luevano | | Address Redacted | | | | | | |
| Jose Somers | | Address Redacted | | | | | | |
| Jose Velasco Hernandez | | Address Redacted | | | | | | |
| Joseph Anderson Jr | Katten Muchin Rosenman LLP | Bruce G. Vanyo, Sarah Eichenberger, Jonathan Rotenberg, Cindi M. Giglio & Joshua M. Altman | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Joseph Anderson Jr | | Address Redacted | | | | | | |
| Joseph Ariano | | Address Redacted | | | | | | |
| Joseph Ayers Jr | | Address Redacted | | | | | | |
| Joseph B. Anderson Jr | | Address Redacted | | | | | | |
| Joseph Bachani | | Address Redacted | | | | | | |
| Joseph Benjamin Anderson Jr. | | Address Redacted | | | | | | |
| Joseph Bouch | | Address Redacted | | | | | | |
| Joseph Britton | | Address Redacted | | | | | | |
| Joseph Burns | | Address Redacted | | | | | | |
| Joseph Capezzuto | | Address Redacted | | | | | | |
| Joseph Cimino | | Address Redacted | | | | | | |
| Joseph Colonna | | Address Redacted | | | | | | |
| Joseph Cottle | | Address Redacted | | | | | | |
| Joseph Danielle | | Address Redacted | | | | | | |
| Joseph Dimauro | | Address Redacted | | | | | | |
| Joseph Dorsey | | Address Redacted | | | | | | |
| Joseph Dunn | | Address Redacted | | | | | | |
| Joseph E. Newcomer | | Address Redacted | | | | | | |
| Joseph F Mravintz | | Address Redacted | | | | | | |
| Joseph Hanrahan | | Address Redacted | | | | | | |
| Joseph Henderson | | Address Redacted | | | | | | |
| Joseph Herr | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 79 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph Kallabat & Associate, P.C. | | 7031 Orchard Lake Road Suite 302 | | | West Bloomfield | MI | 48322 | |
| Joseph Koralewski | | Address Redacted | | | | | | |
| Joseph Ksiaskiewicz | | Address Redacted | | | | | | |
| Joseph L Burrow dba JoeyB QB LLC | | Address Redacted | | | | | | |
| Joseph L Dias | | Address Redacted | | | | | | |
| Joseph Lane | | Address Redacted | | | | | | |
| Joseph Lane | | Address Redacted | | | | | | |
| Joseph Lichtenstein | | Address Redacted | | | | | | |
| Joseph M Rice | | Address Redacted | | | | | | |
| Joseph Mathis | | Address Redacted | | | | | | |
| Joseph Mazzitelli | | Address Redacted | | | | | | |
| Joseph Mccarthy | | Address Redacted | | | | | | |
| Joseph Mcmillen | | Address Redacted | | | | | | |
| Joseph Mitulinski | | Address Redacted | | | | | | |
| Joseph Newcomer | | Address Redacted | | | | | | |
| Joseph Osborne | | Address Redacted | | | | | | |
| Joseph Osborne | | Address Redacted | | | | | | |
| Joseph P Pezzano | | Address Redacted | | | | | | |
| Joseph Ponzio | | Address Redacted | | | | | | |
| Joseph Rock | | Address Redacted | | | | | | |
| Joseph Smith | | Address Redacted | | | | | | |
| Joseph Sprauer | | Address Redacted | | | | | | |
| Joseph T. Ryerson & Son, Inc. | Jared Schmit | 227 West Monroe Street | 27th Floor | | Chicago | IL | 60606 | |
| Joseph Turosik | | Address Redacted | | | | | | |
| Joseph V Dicicco Jr | | Address Redacted | | | | | | |
| Joseph Verner | | Address Redacted | | | | | | |
| Joseph Vidich | | Address Redacted | | | | | | |
| Joseph Wolf | | Address Redacted | | | | | | |
| Joseph Wolf | | Address Redacted | | | | | | |
| Joseph Young | | Address Redacted | | | | | | |
| Josephine Penalosa | | Address Redacted | | | | | | |
| Josh Blaisdell | | Address Redacted | | | | | | |
| Josh Strickland | | Address Redacted | | | | | | |
| Josh Walther | | Address Redacted | | | | | | |
| Josh Winograd | | Address Redacted | | | | | | |
| Josh Wright | | Address Redacted | | | | | | |
| Joshen Paper and Packaging | Jon Carine | 10 Council Ave | PO Box 368 | | Wheatland | PA | 16161 | |
| Joshua Barnard | | Address Redacted | | | | | | |
| Joshua Berkshire | | Address Redacted | | | | | | |
| Joshua Betof | Michelle L. Kranz | Zoll & Kranz | 6620 West Central Avenue Suite 100 | | Toledo | OH | 43617 | |
| Joshua Black | | Address Redacted | | | | | | |
| Joshua Buckler | | Address Redacted | | | | | | |
| Joshua Burrs | | Address Redacted | | | | | | |
| Joshua Foor | | Address Redacted | | | | | | |
| Joshua Hawkins | | Address Redacted | | | | | | |
| Joshua Hitchcock | | Address Redacted | | | | | | |
| Joshua Jones | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 80 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joshua Jones | | Address Redacted | | | | | | |
| JOSHUA KIRKPATRICK | | Address Redacted | | | | | | |
| Joshua L Nobles | | Address Redacted | | | | | | |
| Joshua Lapp | | Address Redacted | | | | | | |
| Joshua Marr | | Address Redacted | | | | | | |
| Joshua Salazar | | Address Redacted | | | | | | |
| Joshua Smith | | Address Redacted | | | | | | |
| Joshua Stewart | | Address Redacted | | | | | | |
| Joshua Throneburg | | Address Redacted | | | | | | |
| Joshua Zaben | | Address Redacted | | | | | | |
| Josiah Kruse | | Address Redacted | | | | | | |
| Josie Stultz | | Address Redacted | | | | | | |
| Josue Garcia | | Address Redacted | | | | | | |
| Joventino Raguero | | Address Redacted | | | | | | |
| Jovito Salita | | Address Redacted | | | | | | |
| Joy Moxon, Director Legal Services | | Address Redacted | | | | | | |
| JP Morgan Asset Management | JP Morgan Institutional Funds Service Center | c/o DST Systems Inc | 430 W 7th St Ste 219265 | | Kansas City | MO | 64105-1407 | |
| JP Morgan Asset Management | JP Morgan Institutional Funds Service Center | PO Box 219265 | | | Kansas City | MO | 64121-9265 | |
| JP Morgan Asset Management | JP Morgan Institutional Investments Global Liquidity | 500 Stanton Christiana RD #3-3750 | | | Newark | DE | 19713-2105 | |
| JP Morgan Chase Bank, N.A. | Frank Beasley TMO VP Treasury Svcs | Commercial Bank | 1300 E 9th St 18th Fl | | Cleveland | OH | 44114 | |
| JP Morgan Chase Bank, N.A. | | 50 S Main St Fl3 | | | Akron | OH | 44308 | |
| JP Morgan Prime | c/o JPMorgan Chase & Co. | 383 Madison Avenue | | | New York | NY | 10179 | |
| JP Morgan Securities | Phillip Starewich | 277 Park Ave 3rd Fl | | | New York | NY | 10172 | |
| JP Morgan Securities | | 21 S Clark St Ste 3200 | | | Chicago | IL | 60603 | |
| JPMS LLC Cust | | 131 South Dearborn St | | | Chicago | IL | 60603-5506 | |
| Juan Carlos Ramirez | | Address Redacted | | | | | | |
| Juan De La Vega | | Address Redacted | | | | | | |
| Juan Diaz | | Address Redacted | | | | | | |
| Juan Felix | | Address Redacted | | | | | | |
| Juan Rubio | | Address Redacted | | | | | | |
| Juan Sancen-Bravo | | Address Redacted | | | | | | |
| Juan Sanchez | | Address Redacted | | | | | | |
| Juanita A Miller | | Address Redacted | | | | | | |
| Judco Manufacturing, Inc. | Dan McGlone | 1429 West 240Th Street | | | Harbor City | CA | 90710 | |
| Jude Ezeigwe | | Address Redacted | | | | | | |
| Judith A. Hannaway | | Address Redacted | | | | | | |
| Judith E Wortham | | Address Redacted | | | | | | |
| Judith Hannaway | c/o Laura Kabler Oswell | Sullivan and Cromwell LLP | 550 Hamilton Avenue | | Palo Alto | CA | 94301 | |
| Judith Hannaway | Sullivan & Cromwell LLP | Brian D. Glueckstein | 125 Broad Street | | New York | NY | 10004 | |
| Judith Hannaway | Sullivan & Cromwell LLP | Jacob M. Croke | 125 Broad Street | | New York | NY | 10004 | |
| Judith Hoffman | | Address Redacted | | | | | | |
| Judith M Lopez | | Address Redacted | | | | | | |
| Judy Langdon | | Address Redacted | | | | | | |
| JuggerBot 3D LLC | Daniel Fernback | 241 W Federal Street | | | Youngstown | OH | 44503 | |
| Julia Campbell | | Address Redacted | | | | | | |
| Julia Cox | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 81 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Julian Keenan | | Address Redacted | | | | | | |
| Julie Dominick | | Address Redacted | | | | | | |
| Julie Kay Ali | | Address Redacted | | | | | | |
| Julie Schroeder | | Address Redacted | | | | | | |
| Julio Acosta | | Address Redacted | | | | | | |
| Julio Carrasco | | Address Redacted | | | | | | |
| Julio Martinez | | Address Redacted | | | | | | |
| Julio Rodriguez | | Address Redacted | | | | | | |
| Julio Rodriguez | | Address Redacted | | | | | | |
| Julio Rodriguez | | Address Redacted | | | | | | |
| Julius Dela Cruz | | Address Redacted | | | | | | |
| Julius Demarcus Jackson dba JFHB | | Address Redacted | | | | | | |
| Julius Fletcher | | Address Redacted | | | | | | |
| Jun Kato | | Address Redacted | | | | | | |
| Jung Jik Yhang | | Address Redacted | | | | | | |
| Jung-Jin  LEE | | Address Redacted | | | | | | |
| Junho Lee | | Address Redacted | | | | | | |
| Jusda Supply Chain Management Corporation | Paul Wu/Moying Wang | 21860 Baker Parkway | | | City of Industry | CA | 91789 | |
| Justin  Maloney | | Address Redacted | | | | | | |
| Justin Berhow | | Address Redacted | | | | | | |
| Justin Bowers | | Address Redacted | | | | | | |
| Justin Brasell | | Address Redacted | | | | | | |
| Justin Caple | | Address Redacted | | | | | | |
| Justin Dobrowolski | | Address Redacted | | | | | | |
| Justin Fox | | Address Redacted | | | | | | |
| Justin Hall | | Address Redacted | | | | | | |
| Justin Herberger | | Address Redacted | | | | | | |
| Justin Julian | | Address Redacted | | | | | | |
| Justin Kim | | Address Redacted | | | | | | |
| Justin Laverell | | Address Redacted | | | | | | |
| Justin Maloney | | Address Redacted | | | | | | |
| Justin Mason | | Address Redacted | | | | | | |
| Justin Miri | | Address Redacted | | | | | | |
| Justin Morgan | | Address Redacted | | | | | | |
| Justin Mrazik | | Address Redacted | | | | | | |
| Justin Nadi | | Address Redacted | | | | | | |
| Justin ORourke dba Lordstown Village Police | | Address Redacted | | | | | | |
| Justin Page | | Address Redacted | | | | | | |
| Justin Saba | | Address Redacted | | | | | | |
| Justin Scanlon | | Address Redacted | | | | | | |
| Justin Smith | | Address Redacted | | | | | | |
| Justin Spain | | Address Redacted | | | | | | |
| Justin Steele | | Address Redacted | | | | | | |
| Justin Worley | | Address Redacted | | | | | | |
| Justin Yun | | Address Redacted | | | | | | |
| Juzen Toy | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JVIS USA LLC | Amanda Campana - Remittance | PO Box 530 | | | Mt Clemens | MI | 48046 | |
| JVIS USA LLC | David Woy | 52048 Shelby Parkway | | | Shelby Township | MI | 48315 | |
| JVIS USA LLC | JVIS USA LLC | | PO Box 530 | | Mt Clemens | MI | 48046 | |
| JVIS USA LLC | Laura Smith | PO Box 530 | | | Mt. Clemens | MI | 48046 | |
| JVIS USA LLC | Tim Bradley | | 42400 Merrill | | Sterling Heights | MI | 48314 | |
| JVIS USA LLC | | PO Box 530 | | | Mt Clemens | MI | 48046 | |
| JW Goss Company Inc dba Reds Auto Glass | Laurie Merkel | 410 South St SW | | | Warren | OH | 44483 | |
| Jyothi Goli | | Address Redacted | | | | | | |
| K2TR Family holdings 1, Corp dba Flex-n-gate forming tech llc | | 1306 E. University Avenue | | | Urbana | IL | 61822 | |
| Kai Hua H Liu | | Address Redacted | | | | | | |
| Kai Jin Huang | | Address Redacted | | | | | | |
| KalaWati Narayan | | Address Redacted | | | | | | |
| Kalliope Zembillas | | Address Redacted | | | | | | |
| Kalpesh Patel | | Address Redacted | | | | | | |
| Kamaljit Collotia | | Address Redacted | | | | | | |
| Kamax, Inc | Kyle Hill | 1606 Star Batt Drive | | | Rochester Hills | MI | 48309 | |
| Kambrea ONeal | | Address Redacted | | | | | | |
| Kang Liu | | Address Redacted | | | | | | |
| KAPIL DEV POKHREL | | Address Redacted | | | | | | |
| Karalyn Burcaw | | Address Redacted | | | | | | |
| Karan Kurani | | Address Redacted | | | | | | |
| Karandeep Chahal | | Address Redacted | | | | | | |
| Karen Burrows | | Address Redacted | | | | | | |
| Karen Miller | | Address Redacted | | | | | | |
| Karen Rowe | | Address Redacted | | | | | | |
| Karen Sahakyan | | Address Redacted | | | | | | |
| Karim Abotchi | | Address Redacted | | | | | | |
| Karl Fleming | | Address Redacted | | | | | | |
| Karlene Brown | | Address Redacted | | | | | | |
| Karma Automotive LLC | SEYFARTH SHAW LLP | JESSE M. COLEMAN | 700 Milam Street, Suite 1400 | | Houston | TX | 77002 | |
| Karma Automotive LLC | SEYFARTH SHAW LLP | MICHAEL D. WEXLER, KEVIN J. MAHONEY, KATELYN R. MILLER | 233 South Wacker Drive, Suite 8000 | | Chicago | IL | 60606 | |
| Karma Automotive LLC | SEYFARTH SHAW LLP | ROBERT B. MILLIGAN, DANIEL JOSHUA SALINAS, SIERRA J. CHINN-LIU | 2029 Century Park East, Suite 3500 | | Los Angeles | CA | 90067 | |
| Karolina Globisz | | Address Redacted | | | | | | |
| Kasey Evans | | Address Redacted | | | | | | |
| Kasra Davoudi | | Address Redacted | | | | | | |
| Kassem Kuraan | | Address Redacted | | | | | | |
| Kathleen A Reeve | | Address Redacted | | | | | | |
| Kathleen Landon | | Address Redacted | | | | | | |
| Kathleen McDougall | | Address Redacted | | | | | | |
| Kathleen Peck | | Address Redacted | | | | | | |
| Kathleen Steele | | Address Redacted | | | | | | |
| Kathryn Kelly | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 83 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kathryn Sue Randall | | Address Redacted | | | | | | |
| Katsufumi Kimura | | Address Redacted | | | | | | |
| Katten Muchin Rosenman LLP | Bruce G. Vanyo, Sarah Eichenberger, Jonathan Rotenberg, Cindi M. Giglio & Joshua M. Altman | 50 Rockefeller Plaza | | | New York | NY | 10020-1605 | |
| Katten Muchin Rosenman LLP | Sarah Eichenberger, Joshua M. Altman & Bruce G. Vanyo | 50 Rockefeller Plaza | | | New York | NY | 10020-1605 | |
| Kayla Bailing | | Address Redacted | | | | | | |
| Kayne R Gilcris | | Address Redacted | | | | | | |
| Kayvan Sanaiha | | Address Redacted | | | | | | |
| KB Components Canada, Inc | Candice Tofflemire | 5155 Ure St | | | Windsor | ON | NOR 1L0 | Canada |
| KB Components Canada, Inc | Taylor Brydges | 3786 North Talbot | | | Windsor | ON | NOR 1L0 | Canada |
| Ke Chol Shim | | Address Redacted | | | | | | |
| Kedarnath B Joshi | | Address Redacted | | | | | | |
| Keegan N Greene | | Address Redacted | | | | | | |
| Kei Pang | | Address Redacted | | | | | | |
| Keith C Siverd | | Address Redacted | | | | | | |
| Keith Ellis | | Address Redacted | | | | | | |
| Keith Feldman | Katten Muchin Rosenman LLP | Bruce G. Vanyo, Sarah Eichenberger, Jonathan Rotenberg, Cindi M. Giglio, Joshua M. Altman | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Keith Feldman | | Address Redacted | | | | | | |
| Keith Fingerhut | | Address Redacted | | | | | | |
| Keith Messenger | | Address Redacted | | | | | | |
| Keith Miller | | Address Redacted | | | | | | |
| Keith Molzer | | Address Redacted | | | | | | |
| Keith Paxman | | Address Redacted | | | | | | |
| Keith Quinn | | Address Redacted | | | | | | |
| Keith Taboada | | Address Redacted | | | | | | |
| Keith Tauber | | Address Redacted | | | | | | |
| Keith Votaw | | Address Redacted | | | | | | |
| Keith Weinrauch | | Address Redacted | | | | | | |
| Keith Wright | | Address Redacted | | | | | | |
| Kekst and Company, Incorporated | Jeremy Fielding, President and CEO | 437 Madison Avenue, 37th Floor | | | New York | NY | 10022 | |
| Kelley & Sons, Inc dba Kelley & Son Trailers | Steven Kelley | 12620 Telepraph Road | | | Carleton | MI | 48117 | |
| Kelley Drye & Warren LLP | Tim Lavender | 3 World Trade Center | 175 Greenwich Street | | NY | NY | 10007 | |
| Kelley Lyons | | Address Redacted | | | | | | |
| Kelli Codianne | | Address Redacted | | | | | | |
| Kelli Medeiros | | Address Redacted | | | | | | |
| Kelly Album | | Address Redacted | | | | | | |
| Kelly Bayerl | | Address Redacted | | | | | | |
| Kelly Griffin | | Address Redacted | | | | | | |
| Kelly Hoffheins | | Address Redacted | | | | | | |
| Kelly Holland | | Address Redacted | | | | | | |
| Kelly Robertson | | Address Redacted | | | | | | |
| Kelly Services Inc | Cheryl Breneman | 999 West Big Beaver Road | | | Troy | MI | 48084 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 84 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelsey A Felstul Custodian Nolan Felstul MN UNF Transfer to Minors Act | | Address Redacted | | | | | | |
| Kelsey Fitzgerrel | | Address Redacted | | | | | | |
| Kelvin C. Lewis | | Address Redacted | | | | | | |
| Kelvin Cheng | | Address Redacted | | | | | | |
| Ken Avell | | Address Redacted | | | | | | |
| Ken Bouvier | | Address Redacted | | | | | | |
| Ken Jackson | | Address Redacted | | | | | | |
| Ken Lombardi | | Address Redacted | | | | | | |
| Ken Mcclain | | Address Redacted | | | | | | |
| Ken Mueller | | Address Redacted | | | | | | |
| Ken Vandewater | | Address Redacted | | | | | | |
| Kendal Nezbeth | | Address Redacted | | | | | | |
| Kendrick Burcaw | | Address Redacted | | | | | | |
| Kenn Demarchi | | Address Redacted | | | | | | |
| Kennedy Jenks Consultants Inc | | 421 SW 6th Ave | Suite 1000 | | Protland | OR | 97204 | |
| Kenneth Adams | DLA | Kenneth Adams, parent | 354 Johnston Place | | Poland | OH | 44514 | |
| Kenneth Adams | | Address Redacted | | | | | | |
| Kenneth Adams | | Address Redacted | | | | | | |
| Kenneth Alcazar | | Address Redacted | | | | | | |
| Kenneth Bookman | | Address Redacted | | | | | | |
| Kenneth D Libby | | Address Redacted | | | | | | |
| Kenneth Davenport | Zoll & Kranz | 6620 West Central Avenue Suite 100 | | | Toledo | OH | 43617 | |
| Kenneth Elliott | | Address Redacted | | | | | | |
| Kenneth Fike | | Address Redacted | | | | | | |
| Kenneth George | | Address Redacted | | | | | | |
| Kenneth Gran | | Address Redacted | | | | | | |
| Kenneth Jordan | | Address Redacted | | | | | | |
| Kenneth Joseph | | Address Redacted | | | | | | |
| Kenneth Lindeneau | | Address Redacted | | | | | | |
| Kenneth Pauze | | Address Redacted | | | | | | |
| Kenneth Roberts | | Address Redacted | | | | | | |
| Kenneth Smith | | Address Redacted | | | | | | |
| Kenneth Snyder | | Address Redacted | | | | | | |
| Kenneth Sponseller | | Address Redacted | | | | | | |
| Kenneth T Lude dba Herks Flooring LLC | | Address Redacted | | | | | | |
| Kenny Canup | | Address Redacted | | | | | | |
| Kenny Deng and Zhaoping Li Family Trust | | Address Redacted | | | | | | |
| Kenny Lund | | Address Redacted | | | | | | |
| Kent Bakke | | Address Redacted | | | | | | |
| Kent Churches | | Address Redacted | | | | | | |
| Kent Kahle | | Address Redacted | | | | | | |
| Kent Smith | | Address Redacted | | | | | | |
| Kenton W. Riggs | | Address Redacted | | | | | | |
| Kerri Holm | | Address Redacted | | | | | | |
| Kerry Bott | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 85 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kerry L Goodballet | | Address Redacted | | | | | | |
| Kerry M. Powers | | Address Redacted | | | | | | |
| Kerry Only | | Address Redacted | | | | | | |
| Kerry Pesoncko | | Address Redacted | | | | | | |
| Kerry S. Amon | | Address Redacted | | | | | | |
| Kevin Alexander | | Address Redacted | | | | | | |
| Kevin Bargon | | Address Redacted | | | | | | |
| Kevin Bean | | Address Redacted | | | | | | |
| Kevin Bird | | Address Redacted | | | | | | |
| Kevin Black | | Address Redacted | | | | | | |
| Kevin Brown | | Address Redacted | | | | | | |
| Kevin Bula | | Address Redacted | | | | | | |
| Kevin Bunday | | Address Redacted | | | | | | |
| Kevin Burns | | Address Redacted | | | | | | |
| Kevin Clark | | Address Redacted | | | | | | |
| Kevin D. Smale | | Address Redacted | | | | | | |
| Kevin Fandozzi | | Address Redacted | | | | | | |
| Kevin Ferko | | Address Redacted | | | | | | |
| Kevin Fitzpatrick | | Address Redacted | | | | | | |
| Kevin Flood | | Address Redacted | | | | | | |
| Kevin Grazioplene | | Address Redacted | | | | | | |
| Kevin Greene | | Address Redacted | | | | | | |
| Kevin Hansen | | Address Redacted | | | | | | |
| Kevin Hirst | | Address Redacted | | | | | | |
| Kevin Hu | | Address Redacted | | | | | | |
| Kevin J Mulholland | | Address Redacted | | | | | | |
| Kevin J. Soltis dba Quality Sorting Service, LLC. | | Address Redacted | | | | | | |
| Kevin John Mulholland | | Address Redacted | | | | | | |
| Kevin Kilpatrick | | Address Redacted | | | | | | |
| Kevin Leonard | | Address Redacted | | | | | | |
| Kevin Levent | Juan J. Perez | c/o Perez & Morris LLC | 8000 Ravines Edge Court, Suite 300 | | Columbus | OH | 43235 | |
| Kevin Lynch | | Address Redacted | | | | | | |
| Kevin Manley | | Address Redacted | | | | | | |
| Kevin McClelland | | Address Redacted | | | | | | |
| Kevin Mcclorey | | Address Redacted | | | | | | |
| KEVIN MEEHAN | | Address Redacted | | | | | | |
| Kevin Moser | | Address Redacted | | | | | | |
| Kevin Newkirk | | Address Redacted | | | | | | |
| Kevin Polce | | Address Redacted | | | | | | |
| Kevin Putnam | | Address Redacted | | | | | | |
| Kevin R Cogan | | Address Redacted | | | | | | |
| Kevin Shea | | Address Redacted | | | | | | |
| Kevin Strand | | Address Redacted | | | | | | |
| Kevin Sutton | | Address Redacted | | | | | | |
| Kevin Tran | | Address Redacted | | | | | | |
| Kevin Urichich | | Address Redacted | | | | | | |
| Kevin W. Finkbeiner | | Address Redacted | | | | | | |
| Kevin Watson | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 86 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kevin Yau | | Address Redacted | | | | | | |
| Kevins Automotive & Trans Inc. | | Address Redacted | | | | | | |
| Kewulabi Aderibigbe | | Address Redacted | | | | | | |
| Keyence Corporation of America | Customer Service | 669 River Drive | Suite 403 | | ELmwood Park | NJ | 07407 | |
| Keystone Compliance, LLC | Sam Mastovich | 131 North Columbus Innerbelt | | | New Castle | PA | 16101 | |
| Keyur Patel | | Address Redacted | | | | | | |
| KH Kaihui Precision Technology Co Limited | | RM 305 3/F IDEAL PLAZA NO 46-48 PAK TIN PAR ST | TSUEN WAN NT | | | | | Hong Kong |
| Khalid Lach-gar | | Address Redacted | | | | | | |
| Khalid R Butt | | Address Redacted | | | | | | |
| Khalillolah K. Nemati | | Address Redacted | | | | | | |
| Kieran Cunningham | | Address Redacted | | | | | | |
| Kieron Harripersad | | Address Redacted | | | | | | |
| Kiley Thompson | | Address Redacted | | | | | | |
| Kim Sorg | | Address Redacted | | | | | | |
| Kimberly D Voshell | | Address Redacted | | | | | | |
| Kimberly Flanigan | | Address Redacted | | | | | | |
| Kimberly Ruggles | | Address Redacted | | | | | | |
| Kimberly Spell dba One World Associates | Kimberly Spell | 123 GreenAcres Ave | | | White Plains | NY | 10606 | |
| Kimberly Strupkus | | Address Redacted | | | | | | |
| Kimsen Industrial Corporation | Ha Phuong Thao | Yen Phong IP | | | Bac Ninh Province | | | Vietnam |
| Kin Cameron | | Address Redacted | | | | | | |
| Kin San Chan | James R. Cummins | Cummins Law | 312 Walnut Street | | Cincinnati | OH | 45202 | |
| Kina Chhoeu | | Address Redacted | | | | | | |
| King & Spalding LLP | Christie Iannetta | 1180 Peachtree Street, NE | 16th Floor | | Atlanta | GA | 30309 | |
| King Brother Technology Limited | Cindy Xie | Flat A,14/F,Willy Commercial Building,Nos.28-16 | Wing Kut Street | | Central Hong Kong | | | China |
| King Chan | | Address Redacted | | | | | | |
| Kipling Stewart | | Address Redacted | | | | | | |
| Kirk Christiansen | | Address Redacted | | | | | | |
| Kirk Robeson | | Address Redacted | | | | | | |
| Kisa Kane | | Address Redacted | | | | | | |
| Kishore Reddy | | Address Redacted | | | | | | |
| KLA Laboratories, Inc. | Glen Sutphin | 6800 Chase Road | | | Dearborn | MI | 48126 | |
| Klaus P Rasmussen | | Address Redacted | | | | | | |
| Kobad Desai | | Address Redacted | | | | | | |
| Koby Wear | | Address Redacted | | | | | | |
| Koeske, Benjamin P. | | Address Redacted | | | | | | |
| Kofi Ampontua Sakyi | | Address Redacted | | | | | | |
| Kolia Boiani | | Address Redacted | | | | | | |
| KOMOLAFE, BOLUDE JONES | | Address Redacted | | | | | | |
| Kon Belieu | | Address Redacted | | | | | | |
| KONE Inc | Shannon Richeson | One Kone Court | | | Moline | IL | 61265 | |
| KoneCranes | | 331 Treeworth Blvd | | | Broadview Hts | OH | 44147-2985 | |
| Kongsberg Interior Systems II, Inc. | Oscar Navarro | 1931 Anei Circle | Suite A | | Brownsville | TX | 78521 | |
| Konica Minolta Sensing Americas, Inc. | Fritz Baltutat | 101 Williams Drive | | | Ramsey | NJ | 07446 | |
| Konico Minolta Investment Corp dba Radiant Vision Systems, LLC | Mike Naldrett | 18640 67th Ct. | | | Redmond | WA | 98052 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 87 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Konstantin Berko | | Address Redacted | | | | | | |
| Konstantin Filippenko | | Address Redacted | | | | | | |
| Kontane Logistics | Andrew Wurts | 830 Drop Off Drive | Suite A | | Summerville | SC | 29486 | |
| Kontane Logistics, Inc | Rusty Byrd | PO Box 1702 | | | Hickory | NC | 28603 | |
| Kooperman Mentel Ferguson Yaross | | 250 E. Town Street, Suite 200 | | | Columbus | OH | 43215 | |
| Kovidha Reddy Dasari | | Address Redacted | | | | | | |
| KPMG LLP | Dave Herman | 3 Chestnut Ridge Road | | | Montvale | NJ | 07645 | |
| Krayden, Inc. | David Sheplavy | 1491 West 124th Avenue | | | Westminster | CO | 80234 | |
| Kris Kelso | | Address Redacted | | | | | | |
| Krista Ewers | | Address Redacted | | | | | | |
| Krista Stephens | | Address Redacted | | | | | | |
| Kristian Velle | | Address Redacted | | | | | | |
| Kristie Neider | | Address Redacted | | | | | | |
| Kristine J. Tooker | | Address Redacted | | | | | | |
| Krushal Dedhia | | Address Redacted | | | | | | |
| Krutika Shetkar | | Address Redacted | | | | | | |
| Krystal McCormick | | Address Redacted | | | | | | |
| KSS Acquisition Company dba Joyson Safety Systems Acquisition LLC | Michelle Valls | 2500 Innovation Drive | | | Auburn Hills | MI | 48326 | |
| Kulwinder Dhillon | | Address Redacted | | | | | | |
| Kun Huang Lin | | Address Redacted | | | | | | |
| Kundel Industries, Inc. | Kent Anderson | 1510 Ridge Road | | | Vienna | OH | 44473 | |
| Kurt Affleck | | Address Redacted | | | | | | |
| Kurt Daehnert | | Address Redacted | | | | | | |
| Kurt Hemmingsen | | Address Redacted | | | | | | |
| Kvaser Inc. | Tammy Purdy | 29 Cantata Drive | | | Mission Viejo | CA | 92692 | |
| Ky Nguyen | | Address Redacted | | | | | | |
| Kyle Auslander | | Address Redacted | | | | | | |
| Kyle Bluth | | Address Redacted | | | | | | |
| Kyle Crowder | | Address Redacted | | | | | | |
| Kyle Field | | Address Redacted | | | | | | |
| Kyle Fritz | | Address Redacted | | | | | | |
| Kyle Gray | | Address Redacted | | | | | | |
| Kyle Hiatt | | Address Redacted | | | | | | |
| Kyle Hoppe | | Address Redacted | | | | | | |
| Kyle Hostetler | | Address Redacted | | | | | | |
| Kyle Lord | | Address Redacted | | | | | | |
| Kyle M Perkins | | Address Redacted | | | | | | |
| Kyle Manduch | | Address Redacted | | | | | | |
| Kyle Rose | | Address Redacted | | | | | | |
| Kyle Van Arendonk | | Address Redacted | | | | | | |
| L C Soileau Iv | | Address Redacted | | | | | | |
| L&T Technology Services Limited | Harish Kumar | SEZ Unit 1, Hazel Block- L3, 6th Floor, Manyata Embassy Business Park, | Nagawara Hobli, Outer Ring Road | | Bangalore | | 560045 | India |
| L&W, Inc. dba Axis Engineering | | 5461 Circle Seven Drive | | | Dundee | MI | 48131 | |
| LaBelle Electrical Contractors, LLC | Matthew Williams | 241 Church Street | | | Mount Clemens | MI | 48043 | |
| Labor and Economics Inc | Arthur Schwartz | 2639 Pin Oak Dr | | | Ann Arbor | MI | 48103 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 88 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laboratory Corporation of America Holdings | Client Customer Service | PO Box 12140 | | | Burlington | NC | 27216 | |
| LAFAS LLC | Laith Salan | 16079 Andrea St. | | | Clinton Township | MI | 48038 | |
| LaFontaine Global, LLC | Ryan Widzinski | 12450 Universal Dr | | | Taylor | MI | 48180 | |
| Lakeside Plastics Limited | Angela Timuik | 5155 Ure Street | | | Oldcastle | ON | N0R 1L0 | Canada |
| Lakeside Plastics Limited | Taylor Brydges | 3786 North Talbot Road | | | Oldcastle | ON | N0R1L0 | Canada |
| Lan Tech Inc | James Smith | 316 Wesley St | | | Rochester | MI | 48307 | |
| Lance Bolton | | Address Redacted | | | | | | |
| Lance Miller | | Address Redacted | | | | | | |
| Lance Ritchie | | Address Redacted | | | | | | |
| Lance Wynn | | Address Redacted | | | | | | |
| Landon Lavigne | | Address Redacted | | | | | | |
| Lane Life Corporation dba Lane Life Trans | Robin Silvestri | 5801 Mahoning Ave | | | Austintown | OH | 44515 | |
| Lansweeper NV | Ryan Gross | Zeelsebaan 83/Z | 9200 | | Dendermonde | | | Belgium |
| Lapeer Plating & Plastic, Inc. | Michael Hitch | 395 DeMille Road | | | Lapeer | MI | 48446 | |
| Lara Harrington | | Address Redacted | | | | | | |
| Larrie Puraty | | Address Redacted | | | | | | |
| Larry Baier | | Address Redacted | | | | | | |
| Larry Bath | | Address Redacted | | | | | | |
| Larry D Leiman | | Address Redacted | | | | | | |
| Larry D. Balestrino | | Address Redacted | | | | | | |
| Larry Edson Consulting Inc | | Address Redacted | | | | | | |
| Larry Khaykin | | Address Redacted | | | | | | |
| Larry Kimura | | Address Redacted | | | | | | |
| Larry L Jeratowski | | Address Redacted | | | | | | |
| Larry L. Stoller | | Address Redacted | | | | | | |
| Larry Prentice | | Address Redacted | | | | | | |
| Larry Shields | | Address Redacted | | | | | | |
| Lary Beck | | Address Redacted | | | | | | |
| Lashawn Matthews | | Address Redacted | | | | | | |
| Lasky, LLC | Karen Lasky | 351 W Hubbard St | Ste 610 | | Chicago | IL | 60654 | |
| Latham & Watkins LLP | Tia Wood | 555 West Fifth Street | Suite 300 | | Los Angeles | CA | 90013-1020 | |
| Laura Brdak | | Address Redacted | | | | | | |
| Laura L. Estrada | | Address Redacted | | | | | | |
| Laura Luengo Herrero | | Address Redacted | | | | | | |
| Laura Medina | | Address Redacted | | | | | | |
| Laura Nayeli Espriella Trevino | | Address Redacted | | | | | | |
| LAURA PIRASTRU | | Address Redacted | | | | | | |
| Laura Sala | | Address Redacted | | | | | | |
| Laura Soave | Katten Muchin Rosenman LLP | Bruce G. Vanyo, Sarah Eichenberger, Jonathan Rotenberg, Cindi M. Giglio & Joshua M. Altman | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Laura Soave | | Address Redacted | | | | | | |
| Laura Soave | | Address Redacted | | | | | | |
| Laurel Kirkhart | | Address Redacted | | | | | | |
| Lauren Mattson | | Address Redacted | | | | | | |
| Laurence Romine | | Address Redacted | | | | | | |
| Laurie L. Jordan | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 89 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laval Tool & Mould LTD. | David Wightman | 4965 8th Concession Road | | | Maidstone | ON | N0R 1K0 | Canada |
| Laval Tool & Mould LTD. | LAVAL Tool and Mould | James Ball | 1561 Ouellette Avenue | | Windsor | ON | N8X 1K5 | Canada |
| LAVAL Tool and Mould | James Ball | 1561 Ouellette Avenue | | | Windsor | ON | N8X 1K5 | Canada |
| Law Office of Daniel R. Karon | c/o Karon LLC | 700 W. St. Clair Ave. Suite 200 | | | Cleveland | OH | 44113 | |
| Lawrence J Sigafoos | | Address Redacted | | | | | | |
| Lawrence Pawlik | | Address Redacted | | | | | | |
| Lawrence S Braley | | Address Redacted | | | | | | |
| Lawrence S Braley / Laura E Braley | | Address Redacted | | | | | | |
| Lawrence W Jones | | Address Redacted | | | | | | |
| Layne Bogulas | | Address Redacted | | | | | | |
| LAZ Karp Associates LLC dba LAZ Parking Midwest LLC | Edmund Watkins | One Financial Plaza, 14th Floor | | | Hartford | CT | 06103 | |
| Lead Plaintiff George Troicky and the Proposed Class | c/o Carol Villegas | Labaton Sucharow | 140 Broadway | | New York | NY | 10005 | |
| Lead Plaintiff George Troicky and the Proposed Class | Lowenstein Sandler | Michael Etkin and Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | |
| Lee Alexander | | Address Redacted | | | | | | |
| Lee E Booher | | Address Redacted | | | | | | |
| Lee Feng | | Address Redacted | | | | | | |
| Lee Nirider | | Address Redacted | | | | | | |
| Leif Anderson | | Address Redacted | | | | | | |
| Lemay Martin | | Address Redacted | | | | | | |
| Lenen Hernandez | | Address Redacted | | | | | | |
| Leo Apperloo | | Address Redacted | | | | | | |
| Leo Fox-Rabinovitz | | Address Redacted | | | | | | |
| Leon Havin | | Address Redacted | | | | | | |
| Leonard Digiovanna | | Address Redacted | | | | | | |
| Leonard Homeniuk | | Address Redacted | | | | | | |
| Leonard Jay Beurer | | Address Redacted | | | | | | |
| Leonard M. Cunzalo Jr. | | Address Redacted | | | | | | |
| Leonard Meyer | | Address Redacted | | | | | | |
| Leonard Truck & Trailer Inc. | Shannon Guesman | 12800 Leonard Parkway | | | North Jackson | OH | 44451 | |
| Leonard Vuylsteke | | Address Redacted | | | | | | |
| Leonardo Cuadrado | | Address Redacted | | | | | | |
| Leonide DeCastro | | Address Redacted | | | | | | |
| LER TechForce, LLC | Matthew Karrandja | 1888 Poshard Drive | | | Columbus | IN | 47203 | |
| Leroy Walters | | Address Redacted | | | | | | |
| Les Imboden | | Address Redacted | | | | | | |
| Lesco Design and Manufacturing Company, Inc | Don Kaufman | 1120 Fort Pickens Rd | | | LaGrange | KY | 40031 | |
| Leslie Goodrich | | Address Redacted | | | | | | |
| Leslie P. Strickland | | Address Redacted | | | | | | |
| Leticia Vargas-Santamaria | | Address Redacted | | | | | | |
| Levi Gilkison | | Address Redacted | | | | | | |
| Levi Mckee | | Address Redacted | | | | | | |
| LG Chem Ltd | Doo Won Choi | LG Twin Towers | 128 Yeoui-Daeros Yeongdeungpo-GU | | Seoul | | 07336 | South Korea |
| Liberty Mutual Insurance Company | Ironshore Specialty Insurance Company | 175 Berkeley Street | | | Boston | MA | 02116 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 90 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Liberty Property and Asset Management | | 1111 W. Long Lake, Suite 350 | | | Troy | MI | 48098 | |
| Liberty Property and Asset Management | | P.O. Box 668 | | | Troy | MI | 48099 | |
| Li-Cycle Inc | Jason Muccioli | Eastman Business Park, 100 Latona Road, Building 350 | | | Rochester | NY | 14652 | |
| Lifelock Medical Supply, LLC | Chris Hendershot | 3011 Harrah Drive | Suite R | | Spring Hill | TN | 37174 | |
| Light Speed Data | Tera Dow | 8433 11th Ave | | | Hesperia | CA | 92345 | |
| Linblad Family Trust | | Address Redacted | | | | | | |
| Linda Monroe | | Address Redacted | | | | | | |
| Linda Nguyen | | Address Redacted | | | | | | |
| Linde Gas & Equipment, Inc | | 2301 SE Creekview Dr | | | Akneny | IA | 50021 | |
| Lindsay Leneave | | Address Redacted | | | | | | |
| Lindsey Cook | | Address Redacted | | | | | | |
| Linear Mold & Engineering, LLC | John Tenbusch | 12163 Globe Street | | | Livonia | MI | 48167 | |
| Linh My Duong | | Address Redacted | | | | | | |
| Link Engineering Company dba Link Testing Laboratories | Dan Dykstra | 401 Southfield Road | | | Dearborn | MI | 48120 | |
| Linkedin Corporation | Dan Ludmar | 1000 West Maude Ave | | | Sunnyvale | CA | 94085 | |
| Lisa Acierno dba LA Images Photography LLC | | Address Redacted | | | | | | |
| Lisa Burns | | Address Redacted | | | | | | |
| Lisa Cardillo | | Address Redacted | | | | | | |
| Lisa Painter | | Address Redacted | | | | | | |
| Lisa S. Salemi | | Address Redacted | | | | | | |
| Lithia Michigan Holding, Inc dba Farmington Hills- N, LLC dba Suburan Nissan of Farmington Hills | Frank Cerra | 150 N Bartlett St | | | Medford | OR | 97501 | |
| Littelfuse, Inc. | Brian Flanery | 8755 W. Higgins Rd. | Suite 500 | | Chicago | IL | 60631 | |
| Liviu Marhao | | Address Redacted | | | | | | |
| LJKFP Blocker Inc. dba Ruby Fluid Power LLC | Matt Mikula | 1 Vision Way | | | Bloomfield | VT | 06002 | |
| Ljurzim Ibraimovski | | Address Redacted | | | | | | |
| Lloyd Hohenstein | | Address Redacted | | | | | | |
| Lloyd Selden | | Address Redacted | | | | | | |
| Lloyds America, Inc. | Attention Legal Department | 280 Park Avenue, East Tower, 25th Floor | | | New York | NY | 10017 | |
| LME Acquisitions, LLC dba LME Resource Group, LLC | Richard Simon | 251 E. Merrill Street | Suite 202 | | Birmingham | MI | 48009 | |
| Loc Khieu | | Address Redacted | | | | | | |
| Lock Ace LLC dba Ace Lock & Key | | PO Box 294 | | | Girard | OH | 44420 | |
| Lockheed Martin Corporation dba Lockheed Martin Aeronautics Company | Victoria Vo | 1 Lockheed Blvd | | | Fort Worth | TX | 76108 | |
| Logan Barta | | Address Redacted | | | | | | |
| Logan Meadows | | Address Redacted | | | | | | |
| Logicalis, Inc. | Bill LEsperance | 2600 S Telegraph Road | Suite 200 | | Bloomfield Hills | MI | 48302 | |
| Logicalis, Inc. | | 2600 S. Telegraph Suite 200 | | | Bloomfield Hills | MI | 48302 | |
| Loi Dang | | Address Redacted | | | | | | |
| Lone Pine Farms Inc | Darl D. Reynolds | 600 E Hillcrest Ave Apt 311 | | | Indianola | IA | 50125 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 91 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lonnie Pedersen | | Address Redacted | | | | | | |
| Lord Corp - Indianapolis | Karen Heaps/John Higgins/Robert Clark Jr | 5101 E 65th Street | | | Indianapolis | IN | 46220 | |
| Lord Corp - Saegertown | John Higgin | 601 South Street | | | Saegertown | PA | 16433 | |
| Lord Corporation | John Higgins | 111 Lord Drive | | | Cary | NC | 27511 | |
| Lordstown Local Schools | Aaron Smalley | 1824 Salt Springs Road | | | Warren | OH | 44481 | |
| LORDSTOWN MOTORS CORP., et al. | RYAN D. FISCHBACH | BAKER & HOSTETLER LLP | 11601 Wilshire Boulevard, Ste. 1400 | | Los Angeles | CA | 90025 | |
| LORDSTOWN MOTORS CORP., et al. | THOMAS R. LUCCHESI, TERRY M. BRENNAN, ANTHONY B. PONIKVAR | BAKER & HOSTETLER LLP | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114 | |
| LORDSTOWN MOTORS CORP., et al. | WILLIAM W. OXLEY, RYAN D. FISCHBACH | BAKER & HOSTETLER LLP | 11601 Wilshire Boulevard, Ste. 1400 | | Los Angeles | CA | 90025 | |
| Lordstown Rideq M Trs Corp | | Address Redacted | | | | | | |
| Lordstown Water and Sewer | Cindy Slusarczyk | 1455 Salt Springs Road SW | | | Lordstown | OH | 44481 | |
| Loren Lebovitz | | Address Redacted | | | | | | |
| Loren Lohmeyer | | Address Redacted | | | | | | |
| Lori Fieri | | Address Redacted | | | | | | |
| Lori Hennessey | | Address Redacted | | | | | | |
| Lori Percy | | Address Redacted | | | | | | |
| Lori Price | | Address Redacted | | | | | | |
| Lorianne Kerley and Fidelity Investments | | Address Redacted | | | | | | |
| LOTTE Global Logistics (North America) Inc. | Jae Kim | 7701 Las Colinas Ridge | Suite 400 | | Irving | TX | 75063 | |
| Lou Cocks | | Address Redacted | | | | | | |
| Lou Manolias | | Address Redacted | | | | | | |
| Louie Duong | | Address Redacted | | | | | | |
| Louis B Girod | | Address Redacted | | | | | | |
| Louis Bettinsoli | | Address Redacted | | | | | | |
| Louis Kupas | | Address Redacted | | | | | | |
| Louis Petrik | | Address Redacted | | | | | | |
| Louis Sharp | | Address Redacted | | | | | | |
| Louis Synnestvedt | | Address Redacted | | | | | | |
| Louise Prystaloski | | Address Redacted | | | | | | |
| Lowenstein Sandler | Michael Etkin and Andrew Behlmann | One Lowenstein Drive | | | Roseland | NJ | 07068 | |
| LRI Consulting Services | Debbie Barnett | 7850 Elm Place | Suite E | | Broken Arrow | OK | 74011 | |
| LSI Business Development, Inc | Krista Ward | 1530 N Layton Hills Parkway | Ste 201 | | Layton | UT | 84041 | |
| LTS Customs LLC | Lashaun Thomas | 5580 Gatewood Dr | Suite 101 | | Sterling Heights | MI | 48310 | |
| LUCA SABIK | | Address Redacted | | | | | | |
| Lucas Altmann | | Address Redacted | | | | | | |
| Lucas Franks | | Address Redacted | | | | | | |
| LUCAS JASZKA | | Address Redacted | | | | | | |
| Lucas Mattocks | | Address Redacted | | | | | | |
| Lucas McReynolds | | Address Redacted | | | | | | |
| Lucky Rodriguez | | Address Redacted | | | | | | |
| Luis Corona | | Address Redacted | | | | | | |
| Luis Gigante | | Address Redacted | | | | | | |
| Luis Gonzalez | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luis J Gonzalez | | Address Redacted | | | | | | |
| Luis Magistocchi | | Address Redacted | | | | | | |
| Luis Mayen dba Guarantee Details Cleaning dba G.D.C. | | 11 E. Normandy PL | | | Santa Ana | CA | 92701 | |
| Luis Mayen dba Guarantee Details Cleaning dba G.D.C. | | Address Redacted | | | | | | |
| Luis Rivera | | Address Redacted | | | | | | |
| Luis Santos | | Address Redacted | | | | | | |
| Luis Velez | | Address Redacted | | | | | | |
| Luke Anderson | | Address Redacted | | | | | | |
| Luke Cherochak | | Address Redacted | | | | | | |
| Luke Clausen | | Address Redacted | | | | | | |
| Luke Dugan | | Address Redacted | | | | | | |
| Luke Gehrke | | Address Redacted | | | | | | |
| Luke McLean | | Address Redacted | | | | | | |
| Luke Miller | | Address Redacted | | | | | | |
| Luke Perisich | | Address Redacted | | | | | | |
| Luke Rork | | Address Redacted | | | | | | |
| Luke Saunders | | Address Redacted | | | | | | |
| Luke Tatman | | Address Redacted | | | | | | |
| Luke Thomas | | Address Redacted | | | | | | |
| Lumco Manufacturing Company Inc | Mary Addison | 2027 Mitchell Lake Rd | | | Lum | MI | 48412 | |
| Lumma Clean LLC | Dan Sims | 48572 Carnegie Way | | | Macomb | MI | 48042 | |
| LUOYANG XINCHENG PRECISION MACHINERY CO.,LTD | BONNIE | NO. 256, EAST TANGGONG ROAD | | | LUOYANG | HENAN | 47100 | China |
| Luxit | | 102 Magnetti Marelli Drive | | | Pulsaki | TN | 38478 | |
| Luxit Tennessee, LLC | Anna Grace OLeary | 102 Magneti Marelli Drive | | | Pulaski | TN | 38478 | |
| LUXIT Tennessee, LLC | c/o Brigette McGrath, Esq | ASK LLP | 2600 Eagan Woods Drive Suite 400 | | St. Paul | MN | 55121 | |
| LUXIT Tennessee, LLC | c/o Michael Mualem, Vice President | 102 Magneti Marelli Drive | | | Pulaski | TN | 38478 | |
| LUXIT Tennessee, LLC | LUXIT Tennessee, LLC | c/o Michael Mualem, Vice President | 102 Magneti Marelli Drive | | Pulaski | TN | 38478 | |
| Lyden Oil Company | | 30692 Tracy Rd | | | Walbridge | OH | 43465 | |
| Lydia S. Ko | | Address Redacted | | | | | | |
| Lydon Mitchelson | | Address Redacted | | | | | | |
| Lyle Chan | | Address Redacted | | | | | | |
| Lynden R. Turner | | Address Redacted | | | | | | |
| Lynette Sanders | | Address Redacted | | | | | | |
| Lynn Armstrong | | Address Redacted | | | | | | |
| Lynn Kovalcheck | | Address Redacted | | | | | | |
| Lynn Meier | | Address Redacted | | | | | | |
| Lynne Bannen Bannen | | Address Redacted | | | | | | |
| M.R.S. Leasing Corporation LTD | c/o Perez & Morris LLC | 8000 Ravines Edge Court, Suite 300 | | | Columbus | OH | 43235 | |
| M.V.G, Inc | Jeremy Leppert | 3014 Republic Ave | | | Warren | OH | 44484 | |
| Macarena Yanez Briceno | | Address Redacted | | | | | | |
| MacLean Fogg-Farmington Hills | Maria Luna | 23400 Haggerty Road | | | Farmington Hills | MI | 48335 | |
| MacLean-Fogg - Royal Oak MFCS-Royal Oak | Maria Luna, Tracy Owens | 3200 West 14 Mile Rd | | | Royal Oak | MI | 48073 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MacLean-Fogg Component Solutions, L.L.C. dba MacLean Royal Oak, L.L.C. | Nik Lipari | 1000 Allanson Rd | | | Mundelein | IL | 60060 | |
| Madeleine Wood | | Address Redacted | | | | | | |
| MADHU MANEPALLI | | Address Redacted | | | | | | |
| Madhura Divakar Damle | | Address Redacted | | | | | | |
| Madison Purnell-Ifft | | Address Redacted | | | | | | |
| Madura Steel Sales, Inc. | Debora Madura | 2505 North Hermitage Road | | | Hermitage | PA | 16148 | |
| Maggie Thorp | | Address Redacted | | | | | | |
| Magid Keramati | | Address Redacted | | | | | | |
| Magna Carta Insurance Ltd. / Lloyds | | Windsor Place 2nd Floor | 22 Queen Street | | Hamilton | | HM 12 | Bermuda |
| MAHLE Aftermarket Inc. dba MAHLE Service Solutions | Mohan Sethi | 23030 Mahle Drive | | | Farmington Hills | MI | 48335 | |
| MAHLE Behr Namestovo s.r.o. | Amelia Mata | Namestovo 1215 | | | Namestovo | | 02901 | Slovakia |
| Mahle Behr USA Inc | Amelia Mata | 23030 Mahle Dr | | | Farmington Hills | MI | 48335 | |
| MAHLE Manufacturing Management, Inc. | Scott Howes | 23030 MAHLE Drive | | | Farmington Hills | MI | 48335 | |
| MAHLE Powertrain Limited | Robert Corbishley | Costin House | St James Mill Road | | Northampton | | NN55TZ | United Kingdom |
| Mahmud Salam | | Address Redacted | | | | | | |
| Mahoning County Sanitary | | 761 Industrial Rd | | | Youngstown | OH | 44509 | |
| Mahtab Shahid | | Address Redacted | | | | | | |
| Mai Lee | | Address Redacted | | | | | | |
| Mai Lee | | Address Redacted | | | | | | |
| Mai Lee | | Address Redacted | | | | | | |
| Mainfreight, Inc - Canada | Dalida David | 230 Export Blvd | | | Mississauga | ON | L5S1Y9 | Canada |
| Mainfreight, INC - Canada#2 CAD | Dalida David | 230 Export Blvd | | | Mississauga | ON | L7S1Y9 | Canada |
| Mainfreight, Inc. | Cathy Dawkins | 1400 Glenn Curtiss St | | | Carson | CA | 90746 | |
| Mainz Brady Group, Inc | Matthew Stetten | 999 Baker Way | Suite 450 | | San Mateo | CA | 94404 | |
| Majdi Darwish | | Address Redacted | | | | | | |
| Majid Nikoo | | Address Redacted | | | | | | |
| Makayla Zets | | Address Redacted | | | | | | |
| Makhlukar Rahman Khan | | Address Redacted | | | | | | |
| Maksim Tkachuk | | Address Redacted | | | | | | |
| Mallory Baran | | Address Redacted | | | | | | |
| Malls, LLC | Chase Brandon | 39550 W 14 MILE ROAD | | | COMMERCE TOWNSHIP | MI | 48390 | |
| Man Bum Hahn | | Address Redacted | | | | | | |
| MANAS BAYKADI | | Address Redacted | | | | | | |
| Mandeep Singh Kullar | | Address Redacted | | | | | | |
| Maneesh Sharma | | Address Redacted | | | | | | |
| Manheim Remarketing, Inc. | Greenberg Traurig, LLP c/o John D. Elrod | 3333 Piedmont Road NE Suite 2500 | | | Atlanta | GA | 30305 | |
| Manheim Remarketing, Inc. | | 6205 Peachtree Dunwoody Road | | | Atlanta | GA | 30328 | |
| Manikantha Satyasri Vishal Neelam | | Address Redacted | | | | | | |
| Manish Desai | | Address Redacted | | | | | | |
| Manish Ghuge | | Address Redacted | | | | | | |
| Manisha Koppisetti | | Address Redacted | | | | | | |
| Manjunath Narasimman Munisamy | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 94 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANOJ KUMAR REDDY BALANOLLA | | Address Redacted | | | | | | |
| Mansel Coker | | Address Redacted | | | | | | |
| Mansfield Engineered Components Inc | Jim Collene | 1776 Harrington Memorial Road | | | Mansfield | OH | 44903 | |
| Manuel Marono | | Address Redacted | | | | | | |
| Manuel Marono | | Address Redacted | | | | | | |
| Manuel Rios | | Address Redacted | | | | | | |
| Manuel Romero Hernandez | | Address Redacted | | | | | | |
| Mara McElroy | | Address Redacted | | | | | | |
| Marc Cossette | | Address Redacted | | | | | | |
| Marc Fletcher | | Address Redacted | | | | | | |
| Marc Geller | | Address Redacted | | | | | | |
| Marc Maroncelli | | Address Redacted | | | | | | |
| Marc Rachlin | | Address Redacted | | | | | | |
| Marcelino Ruelas | | Address Redacted | | | | | | |
| MARCELLUS GILFORT | | Address Redacted | | | | | | |
| Marcelo Vittorino | | Address Redacted | | | | | | |
| Marcin Gornik | | Address Redacted | | | | | | |
| Marco Garcia | | Address Redacted | | | | | | |
| Marco Raimondo | | Address Redacted | | | | | | |
| Marco Schweizer | | Address Redacted | | | | | | |
| Marcos Reis | | Address Redacted | | | | | | |
| Marcos Rodriguez | | Address Redacted | | | | | | |
| Marcus Wilson | | Address Redacted | | | | | | |
| Marelli North America Inc dba CalsonicKansel North America Inc | Junko Smith | 1 Calsonic Way | | | Shelbyville | TN | 37160 | |
| Marelli North America Inc. | Chriss Harris | 633 Garrett Pkwy | | | Lewisburg | TN | 37091 | |
| Marelli North America Inc. | | 2300 Hallock-Young Rd | | | Warren | OH | 44481 | |
| Marelli North America, Inc. | Care of A.J. Webb, Frost Brown Todd LLP | 301 E Fourth Street Suite 3300 | | | Cincinnati | OH | 45202 | |
| Margaret Gladstone | | Address Redacted | | | | | | |
| Margaret Laakso Kauffman | | Address Redacted | | | | | | |
| Margaret Webb | | Address Redacted | | | | | | |
| Maria Del Carmen Valladares Fernandez | | Address Redacted | | | | | | |
| Maria Roman | | Address Redacted | | | | | | |
| Mariah Hennen | | Address Redacted | | | | | | |
| Marian Inc. | Dustin Elliott | 1011 E. Saint Clair Street | | | Indianapolis | IN | 46202 | |
| Marian Reynolds | | Address Redacted | | | | | | |
| Marianna Colavita | | Address Redacted | | | | | | |
| Marilyn A Falk | | Address Redacted | | | | | | |
| Mario Azucena | | Address Redacted | | | | | | |
| Mario Guerrero | Juan J. Perez | c/o Perez & Morris LLC | 8000 Ravines Edge Court, Suite 300 | | Columbus | OH | 43235 | |
| Mario Magdaleno | | Address Redacted | | | | | | |
| Mario Rojas | | Address Redacted | | | | | | |
| Mario Rojas | | Address Redacted | | | | | | |
| Mario Salwan | | Address Redacted | | | | | | |
| Mario Schiller | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 95 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marioga D Baugh dba Marioga, LLC | | Address Redacted | | | | | | |
| Marius Schweiger | | Address Redacted | | | | | | |
| Marjorie Cossette | | Address Redacted | | | | | | |
| Mark A. Walsh | | Address Redacted | | | | | | |
| Mark Aldrich | | Address Redacted | | | | | | |
| Mark Baserman | | Address Redacted | | | | | | |
| Mark Borawski | | Address Redacted | | | | | | |
| Mark Burnard | | Address Redacted | | | | | | |
| Mark C Cleland | | Address Redacted | | | | | | |
| Mark Calautti | | Address Redacted | | | | | | |
| Mark Cardwell | | Address Redacted | | | | | | |
| Mark Chandler | | Address Redacted | | | | | | |
| Mark Clark | | Address Redacted | | | | | | |
| Mark Cramer | | Address Redacted | | | | | | |
| Mark Cunliffe | | Address Redacted | | | | | | |
| Mark Davies | | Address Redacted | | | | | | |
| Mark Dixon | | Address Redacted | | | | | | |
| Mark Donnelly | | Address Redacted | | | | | | |
| Mark Douglas | | Address Redacted | | | | | | |
| Mark Fessler | | Address Redacted | | | | | | |
| Mark Gingras | | Address Redacted | | | | | | |
| Mark Hendron | | Address Redacted | | | | | | |
| Mark Hoffman | | Address Redacted | | | | | | |
| Mark Hrifko | | Address Redacted | | | | | | |
| Mark Huey | | Address Redacted | | | | | | |
| Mark Jamison | | Address Redacted | | | | | | |
| Mark Johnson | | Address Redacted | | | | | | |
| Mark Kamphaus | | Address Redacted | | | | | | |
| Mark Kusmierek | | Address Redacted | | | | | | |
| Mark Lemmon and Rhonda Lemmon | | Address Redacted | | | | | | |
| Mark Long | | Address Redacted | | | | | | |
| Mark Masterson | | Address Redacted | | | | | | |
| Mark Mcmaster | | Address Redacted | | | | | | |
| Mark Miller | | Address Redacted | | | | | | |
| Mark Monson | | Address Redacted | | | | | | |
| Mark Montecalvo | | Address Redacted | | | | | | |
| Mark Murphy | | Address Redacted | | | | | | |
| Mark Naples | | Address Redacted | | | | | | |
| Mark Nixon | | Address Redacted | | | | | | |
| Mark ODell | | Address Redacted | | | | | | |
| Mark Palkovits | | Address Redacted | | | | | | |
| Mark Patterson | | Address Redacted | | | | | | |
| Mark Peterson | | Address Redacted | | | | | | |
| Mark Ponto | | Address Redacted | | | | | | |
| Mark Printy | | Address Redacted | | | | | | |
| Mark Ramirez | | Address Redacted | | | | | | |
| Mark Ramsey | | Address Redacted | | | | | | |
| Mark Robohm | | Address Redacted | | | | | | |
| Mark Rothamel | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 96 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mark Rusnak | | Address Redacted | | | | | | |
| Mark Russell | | Address Redacted | | | | | | |
| Mark Strickland | | Address Redacted | | | | | | |
| Mark Takacs | | Address Redacted | | | | | | |
| Mark Urmam | | Address Redacted | | | | | | |
| Mark Walsh and all affiliated Silverpeak entities | Sullivan & Cromwell LLP | Brian D. Glueckstein | 125 Broad Street | | New York | NY | 10004 | |
| Mark Walsh and all affiliated Silverpeak entities | Sullivan & Cromwell LLP | Jacob M. Croke | 125 Broad Street | | New York | NY | 10004 | |
| Mark Walsh and all affiliated Silverpeak entities | Sullivan and Cromwell LLP | Laura Kabler Oswell | 550 Hamilton Avenue | | Palo Alto | CA | 94301 | |
| Mark Wesh | | Address Redacted | | | | | | |
| Mark Westfall | | Address Redacted | | | | | | |
| Mark Wilson | | Address Redacted | | | | | | |
| MarkLines Co., Ltd | Kenichi Sakai | Sanno Park Tower 14F | Nagata-cho 2-11-1 | | Chiyoda-ku | Tokyo | 100-6114 | Japan |
| Marks Reliable Towing LLC dba MRT | Mark Hanna-Yacoub | PO Box 7122 | | | Sterling Heights | MI | 48331 | |
| Marks Reliable Towing LLC dba MRT | | 5717 15 Mile Road | | | Sterling Heights | MI | 48310 | |
| Marlene Leatherwood | | Address Redacted | | | | | | |
| Marling & Associates, Inc. | Rob Marling | 20882 Harper Ave. | | | Harper Woods | MI | 48225 | |
| Marquardt Mexico, S. DE R.L. DE C.V. | Francisco Medina | Calle Rio Turia 5050 | Parque tecno Industrial Castro del Rio, C.P. | | Irapuato | Gto. | 36814 | Mexico |
| Marquardt Switches Inc | James Wilson | 2711 Route 20 E | | | Cazenovia | NY | 13035 | |
| Marquis Management | Michael Fruhbeis | Daniel Lieber | 1 Delaware Dr | | Salem | NH | 03079 | |
| Marsha Blackburn | | Address Redacted | | | | | | |
| Marshall Brown | | Address Redacted | | | | | | |
| Marshall Lewis | | Address Redacted | | | | | | |
| Martin Booher | | Address Redacted | | | | | | |
| Martin Burke | | Address Redacted | | | | | | |
| Martin D. Smith and Valerie Sue Smith | | Address Redacted | | | | | | |
| Martin Inc | Dale Morgan - AR | 125 North Court Street | | | Florence | AL | 35630 | |
| Martin J. Bentler | | Address Redacted | | | | | | |
| Martin Motor Sports, LLC | Brian Jones | 55390 Lyon Industrial Drive | | | New Hudson | MI | 48165 | |
| Martin Rucidlo | | Address Redacted | | | | | | |
| Martin Tarr | | Address Redacted | | | | | | |
| Martin Tejeda | | Address Redacted | | | | | | |
| Marty Howard | | Address Redacted | | | | | | |
| Marty Treadway | | Address Redacted | | | | | | |
| Marvin Foust | | Address Redacted | | | | | | |
| Marvin Grossman | | Address Redacted | | | | | | |
| Marvin Grossman | | Address Redacted | | | | | | |
| Mary A. Johnson | | Address Redacted | | | | | | |
| Mary Ann Sicafuse | | Address Redacted | | | | | | |
| Mary Anne Maynard - Simpson trustee FBO M Maynard-Simpson Rev. Mgmt. | | Address Redacted | | | | | | |
| Mary Anne Maynard-Simpson | | Address Redacted | | | | | | |
| Mary Austin | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Crites | | Address Redacted | | | | | | |
| Mary Monica Seibert | | Address Redacted | | | | | | |
| Mary S. Liang | | Address Redacted | | | | | | |
| Mary T Lowry | | Address Redacted | | | | | | |
| Maryann Jamieson | | Address Redacted | | | | | | |
| MaryAnn Konitsney | | Address Redacted | | | | | | |
| Maryanne Blake | | Address Redacted | | | | | | |
| Marymount Hospital Audiology | ATTN Carol Snyderwine, Rehab & Audiology | 12300 McCracken Rd | | | Garfield Heights | OH | 44125 | |
| MAS Inc | | PO Box 526 | 2718 Brecksville Rd | | Richfield | OH | 44286 | |
| Mason Austin | | Address Redacted | | | | | | |
| Mason James Lighting and Supply, LLC | James Mahoney | 105 McIntosh Drive | | | Finleyville | PA | 15332 | |
| Masoud Movassaghi | | Address Redacted | | | | | | |
| Massachusetts Holdings LTD DBA Robert B McManus Inc | Peter Dumaine | 111 West Jackson Blvd | Ste 1134 | | Chicago | IL | 60604 | |
| Massoud Kamrooz | | Address Redacted | | | | | | |
| Master International Corporation dba OnlineComponents.com | Customer Service | 2425 S 21st Street | | | Phoenix | AZ | 85034 | |
| MASTON LYONS | | Address Redacted | | | | | | |
| Materials Research Laboratories, Inc | Andrew M Hirt | 290 North Bridge St | | | Struthers | OH | 44471-2217 | |
| Mathew Robina | | Address Redacted | | | | | | |
| Mathew Taft | | Address Redacted | | | | | | |
| Mathieu Lavigne | | Address Redacted | | | | | | |
| Matin Paddock | | Address Redacted | | | | | | |
| Matt Ballou | | Address Redacted | | | | | | |
| Matt Bensman | | Address Redacted | | | | | | |
| Matt Donlan | | Address Redacted | | | | | | |
| Matt Elkins | | Address Redacted | | | | | | |
| Matt Feldmann | | Address Redacted | | | | | | |
| Matt Healy | | Address Redacted | | | | | | |
| Matt Johnson | | Address Redacted | | | | | | |
| Matt Krawchyk dba Street Steel | | Address Redacted | | | | | | |
| Matt Rees | | Address Redacted | | | | | | |
| Matt Strack | | Address Redacted | | | | | | |
| Matt Veoukas | | Address Redacted | | | | | | |
| Matt Veoukas | | Address Redacted | | | | | | |
| Matt Veoukas | | Address Redacted | | | | | | |
| Matt Wadle | | Address Redacted | | | | | | |
| Matteo Stefan | | Address Redacted | | | | | | |
| MatterHackers, Inc. | Nikki Sandoval | 20321 Valencia Cir | | | Lake Forest | CA | 92630 | |
| Matthew Allard | | Address Redacted | | | | | | |
| Matthew Balaze | | Address Redacted | | | | | | |
| Matthew Blanchard | | Address Redacted | | | | | | |
| Matthew Bokros | | Address Redacted | | | | | | |
| Matthew Bowers | | Address Redacted | | | | | | |
| Matthew Brady | | Address Redacted | | | | | | |
| Matthew Brady | | Address Redacted | | | | | | |
| Matthew Campy | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 98 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew Carlson | | Address Redacted | | | | | | |
| Matthew Celmer | | Address Redacted | | | | | | |
| Matthew Chizmar | | Address Redacted | | | | | | |
| Matthew Chronister | | Address Redacted | | | | | | |
| Matthew Coates | | Address Redacted | | | | | | |
| Matthew David Vogel | | Address Redacted | | | | | | |
| Matthew Davis | | Address Redacted | | | | | | |
| Matthew DeWine | | Address Redacted | | | | | | |
| Matthew Fleming | | Address Redacted | | | | | | |
| Matthew Gates | | Address Redacted | | | | | | |
| Matthew Gilbert | | Address Redacted | | | | | | |
| Matthew Healy | | Address Redacted | | | | | | |
| Matthew Hilborn | | Address Redacted | | | | | | |
| Matthew Hubbard | | Address Redacted | | | | | | |
| Matthew Hukill | | Address Redacted | | | | | | |
| Matthew Kincaid | | Address Redacted | | | | | | |
| Matthew Kvapil | | Address Redacted | | | | | | |
| Matthew Leitch | | Address Redacted | | | | | | |
| Matthew Mcfarland | | Address Redacted | | | | | | |
| Matthew Melby | | Address Redacted | | | | | | |
| Matthew Mitchell | | Address Redacted | | | | | | |
| Matthew Nielsen | | Address Redacted | | | | | | |
| Matthew Osterstrom | | Address Redacted | | | | | | |
| Matthew Paulson | | Address Redacted | | | | | | |
| Matthew Pregi | | Address Redacted | | | | | | |
| Matthew Pytel | | Address Redacted | | | | | | |
| Matthew R. Hilborn | | Address Redacted | | | | | | |
| Matthew Rhodes | | Address Redacted | | | | | | |
| Matthew Rhodes | | Address Redacted | | | | | | |
| Matthew Rico | Cooch and Taylor | 1000 N. West Street | Suite 1500 | | Wilmington | DE | 19801 | |
| Matthew Rico | Jeffrey C. Block | Block & Leviton | 260 Franklin Street Ste 1860 | | Boston | MA | 02110 | |
| Matthew Russo | | Address Redacted | | | | | | |
| Matthew Sagui | | Address Redacted | | | | | | |
| Matthew Solomon | | Address Redacted | | | | | | |
| Matthew T Manos | | Address Redacted | | | | | | |
| Matthew T Watne | | Address Redacted | | | | | | |
| Matthew Wang | | Address Redacted | | | | | | |
| Matthew Wick | | Address Redacted | | | | | | |
| Maulikkumar Patel | | Address Redacted | | | | | | |
| Maureen T. Martino | | Address Redacted | | | | | | |
| Mauricio Aguilar Amoros | | Address Redacted | | | | | | |
| Mauricio Diaz | | Address Redacted | | | | | | |
| Mauricio Leal | | Address Redacted | | | | | | |
| Mavis Donkor | | Address Redacted | | | | | | |
| Max Koelzer | | Address Redacted | | | | | | |
| Max Nogay | | Address Redacted | | | | | | |
| Maxim Group, LLC | Brandon Ritter | 405 Lexington Ave | 2nd Floor | | New York | NY | 10174 | |
| Maximum Visibility, Inc. | Gemma Marshall | 1035 Henry Ridge Mtwy | | | Topanga | CA | 90290 | |
| Maxwell Blocker | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 99 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maxwell Stainback | | Address Redacted | | | | | | |
| Mayakrishnan Alagarsamy | | Address Redacted | | | | | | |
| Mayco International LLC | | 42400 Merrill Rd | | | Sterling Heights | MI | 48314 | |
| MAYUR ANAND PAWAR | | Address Redacted | | | | | | |
| Maz Rabah | | Address Redacted | | | | | | |
| Maz Rabah | | Address Redacted | | | | | | |
| Maz Rabah | | Address Redacted | | | | | | |
| Mazheruddin Mohammed | | Address Redacted | | | | | | |
| Mazzella Lifting Technologies, Inc. | Trevor Shubel | 21000 Aerospace Parkway | | | Cleveland | OH | 44142 | |
| MBR, Inc dba Rockys Of Northville | Kerry Tillman | 41122 West 7 Miles Rd | | | Northville | MI | 48167 | |
| McGivern Enterprises, Inc dba A & A Hydraulic | Wayne | 5301 W 161st Street | | | Cleveland | OH | 44142-1609 | |
| MCKENZIE AUTO CONSULTING LIMITED | STUART MCKENZIE | 254 DEREHAM ROAD | NEW COSTESSEY | | NORWICH | | NR5 0SN | United Kingdom |
| McKenzie Scheckelhoff | | Address Redacted | | | | | | |
| McKesson Medical-Surgical Inc. | Kaden Kelly | 9954 Mayland Drive | Suite 4000 | | Henrico | VA | 23233 | |
| McKinsey and Company, Inc. United States | David Karp | PO Box 7247-7255 | | | Philadelphia | PA | 19170-7255 | |
| McKinsey and Company, Inc. United States | Kyle R. Kistinger, Esq. | Faegre Drinker Biddle and Reath LLP | 1177 Avenue of the Americas, 41st Floor | | New York | NY | 10023 | |
| McKinsey and Company, Inc. United States | McKinsey and Company, Inc. United States | David Karp | PO Box 7247-7255 | | Philadelphia | PA | 19170-7255 | |
| MCM Ind. Co., Inc. | Mike Relijanovic | 22901 Millcreek Blvd | Suite 250 | | Highland Hills | OH | 44122 | |
| McMaster-Carr Supply Company | Customer Service | 600 N. County Line Road | | | Elmhurst | IL | 60126 | |
| Md Mokarrom Hossain | | Address Redacted | | | | | | |
| MDA US, LLC | Jill Rasmussen | 1500 DeKoven Ave | | | Racine | WI | 53403 | |
| MDT, Inc. | Dave McGovern | 3480 Preston Ridge Road | Suite 450 | | Alpharetta | GA | 30005 | |
| Meaghann King | | Address Redacted | | | | | | |
| Measurement Computing Corporation | Customer Service | 10 Commerce Way | | | Norton | MA | 02766 | |
| Mecanum Inc | Kevin Verdiere | 2444 Rue Bonin | | | Sharbrooke | QC | J1K 1C4 | Canada |
| Mechanical Simulation Corporation | Robert McGinnis | 755 Phoenix Drive | | | Ann Arbor | MI | 48108 | |
| Mediant Communications, Inc. | Cierra Melvin | 400 Regency Forest Dr. | Suite 200 | | Cary | NC | 27518 | |
| Megan Gosma | | Address Redacted | | | | | | |
| Megan Perry | | Address Redacted | | | | | | |
| Megatronix | | Room 1101, 11th Floor, Building 6 | No. 34 Chuangyuan Road | | Beijing | | | China |
| Megatronix (Beijing) Technology Co., Ltd. | Peter Zhong | 12F, Tower C, Rongxin Center | Chaoyang District | | BEIJING | | | China |
| Melanie Gambill | | Address Redacted | | | | | | |
| Melanie OConnor | | Address Redacted | | | | | | |
| Melanie Sonntag | | Address Redacted | | | | | | |
| Melhem Imad | | Address Redacted | | | | | | |
| Melinda Terela | | Address Redacted | | | | | | |
| Melissa Ann Leonard | Katten Muchin Rosenman LLP | Bruce G. Vanyo, Sarah Eichenberger, Jonathan Rotenberg, Cindi M. Giglio, Joshua M. Altman | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Melissa Ann Leonard | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 100 of 160

**Exhibit C**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melissa Leonard | Katten Muchin Rosenman LLP | Bruce G. Vanyo, Sarah Eichenberger, Jonathan Rotenberg, Cindi M. Giglio, Joshua M. Altman | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Melissa Leonard | Katten Muchin Rosenman LLP | Sarah Eichenberger, Joshua M. Altman & Bruce G. Vanyo | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Melissa Leonard | | Address Redacted | | | | | | |
| MELISSA NILSEN | | Address Redacted | | | | | | |
| Melissa Tonkinson | | Address Redacted | | | | | | |
| Memphis Scale Works, Inc dba Ohio Scale Systems | Brian Costick | 3418 Cazassa Road | | | Memphis | TN | 38116 | |
| Mercer Capital Management, Inc. | Sujan Rajbhandary | 5100 Poplar Avenue | Suite 2600 | | Memphis | TN | 38137 | |
| Meredith Dianne Presser | | Address Redacted | | | | | | |
| Merriman Legando Williams & Klang | Merriman Legal, LLC | 1360 W. 9th St, #200 | | | Cleveland | OH | 44113 | |
| Mersen USA EP Corp. | Laurent Curtil | 374 Merrimac Street | | | Newburyport | MA | 01950 | |
| MES, Inc. | Bradley Layne | 625 Bear Run Lane | | | Lewis Center | OH | 43035 | |
| Meta System S.p.A. | Derrick Coleman, Esq. | 201 Nevada St Suite A | | | El Segundo | CA | 90245 | |
| Meta System S.p.A. | Meta System S.p.A. | | Via T. Galimberti 5 | | Reggio | Emilia | 42124 | Italy |
| Meta System S.p.A. | | Via T. Galimberti 5 | | | Reggio | Emilia | 42124 | Italy |
| Meta Systems SpA | Luicia Maggi | VIA GALIMBERTI 5 | | | Reggio Emilia | | 42124 | Italy |
| Meta Systems SpA | Matteo Luisi | Via Laghetto 1 | | | Mornago | Varese | 21020 | Italy |
| Meta Systems SpA | Mr Matteo Luisi | VIA LAGHETTO 1 | 21020 MORNAGO (VA) - ITALY | | Mornago | Varese | 21020 | Italy |
| Metalsa SA de CV | Emilio Enrique Rangel Arroyo | Carretera Miguel Aleman KM 16.5 | Num. 100 | | Apodaca | Nuevo Leon | 66600 | Mexico |
| Meteor Sealing Systems, LLC | Thorsten Conrad | 400 S. Tuscarawas Ave. | | | Dover | OH | 44622 | |
| Methode Electronics Malta Ltd. | Priscilla Gatt | Triq l-Awdituri, Zone 4 | Central Business District, CBD4070 | | Birkirkara | | QRM09 | Malta |
| Metro Detroit Integrated Systems LLC | Bret Powell | 4921 Leafdale Blvd | | | Royal Oak | MI | 48073 | |
| Mezly Cerritos | | Address Redacted | | | | | | |
| MGA Research Corporation | Janet Kort | 12790 Main Road | | | Akron | NY | 14001 | |
| MHPort Consulting LLC | Michael H. Port | 37435 Bunker Hill DR. | | | Solon | OH | 44139 | |
| Mi Hyun Rhee | | Address Redacted | | | | | | |
| Micah Bender | | Address Redacted | | | | | | |
| Micah Mccombs | | Address Redacted | | | | | | |
| Michael A. Berg | | Address Redacted | | | | | | |
| Michael A. Lillo | | Address Redacted | | | | | | |
| Michael Allwein | | Address Redacted | | | | | | |
| Michael Ambrozy | | Address Redacted | | | | | | |
| Michael Aras | | Address Redacted | | | | | | |
| Michael Attebury | | Address Redacted | | | | | | |
| Michael Balestrino | | Address Redacted | | | | | | |
| Michael Basore | | Address Redacted | | | | | | |
| Michael Batzli | | Address Redacted | | | | | | |
| Michael Becker | | Address Redacted | | | | | | |
| Michael Belkin | | Address Redacted | | | | | | |
| Michael Bergmann dba Inspection Engineering Products, LLC | Janet DuBois | 30903 Viking Parkway | | | Westlake | OH | 44145 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 101 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Bilic | | Address Redacted | | | | | | |
| Michael Blancato | | Address Redacted | | | | | | |
| MIchael Blaney | | Address Redacted | | | | | | |
| Michael Boire | | Address Redacted | | | | | | |
| Michael Burns | | Address Redacted | | | | | | |
| Michael Burr | | Address Redacted | | | | | | |
| Michael Byrne | | Address Redacted | | | | | | |
| Michael C. McCoy | | Address Redacted | | | | | | |
| Michael Cary | | Address Redacted | | | | | | |
| Michael Chaplow | | Address Redacted | | | | | | |
| Michael Chen | | Address Redacted | | | | | | |
| Michael Chilton | | Address Redacted | | | | | | |
| Michael Copanic | | Address Redacted | | | | | | |
| Michael Craighill | | Address Redacted | | | | | | |
| Michael D. Gates | Jonathan A. Choa, Michael A. Pittenger | Potter Anderson & Corroon, LLP | 1313 N. Market St., Hercules Plaza, 6th Flr. | PO Box 951 | Wilmington | DE | 19899-0951 | |
| Michael D. Rohling | | Address Redacted | | | | | | |
| Michael Dautle | | Address Redacted | | | | | | |
| Michael Davies | | Address Redacted | | | | | | |
| Michael DeGroff | | Address Redacted | | | | | | |
| Michael DeRose | | Address Redacted | | | | | | |
| Michael Desimone | | Address Redacted | | | | | | |
| Michael DeVries | | Address Redacted | | | | | | |
| Michael Dickerson | | Address Redacted | | | | | | |
| Michael Djirdjirian | | Address Redacted | | | | | | |
| Michael Donnellan | | Address Redacted | | | | | | |
| Michael Donsky | | Address Redacted | | | | | | |
| Michael Drotar | | Address Redacted | | | | | | |
| Michael Duda | | Address Redacted | | | | | | |
| Michael Dwyer | | Address Redacted | | | | | | |
| Michael E. Price | | Address Redacted | | | | | | |
| Michael Fabian | | Address Redacted | | | | | | |
| Michael Frattaroli | | Address Redacted | | | | | | |
| Michael G. Murphy | | Address Redacted | | | | | | |
| Michael Garabedian | | Address Redacted | | | | | | |
| Michael Gates | | Address Redacted | | | | | | |
| Michael Gibbons | | Address Redacted | | | | | | |
| Michael Gurski | | Address Redacted | | | | | | |
| Michael H. Lattimore | | Address Redacted | | | | | | |
| Michael H. Port | Katten Muchin Rosenman LLP | Bruce G. Vanyo, Sarah Eichenberger, Jonathan Rotenberg, Cindi M. Giglio & Joshua M. Altman | 50 Rockefeller Plaza | | New York | NY | 10020-1605 | |
| Michael H. Port | | Address Redacted | | | | | | |
| Michael Hanlon | | Address Redacted | | | | | | |
| Michael Harman | | Address Redacted | | | | | | |
| Michael Hepworth | | Address Redacted | | | | | | |
| Michael Hilas | | Address Redacted | | | | | | |
| Michael Hobbs | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 102 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Hodges | | Address Redacted | | | | | | |
| Michael Hood | | Address Redacted | | | | | | |
| Michael Ison | | Address Redacted | | | | | | |
| Michael J Teuscher | | Address Redacted | | | | | | |
| Michael J Wright | | Address Redacted | | | | | | |
| Michael J. Heinen | | Address Redacted | | | | | | |
| Michael Jacobs | | Address Redacted | | | | | | |
| Michael Janitch | | Address Redacted | | | | | | |
| Michael Jones | | Address Redacted | | | | | | |
| Michael Jurczak | | Address Redacted | | | | | | |
| Michael K. OHalloran | | Address Redacted | | | | | | |
| Michael Kress | | Address Redacted | | | | | | |
| Michael Kwiatkowski | | Address Redacted | | | | | | |
| Michael L Codanti | | Address Redacted | | | | | | |
| Michael L Mahan | | Address Redacted | | | | | | |
| Michael Land | | Address Redacted | | | | | | |
| Michael Lankiewicz | | Address Redacted | | | | | | |
| Michael Leavitt | | Address Redacted | | | | | | |
| Michael Leogrande | | Address Redacted | | | | | | |
| Michael Lincoln | | Address Redacted | | | | | | |
| Michael Long | | Address Redacted | | | | | | |
| Michael Long | | Address Redacted | | | | | | |
| Michael Lottman | | Address Redacted | | | | | | |
| Michael Lowery | | Address Redacted | | | | | | |
| Michael Madill | | Address Redacted | | | | | | |
| Michael Marano | | Address Redacted | | | | | | |
| Michael McLean | | Address Redacted | | | | | | |
| Michael Mcnally | | Address Redacted | | | | | | |
| Michael Meagher | | Address Redacted | | | | | | |
| Michael Morris | | Address Redacted | | | | | | |
| Michael Murphy | | Address Redacted | | | | | | |
| Michael Myhal | | Address Redacted | | | | | | |
| Michael Nicholson | | Address Redacted | | | | | | |
| Michael Nogay | | Address Redacted | | | | | | |
| Michael Oconnell | | Address Redacted | | | | | | |
| Michael OShea | | Address Redacted | | | | | | |
| Michael P. ORourke | | Address Redacted | | | | | | |
| Michael Payne | | Address Redacted | | | | | | |
| Michael Pinterics | | Address Redacted | | | | | | |
| Michael Pless | | Address Redacted | | | | | | |
| Michael Port | | Address Redacted | | | | | | |
| Michael Porter | | Address Redacted | | | | | | |
| Michael Post | | Address Redacted | | | | | | |
| Michael R Lee | | Address Redacted | | | | | | |
| Michael Ream | | Address Redacted | | | | | | |
| Michael Redenbaugh | | Address Redacted | | | | | | |
| Michael Rosace | | Address Redacted | | | | | | |
| Michael Rosenfield | | Address Redacted | | | | | | |
| Michael Russo | | Address Redacted | | | | | | |
| Michael Shell | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 103 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Sing | | Address Redacted | | | | | | |
| Michael Somero | | Address Redacted | | | | | | |
| Michael Sprouse | | Address Redacted | | | | | | |
| Michael Stafford | | Address Redacted | | | | | | |
| Michael Staropoli | | Address Redacted | | | | | | |
| Michael Stein | | Address Redacted | | | | | | |
| Michael Stephen & Associates, Inc. | Michael Stephen | 660 Youngstown Warren Rd | | | Niles | OH | 44446 | |
| Michael Stewart | | Address Redacted | | | | | | |
| Michael Summers | | Address Redacted | | | | | | |
| Michael T. Hart, ICCE, Manager Corporate Credit | | Address Redacted | | | | | | |
| Michael T. Moore | | Address Redacted | | | | | | |
| Michael Thomas | | Address Redacted | | | | | | |
| Michael Thomas | | Address Redacted | | | | | | |
| Michael Todd Gordon | | Address Redacted | | | | | | |
| Michael Toecker | | Address Redacted | | | | | | |
| Michael Toledo | | Address Redacted | | | | | | |
| Michael Traficano | | Address Redacted | | | | | | |
| Michael Wagner | | Address Redacted | | | | | | |
| Michael Wagner | | Address Redacted | | | | | | |
| Michael Wearley | | Address Redacted | | | | | | |
| Michael Williams | | Address Redacted | | | | | | |
| Michael Wilson | | Address Redacted | | | | | | |
| Michael Wood | | Address Redacted | | | | | | |
| Michaela Mitchell | | Address Redacted | | | | | | |
| Michele Adams | | Address Redacted | | | | | | |
| Michele Illencik | | Address Redacted | | | | | | |
| Michele Morelli | | Address Redacted | | | | | | |
| Michele Robinson | | Address Redacted | | | | | | |
| Michelle Chase | | Address Redacted | | | | | | |
| Michelle Ifft | | Address Redacted | | | | | | |
| Michigan Department of State | | Renewal By Mail Unit | | | Lansing | MI | 48918 | |
| Michigan Dept of Environmental Quality | Constitution Hall | 525 W Allegan Street | PO Box 30473 | | Lansing | MI | 48909-7973 | |
| Michigan Dept of Treasury | Attn Litigation Liaison | Tax Policy Division | 2nd Floor, Austin Building | 430 West Allegan Street | Lansing | MI | 48922 | |
| Michigan Dept of Treasury | Collection/Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 | |
| Michigan Dept of Treasury | Office of Collections | 430 W. Allegan Street | P.O. Box 30199 | | Lansing | MI | 48909 | |
| Michigan Dept of Treasury | | P.O. Box 30427 | | | Lansing | MI | 48909 | |
| Michigan Office of the Attorney General | Consumer Protection Division | 525 W. Ottawa St | PO Box 30213 | | Lansing | MI | 48909 | |
| Michigan Strategic Fund | | 300 North Washington Square | | | Lansing | MI | 48913 | |
| Mickey W. Kowitz | | Address Redacted | | | | | | |
| Mickey Wiltz | | Address Redacted | | | | | | |
| Micky V Drummond and Carolyn A Drummond | | Address Redacted | | | | | | |
| Micro Control, Inc | Masoud Nasro | 1307 Souter Drive | | | Troy | MI | 48083 | |
| Mida Wet, Inc | Lysbeth Merida | 6101 Obispo Avenue | | | Long Beach | CA | 90805 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Midwest Information Systems, Inc. dba MIS Inc. | Donna Ondracek | 707 N. Iowa Avenue | | | Villa Park | IL | 60181 | |
| Midwest Thermal Spray, Inc | Robin Lemmon | 23164 Commerce Drive | | | Farmington Hills | MI | 48335 | |
| Mie Plant | Toshifumi Uruma | 20-16 | Nobono-cho | | Kameyama | | 519-0292 | Japan |
| Migdi Martin | | Address Redacted | | | | | | |
| Miguel Aceves jr | | Address Redacted | | | | | | |
| Miguel Fonseca | | Address Redacted | | | | | | |
| Miguel Medina | | Address Redacted | | | | | | |
| Miguel Velazquez | | Address Redacted | | | | | | |
| Mike Balega | | Address Redacted | | | | | | |
| Mike Barney | | Address Redacted | | | | | | |
| Mike Betts | | Address Redacted | | | | | | |
| Mike Dupuis | | Address Redacted | | | | | | |
| Mike Halloran | | Address Redacted | | | | | | |
| Mike Harper | | Address Redacted | | | | | | |
| Mike Karami | | Address Redacted | | | | | | |
| Mike Kline | | Address Redacted | | | | | | |
| Mike Kline | | Address Redacted | | | | | | |
| Mike Knowles | | Address Redacted | | | | | | |
| Mike Koehn | | Address Redacted | | | | | | |
| Mike Lanning | | Address Redacted | | | | | | |
| Mike Martinez | | Address Redacted | | | | | | |
| Mike Noell | | Address Redacted | | | | | | |
| Mike Peters | | Address Redacted | | | | | | |
| Mike Reininger | | Address Redacted | | | | | | |
| Mike Satterwhite | | Address Redacted | | | | | | |
| Mike Seay | | Address Redacted | | | | | | |
| Mike Seyle | | Address Redacted | | | | | | |
| Mike Slattery | | Address Redacted | | | | | | |
| Mike Thanh Vu | | Address Redacted | | | | | | |
| Mike Verkerk | | Address Redacted | | | | | | |
| Mike Wagner | | Address Redacted | | | | | | |
| Mikel Graham | | Address Redacted | | | | | | |
| Mikhail Shlyak | | Address Redacted | | | | | | |
| Milan Spasic dba Rip City Productions LLC | Milan Spasic | 4221 Via Tercero | | | Oceanside | CA | 92056 | |
| Miles Anderson | | Address Redacted | | | | | | |
| Milisav Lazarevic | | Address Redacted | | | | | | |
| Miller Products, Inc and Consolidated Subsidiaries | Scott Solomon | 450 Courtney Rd | | | Sebring | OH | 44672 | |
| Milli Low | | Address Redacted | | | | | | |
| MILTON RODRICKS | | Address Redacted | | | | | | |
| MIN SUH | | Address Redacted | | | | | | |
| Mina Meawad | | Address Redacted | | | | | | |
| Minh Tran | | Address Redacted | | | | | | |
| Minjung Cho | | Address Redacted | | | | | | |
| Minjung Choo | | Address Redacted | | | | | | |
| Miotti S.r.l. | Andrea Budano | 444 N. Michigan Ave. Ste. 1200 | | | Chicago | IL | 60611 | |
| Miotti Srl | Nicola Rodeghiero | Viale del Lavoro, 22 | | | Vicena | | 36100 | Italy |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mirunalini senthilraja | | Address Redacted | | | | | | |
| Misumi USA, Inc. | Gen Bulgajewski | 1475 E Woodfield Rd | Suite 1300 | | Schaumburg | IL | 60173 | |
| Mitch Daffron | | Address Redacted | | | | | | |
| Mitch Heriot | | Address Redacted | | | | | | |
| Mitchell In-Albon | | Address Redacted | | | | | | |
| Mitchell Jones | | Address Redacted | | | | | | |
| MLL LLC dba LaFontaine | Shaun Carroll | 4000 W Highland | | | Highland | MI | 48357 | |
| MMP LLC dba Creative Storm | Mike | 4770 Duke Dr 100 | | | Mason | OH | 45040-9319 | |
| Mobis North America LLC | Paul Jurewich | 3900 Stickney Ave | | | Toledo | OH | 43615 | |
| Model Uniforms, LLC | Joe LaCarte | 100 3rd Street | | | Charleroi | PA | 15022 | |
| MODERN BODY ENGINEERING, INC | ROBERT RIEGAL | 32801 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071 | |
| Modular Container Systems Inc | Eric Beretta | 12 Alex Street | | | Lavonia | GA | 30553 | |
| Mohamed Adel Basma | | Address Redacted | | | | | | |
| Mohamed Elsayed | | Address Redacted | | | | | | |
| Mohamed Farhaan Rizvi | | Address Redacted | | | | | | |
| Mohamed H Antar MD | | Address Redacted | | | | | | |
| Mohammad Amirkhalili | | Address Redacted | | | | | | |
| Mohammad Reza Dineli | | Address Redacted | | | | | | |
| Mohammed Almaden | | Address Redacted | | | | | | |
| Mohammed Chowdhury | Joseph F. Murray | Murray, Murphy, Moul & Basil | 1114 Dublin Road | | Columbus | OH | 43215 | |
| Mohammed Khan | | Address Redacted | | | | | | |
| Mohawk Lifts LLC | Amber Fusco | PO Box 110 | 65 Vrooman Ave | | Amsterdam | NY | 12010 | |
| Mohnish Ramani | | Address Redacted | | | | | | |
| Mohsin Naqvi | | Address Redacted | | | | | | |
| Molly Beerse | | Address Redacted | | | | | | |
| Mona Hooks | | Address Redacted | | | | | | |
| MONECO Advisors | Peter Osborne | 2150 Post Rd Ste 201 | | | Fairfield | CT | 06824 | |
| Monica Barto | | Address Redacted | | | | | | |
| Monica J Damron | | Address Redacted | | | | | | |
| Monica J. Cohen & Robert Cohen | | Address Redacted | | | | | | |
| Monil Amin | | Address Redacted | | | | | | |
| Morgan Coy | | Address Redacted | | | | | | |
| Morgan Mckinnon | | Address Redacted | | | | | | |
| Morgan Riley | | Address Redacted | | | | | | |
| Morgan Smith | | Address Redacted | | | | | | |
| Moritz Tavana | | Address Redacted | | | | | | |
| Morrison Industrial Equipment Company | | P.O. Box 1803 | | | Grand Rapids | MI | 49501 | |
| Morse Measurements, LLC | Bob Simons | 1163 Speedway Blvd | | | Salisbury | NC | 28146 | |
| Morton Gelberd | | Address Redacted | | | | | | |
| Morton Salt, Inc. | Eugene Ruffin | 444 West Lake Street | Suite 3000 | | Chicago | IL | 60606-0090 | |
| Mosaic Corporation | Ken Kingery | 3720 Longview Dr Ste 2 | | | Atlanta | GA | 30341-2238 | |
| MotoKarMax LLC | Ram Ajmani | 41000 Woodward Ave | Suite 350 East | | Bloomfield Hills | MI | 48304 | |
| Motor City Racks, Inc. | Jeff Anderson | 24445 Forlerra Dr | | | Warren | MI | 48089 | |
| Mouhammad Gab-Allah | | Address Redacted | | | | | | |
| Mouser Electronics, Inc. | Laura Perullo | 1000 North Main Street | | | Mansfield | TX | 76063 | |
| MPS | Bobbie Stein | 326 Pearl Street NE | | | New Philadelphia | OH | 44663 | |
| MPW Industrial Services | | 9711 Lancaster Rd SE | | | Hebron | OH | 43025 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 106 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mridusmita Rajkhowa | | Address Redacted | | | | | | |
| Ms Donna R Taman | | Address Redacted | | | | | | |
| MS Manufacturing | Terry K. Walworth | 44431 Reynolds Drive | | | Clinton Township | MI | 48036 | |
| MSC Software Corporation | Ryan Lewis | 4675 Macarthur Court | Suite 900 | | Newport Beach | CA | 92660 | |
| MSSC Canada | John Higgins | 540 Park Ave E | | | Chatham | ON | N7M 3V7 | Canada |
| MSSC US INC. | Kraig Kromrei | 2040 Crooks Rd, | Suite A | | Troy | MI | 48084 | |
| MSSCLE1 LLC DBA METAL SUPERMARKETS (CLEVELAND SOUTH) | Nicholas Berchtold | 5399 LANCASTER DRIVE | SUITE 9 | | BROOKLYN HEIGHTS | OH | 44131 | |
| Muhamed Bajtarevic | | Address Redacted | | | | | | |
| Muhammad Asif | | Address Redacted | | | | | | |
| Muhammad Haq | | Address Redacted | | | | | | |
| Muhammad Rafique Chaudhry | | Address Redacted | | | | | | |
| Muhammad Rafique Chaudhry | | Address Redacted | | | | | | |
| Muhammad S. Chaudhry | | Address Redacted | | | | | | |
| Muhammad Saleem | | Address Redacted | | | | | | |
| Munir Hantouli | | Address Redacted | | | | | | |
| M-United Limited | Mena Atta | Lyndum House, 12 Hight Street | | | Petersfield | | GU32 3JG | United Kingdom |
| Murray, Murphy, Moul & Basil | | 1114 Dublin Road | | | Columbus | OH | 43215 | |
| Myers Tire Supply Distribution Inc. dba Myers Tire Supply | Johanna Macias | PO Box 1029 | | | Akron | OH | 44309 | |
| MZC Foundation, Inc. dba The Ray | Allie Kelly | 1180 West Peachtree Street, NW | Suite 1975 | | Atlanta | GA | 30309 | |
| N H Reserach, Incorporated | | 16601 Hale Avenue | | | Irvine | CA | 92606 | |
| N.A.T. Inc. dba A&N Restaurant Equipment | Susan Gillespie | 426 W Market Street | | | Warren | OH | 44481 | |
| N.F. Smith & Associates, L.P. | Bianca Saldana | 5306 Hollister Street | | | Houston | TX | 77040 | |
| Nahid Hajarian | | Address Redacted | | | | | | |
| NAIAS LLC | | 1900 W Big Beaver Road | | | Troy | MI | 48084 | |
| Nam Bui | | Address Redacted | | | | | | |
| Nam Nguyen | | Address Redacted | | | | | | |
| Name Redacted | | Address Redacted | | | | | | |
| Name Redacted | | Address Redacted | | | | | | |
| Name Redacted | | Address Redacted | | | | | | |
| Name Redacted | | Address Redacted | | | | | | |
| Name Redacted | | Address Redacted | | | | | | |
| Name Redacted | | Address Redacted | | | | | | |
| Name Redacted | | Address Redacted | | | | | | |
| Name Redacted | | Address Redacted | | | | | | |
| Name Redacted | | Address Redacted | | | | | | |
| Name Redacted | | Address Redacted | | | | | | |
| Nanjing Metalli Industrial Co Limited | | No.12,East mozhou road | Jiangning district | | Nanjing | | | China |
| Nared Struber | | Address Redacted | | | | | | |
| Naresh Adepu | | Address Redacted | | | | | | |
| Nasdaq Stock Exchange | | 151 W. 42nd Street | | | New York | NY | 10036 | |
| Nasdaq, Inc. dba Nasdaq Corporate Solutions LLC | Alden Frelinghuysen | One Liberty Plaza | 49th FL | | New York | NY | 10006 | |
| Natacha Joseph Philemy | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Natalia DeWitt | | Address Redacted | | | | | | |
| Natalie Fleming | | Address Redacted | | | | | | |
| Natalie Thomas | | Address Redacted | | | | | | |
| Nate Chase | | Address Redacted | | | | | | |
| Nate Menkin | | Address Redacted | | | | | | |
| Nathalie Pham | | Address Redacted | | | | | | |
| Nathan Backing | | Address Redacted | | | | | | |
| Nathan Baily | | Address Redacted | | | | | | |
| Nathan Bellows | | Address Redacted | | | | | | |
| Nathan Bellows | | Address Redacted | | | | | | |
| Nathan Chance | | Address Redacted | | | | | | |
| Nathan Day | | Address Redacted | | | | | | |
| Nathan Fairchild | | Address Redacted | | | | | | |
| Nathan Findlay | | Address Redacted | | | | | | |
| Nathan Howard | | Address Redacted | | | | | | |
| Nathan Kisha | | Address Redacted | | | | | | |
| Nathan Kunze | | Address Redacted | | | | | | |
| Nathan Mazur | | Address Redacted | | | | | | |
| Nathan Schulz | | Address Redacted | | | | | | |
| Nathan Snyder | | Address Redacted | | | | | | |
| Nathan Vimal Tandi | | Address Redacted | | | | | | |
| Nathaniel Black | | Address Redacted | | | | | | |
| Nathaniel Brooks | | Address Redacted | | | | | | |
| Nathaniel Clark | | Address Redacted | | | | | | |
| Nathaniel Jenks | | Address Redacted | | | | | | |
| Nathaniel Lafleur | | Address Redacted | | | | | | |
| Nathaniel Schaefer | | Address Redacted | | | | | | |
| Nathaniel Smith | | Address Redacted | | | | | | |
| National Assoc of Corp Directors dba NACD | | 1515 N Courthouse Rd | Ste 1200 | | Arlington | VA | 22201 | |
| National Business Furniture, LLC | Charmaine Carmon | 770 S 70th Street | | | Milwaukee | WI | 53214 | |
| National Center for Dispute Settlement, LLC | John F Holloran, Jr | 12400 Coit Road, Suite 1230 | | | Dallas | TX | 75251 | |
| National Economic Research Associates, Inc dba NERA Economic Consulting | Corinne Jackson | 1166 Avenue of the Americas | 24th Floor | | NY | NY | 10036 | |
| National Highway Traffic Safety Administration | | 1200 New Jersey Avenue SE | West Building | | Washington | DC | 20590 | |
| National Ladder & Scaffold Co, Inc. | Madison Heights Sales Team | 29350 John R rd | | | Madison Heights | MI | 48071 | |
| National Material Company, L.L.C. dba National Material Company | Jason Altieri | 1965 Pratt Blvd | | | Elk Grove Village | IL | 60007 | |
| National Truck Equipment Association | Sarah Kindinger | 37400 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| National Union Fire Ins Co of Pittsburgh, PA | | 1271 Ave of Americas FL 37 | | | NEW YORK | NY | 10020-1304 | |
| Nationwide Insurance Company | | Willis Towers Watson Northeast, Inc. | 200 Liberty Street | | New York | NY | 10281 | |
| NAVDEEP MANN | | Address Redacted | | | | | | |
| Navigator Painting Company | Carnita Hunt | 6454 Nadine Lane | | | West Bloomfield | MI | 48322 | |
| Navin Patel | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 108 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neal Barkett | | Address Redacted | | | | | | |
| Neal Broidy | | Address Redacted | | | | | | |
| Nedschroef Fasteners North America Incorporated | Bernd Dunker | 6635 19 Mile Road | | | Sterling Heights | MI | 48314 | |
| Nedschroef Plettenberg GmbH | Michael Sachs | Muhlhoff 5 | | | Plettenberg | | 58840 | Germany |
| Nedschroef Schrozberg Gmbh | Michael Sachs | Herdwiesen 1 | | | Schozberg | | 74575 | Germany |
| Neil Clayton | | Address Redacted | | | | | | |
| Neil Messick | | Address Redacted | | | | | | |
| Neil Spenta | | Address Redacted | | | | | | |
| Nelson Mullins Riley & Scarborough LLP | Christie L. Lannetta | 101 Constitution Ave, Suite 900 | | | Washington | DC | 20001 | |
| Nelson Mullins Riley & Scarborough LLP | | 1320 Main St 17th FL | | | Columbia | SC | 29201 | |
| Nelson Mullins Riley and Scarborough LLP | Frank B.B. Knowlton | PO Box 11070 | | | Columbia | SC | 29211 | |
| Nelson Philip | | Address Redacted | | | | | | |
| Nenplenseh Z Wahkeleh | | Address Redacted | | | | | | |
| Neomek Incorporated | Brad Johnson | 241 Oswald Avenue | | | Batavia | IL | 60510 | |
| Nephi Casuga | | Address Redacted | | | | | | |
| Nesli Karakaya | | Address Redacted | | | | | | |
| Net-Inspect LLC | Landyn Knipp | 25 Central Way, Suite 300 | | | Kirkland | WA | 98033 | |
| New Dimension Electronics | Richard Le | 3301 Keller Street | | | Santa Clara | CA | 95054 | |
| New Eagle, LLC | David Duquesnel | 5220 S State Rd | | | Ann Arbor | MI | 48108-7936 | |
| New Pig Corporation | | One Pork Avenue | | | Tipton | PA | 16684 | |
| Newark Corporation dba Newark Element14 | Mary Ann Capistrano | 300 S. Riverside Plaza | Suite 2200 | | Chicago | IL | 60606 | |
| Newman Hawkins Legal Search, Inc | Nancy Newman | 31017 Westwood Rd | | | Farmington Hills | MI | 48331 | |
| Next Manufacturing | Aaron Kolodziejczak | 2-131 North Port Rd | | | Port Perry | ON | L9L 1B2 | Canada |
| Nexteer Automotive | | 1272 Doris Road | | | Auburn Hills | MI | 48326 | |
| Nexteer Automotive Corporation | Bryan Harris | 3900 E. Holland Road | | | Saginaw | MI | 48601 | |
| NFS/FMTC IRA-BDA NSPS RANDALL T COX | | 623 Lake Placid Drive | | | Seguin | TX | 78155 | |
| Ngan Nguyen | | Address Redacted | | | | | | |
| Nghi Quach | | Address Redacted | | | | | | |
| Nhut Tran | | Address Redacted | | | | | | |
| Nicholas Bruno | | Address Redacted | | | | | | |
| Nicholas Colomb | | Address Redacted | | | | | | |
| Nicholas DiRienzo | | Address Redacted | | | | | | |
| Nicholas Donato | | Address Redacted | | | | | | |
| Nicholas Drakulic | | Address Redacted | | | | | | |
| Nicholas Fellure | | Address Redacted | | | | | | |
| Nicholas Gully | | Address Redacted | | | | | | |
| Nicholas Jelinek | | Address Redacted | | | | | | |
| Nicholas Leonardo | | Address Redacted | | | | | | |
| Nicholas Lynn | | Address Redacted | | | | | | |
| Nicholas Meinert | | Address Redacted | | | | | | |
| Nicholas Nguyen | | Address Redacted | | | | | | |
| Nicholas Paolucci | | Address Redacted | | | | | | |
| Nicholas Planson | | Address Redacted | | | | | | |
| Nicholas Robinson | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 109 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nicholas Scoggins | | Address Redacted | | | | | | |
| Nicholas Shatney | | Address Redacted | | | | | | |
| Nicholas Som | | Address Redacted | | | | | | |
| Nicholas Teoh | | Address Redacted | | | | | | |
| Nicholas Thom | | Address Redacted | | | | | | |
| Nicholas Wigle | | Address Redacted | | | | | | |
| Nicholas Yoke | | Address Redacted | | | | | | |
| Nicholaus Schilling | | Address Redacted | | | | | | |
| Nick Antonio | | Address Redacted | | | | | | |
| Nick Ball | | Address Redacted | | | | | | |
| Nick Dew | | Address Redacted | | | | | | |
| Nick Lakin | | Address Redacted | | | | | | |
| Nick Peters | | Address Redacted | | | | | | |
| Nico Gatzaros, as Lead Plaintiff Movant in the Securities Class Action | Thomas W. Elrod | Kirby McInerney LLP | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | |
| Nico Gatzaros, as Lead Plaintiff Movant in the Securities Class Action | | Address Redacted | | | | | | |
| Nicole Barnhart-Frame | | Address Redacted | | | | | | |
| Nicole Crimm | | Address Redacted | | | | | | |
| Nicole Hughes | | Address Redacted | | | | | | |
| NIKITA Q WALLS | | Address Redacted | | | | | | |
| Niko Paris | | Address Redacted | | | | | | |
| Nikole Fondren | | Address Redacted | | | | | | |
| Nina Pham | | Address Redacted | | | | | | |
| Nipun Mittal | | Address Redacted | | | | | | |
| Niranjan Patel | | Address Redacted | | | | | | |
| Nirav Parikh | | Address Redacted | | | | | | |
| Nitesh Ashok Gaikwad | | Address Redacted | | | | | | |
| Nitesh Naidu | | Address Redacted | | | | | | |
| Nithin Kochar | | Address Redacted | | | | | | |
| Nithin Vasam | | Address Redacted | | | | | | |
| Nitish Walia | | Address Redacted | | | | | | |
| Noah Christoff | | Address Redacted | | | | | | |
| Noah Rickertsen | | Address Redacted | | | | | | |
| Noel Lagura | | Address Redacted | | | | | | |
| Noel Tod Borton | | Address Redacted | | | | | | |
| Nolan Menachemson | | Address Redacted | | | | | | |
| Nolan Menachemson | | Address Redacted | | | | | | |
| Nolan S Clark | | Address Redacted | | | | | | |
| Nole Schaefer | | Address Redacted | | | | | | |
| Nomula, Sandeep Kumar | | Address Redacted | | | | | | |
| Noopur Nitin Apte | | Address Redacted | | | | | | |
| Norberg IES, LLC | William Drotar | 4237 S 74th East Avenue | | | Tulsa | OK | 74145 | |
| Nordson Corporation | Vito Ciaramellano | 28601 Clemens Road | | | Westlake | OH | 44145 | |
| Norlyn & Paula Hanson | | Address Redacted | | | | | | |
| Norman E. Powell | | Address Redacted | | | | | | |
| Norman Ravski | | Address Redacted | | | | | | |
| North American Mold LLC | Rick Stephens | 4325 Giddings Rd | | | Aubrun Hills | MI | 48326 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| North Coast Seal, Inc. | Roosa Co. LPA | James Roosa | 3723 Pearl Road | | Cleveland | OH | 44149 | |
| North Coast Seal, Inc. | Tom Sasura | 5163 W. 137th Street | | | Brook Park | OH | 44142 | |
| Northeast Coatings, Inc | Kevin Baker | 415 Munroe Falls Rd | | | Tallmadge | OH | 44278 | |
| Northern Stamping Company dba Northern Stamping, Inc. | Paul Balodis | 6600 Chapek Parkway | | | Cuyahoga Heights | OH | 44125 | |
| Northern Tool & Equipment Catalog Holdings Inc | | 2800 Southcross Dr W | | | Burnsville | MN | 55306 | |
| Northrich Company | Kirk Schaffner | 9545 Midwest Ave. | Suite A | | Garfield Heights | OH | 44125 | |
| Novares US LLC | Ted Barrie | 19575 Victor Parkway | Suite 400 | | Livonia | MI | 48152 | |
| Novares US LLC. | Molly Fortenbaugh | 12367 Mount Olive Rd | | | Felton | PA | 17322 | |
| Novares US LLC. | | 1301 McPherson Park Dr | | | Howell | MI | 48843 | |
| NTS Technical Systems dba National Technical Systems | Darryl Morris | 2125 E. Katella Ave | Ste 250 | | Anaheim | CA | 92806 | |
| Oakland Community College | Staci Cohen | 2480 Opdyke Road | | | Bloomfield Hills | MI | 48304 | |
| Oakland University | | 2200 N. Squirrel Road | | | Rochester | MI | 48309 | |
| Oakley Industries Sub Assembly Division, Inc. | Sandi Bostwick | 4333 Matthew Drive | | | Flint | MI | 48507 | |
| Oakley Industries, Inc. | Michael Oakley | 35166 Automation Drive | | | Clinton Twp | MI | 48035 | |
| Oakley Sub Assembly | Kevin Kirwen | 6317 Fairfield Dr. | | | Northwood | OH | 43619 | |
| Obinna Merenu | | Address Redacted | | | | | | |
| Oddbox Holdings, Inc dba Purple Porcupine | Doug Simsarian | 16842 Hale Avenue | | | Irvine | CA | 92606 | |
| ODP Business Solution, LLC | Jennifer Hanson | 6600 North Military Trail | | | Boca Raton | FL | 33496 | |
| ODP Business Solution, LLC | | PO Box 633211 | | | Cincinnati | OH | 45263 | |
| Odyssia Corp. | Konstantinos Costas Chrysochoidis | 73 Anacapa Ct. | | | Foothill Ranch | CA | 92610 | |
| Off Road Brands, LLC | Ron Stobaugh | 492 N. Highway 91 | Suite A | | Hurricane | UT | 84737 | |
| Ohio Attorney Generals Office | Consumer Protection Section | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215-3400 | |
| Ohio Bureau of Workers Compensation | | 30 W. Spring St. | | | Columbus | OH | 43215-2256 | |
| Ohio Bureau of Workers Compensation | | PO Box 89492 | | | Cleveland | OH | 44101 | |
| Ohio Chamber of Commerce | Justin Giaimo | 34 S. Third Street | Suite 100 | | Columbus | OH | 43215 | |
| Ohio Department of Commerce Division of Industrial Compliance Bureau of Operations and Maintenance - | | Elevators | 6606 Tussing Rd | | Reynoldsburg | OH | 43608-9009 | |
| Ohio Department of Taxation | Attn Compliance Business Tax Division | PO Box 2678 | | | Columbus | OH | 43216-2678 | |
| Ohio Department of Taxation | Attorney General of the State of Ohio | | 30 E. Broad St., 14th Floor | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| Ohio Dept of Taxation | Attn Bankruptcy Division | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| Ohio Dept of Taxation | Jeff McClain, Tax Commissioner | 4485 Northland Ridge Blvd. | Tax Commissioners Office | | Columbus | OH | 43229 | |
| Ohio Edison Co dba FirstEnergy Co | | 76 South Main Street | | | Akron | OH | 44308 | |
| Ohio Edison Co. | | PO BOX 3612 | | | Akron | OH | 44309-3612 | |
| Ohio Environmental Protection Agency | | 50 West Town Street | Suite 700 | | Columbus | OH | 43215 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 111 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ohio Tool System dba Industrial Tool Service, Mid State Industrial | Matt OConnor | 3863 Congress Parkway | | | Richfield | OH | 44286 | |
| Ohio Transmission Corporation dba Filter and Coating Technology (FACT) a Div. of Ind. Solutions | Dan Davis | 5796 West River Dr. NE | | | Bemont | MI | 49306 | |
| Oil Service, Inc. | Richard Lugg | 3498 Grand Avenue | | | Pittsburgh | PA | 15225 | |
| Olaf Robrecht | | Address Redacted | | | | | | |
| Old Republic Surety Company dba Old Republic Surety Group | Kim Fenton | 445 S. Moorland Rd | Ste 200 | | Brookfield | WI | 53005 | |
| Olin Hotchkiss | | Address Redacted | | | | | | |
| Oliver Lambert | | Address Redacted | | | | | | |
| Olivia Bundy | | Address Redacted | | | | | | |
| OLYMPUS AMERICA, INC | Dean McCurley | 3500 Corporate Parkway | | | Center Valley | PA | 18034 | |
| Om P Pokharel | | Address Redacted | | | | | | |
| Omar Mobydeen | | Address Redacted | | | | | | |
| Omega Engineering, Inc | Jean Phillips | 800 Connecticut Avenue | Ste 5N01 | | Nortwalk | CT | 06854 | |
| Omron Electronics LLC | Brian Mayle | 2895 Greenspoint Parkway | | | Hoffman Estates | IL | 60169 | |
| Onward Technologies Inc. | Venkateswara Rao V | 5600 N River Road | Suite 425 | | Rosemont | IL | 60018 | |
| Open Text Inc. | | 9711 Washingtonian Blvd., Suite 700 | | | Gaithersburg | MD | 20878 | |
| OpenText Inc | Attn Accounts Receivable Department | 275 Frank Tompa Drive | | | Waterloo | ON | N2L 0A1 | Canada |
| OpenText Inc | Open Text Inc | c/o JP Morgan Lockbox | 24685 Network Place | | Chicago | IL | 60673 | |
| OpenText Inc. | Rallito Caabas | 2950 S Delaware Street, Bay Meadows Station 3 Building | & 4th Floors | | San Mateo | CA | 94403 | |
| Optessa USA Inc. | Rik Nagelkerke | 100 Village Ct | Suite 301 | | Hazlet | NJ | 07730 | |
| Optessa USA, Inc. | | 101 Crawfords Corner Rd., Bldg. 2, Fl 2., Ste. 2221 | | | Holmdel | NJ | 07733 | |
| Oracle America, Inc. | c/o Margolis Edelstein | James E. Huggett | 300 Delaware Avenue, Suite 800 | | Wilmington | DE | 19801 | |
| Oracle America, Inc. | Kevin Skotko | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| Oracle America, Inc. | Peggy Bruggman, Esq., Benjamin Wheeler, Esq. | 500 Oracle Parkway | | | Redwood City | CA | 94065 | |
| Orange County Treasurer-Tax Collector | | P.O. Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| ORBIS Corporation | Shane Felix | 1055 Corporate Center Drive | | | Oconomowoc | WI | 53066 | |
| Orestes Varvitsiotes | | Address Redacted | | | | | | |
| Orion A. Wright | | Address Redacted | | | | | | |
| Orlando Capetillo | | Address Redacted | | | | | | |
| Orscheln Products L.L.C. | Jerry Frans | 1177 North Morley Street | | | Moberly | MO | 65270 | |
| Orville Whittaker | | Address Redacted | | | | | | |
| Ory Penny | | Address Redacted | | | | | | |
| Otto & Friends | | 287 Beeman Hill Rd | | | Margaretville | NY | 12455-2025 | |
| Ovidiu Pica | | Address Redacted | | | | | | |
| Owain Jones | | Address Redacted | | | | | | |
| P&M Holding Group, LLP dba Plante & Moran, PLLC | Daron Gifford | 3000 Town Center | Suite 100 | | Southfield | MI | 48075 | |
| PAC Project Advisors International, Ltd. | Henrique Costardi | 755 West Big Beaver Road | Suite 1875 | | Troy | MI | 48084 | |
| Pace Technologies Corporation | Chris Harriman | 3601 E 34th Street | | | Tucson | AZ | 85713 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 112 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pacific Grind Office Coffee Services, LLC | Bret Shively | P.O. Box 552 | | | San Clemente | CA | 92674 | |
| Packaging Concepts and Design | Tom Barszczowski | 234 East Maple Road | | | Troy | MI | 48083 | |
| Padmini Colon | | Address Redacted | | | | | | |
| Paige Bennett | | Address Redacted | | | | | | |
| Paige Lyons | | Address Redacted | | | | | | |
| PakFab USA Engineered Solutions, Inc | Chad Bolt | 5963 Jaysville St-John Rd | | | Greenville | OH | 45331 | |
| Pamela Hubbard | | Address Redacted | | | | | | |
| Pamela Kritz | | Address Redacted | | | | | | |
| Pamela R. Jackson | | Address Redacted | | | | | | |
| Pamela S. Szmara dba PAMTON 3D Printing LLC | | Address Redacted | | | | | | |
| Panamerica Trade dba Strip-Curtains.com | Customer Service | 1582 Gulf Road | Unit 172 | | Point Roberts | WA | 98281 | |
| Panasonic Corporation of North America dba Panasonic Industrial Devices Sales Company of America | Charlie White | 3461 Plano Parkway | | | The Colony | TX | 75056 | |
| Panera Bread Company dba Panera, LLC | Traci Lambert | PO Box 504888 | | | St Louis | MO | 63150 | |
| PANKAJ SINHA | | Address Redacted | | | | | | |
| Paragon Die & Engineering Company | | 5225 33rd St. SE | | | Grand Rapids | MI | 49512 | |
| Paramesu Badugu | | Address Redacted | | | | | | |
| Paranjothi Gopalan | | Address Redacted | | | | | | |
| PARKER STEEL INTERNATIONAl, INC dba PARKER STEEL COMPANY | | 1625 INDIAN WOOD CIRCLE | | | MAUMEE | OH | 43537 | |
| Parmjit Brar | | Address Redacted | | | | | | |
| Pat Strand | | Address Redacted | | | | | | |
| PATCO SALES & SERVICE, INC | LIZ DELOSSANTOS | 69 W 40TH ST | | | FREMONT | MI | 49412 | |
| Patrice Bembry | | Address Redacted | | | | | | |
| Patricia R Babcock | | Address Redacted | | | | | | |
| Patrick Andrews | | Address Redacted | | | | | | |
| Patrick Bignardi | | Address Redacted | | | | | | |
| Patrick Birdsong | | Address Redacted | | | | | | |
| Patrick Campana | | Address Redacted | | | | | | |
| Patrick Campbell | | Address Redacted | | | | | | |
| Patrick Caspino | | Address Redacted | | | | | | |
| Patrick Esposito | | Address Redacted | | | | | | |
| Patrick Grabill | | Address Redacted | | | | | | |
| Patrick Guerriero | | Address Redacted | | | | | | |
| Patrick Hennelly | | Address Redacted | | | | | | |
| Patrick Jean Baptiste | | Address Redacted | | | | | | |
| Patrick Kelley | | Address Redacted | | | | | | |
| Patrick L. Barthel | | Address Redacted | | | | | | |
| Patrick Madsen | | Address Redacted | | | | | | |
| Patrick Mccullough | | Address Redacted | | | | | | |
| Patrick Mills | | Address Redacted | | | | | | |
| Patrick Morrison | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patrick OKeefe | | Address Redacted | | | | | | |
| Patrick Patterson | | Address Redacted | | | | | | |
| Patrick Scalzitti | | Address Redacted | | | | | | |
| Patrick VanHuffel | | Address Redacted | | | | | | |
| Patrick Wozniak | | Address Redacted | | | | | | |
| Paul Bockelman | | Address Redacted | | | | | | |
| Paul Butkiewicz | | Address Redacted | | | | | | |
| Paul Carter | | Address Redacted | | | | | | |
| Paul Dzmura | | Address Redacted | | | | | | |
| Paul Fisher | | Address Redacted | | | | | | |
| Paul Godell | | Address Redacted | | | | | | |
| Paul Gordon | | Address Redacted | | | | | | |
| Paul Goudreault | | Address Redacted | | | | | | |
| Paul Grosso | | Address Redacted | | | | | | |
| Paul Guinnessy | | Address Redacted | | | | | | |
| Paul Hack | | Address Redacted | | | | | | |
| Paul Harris | | Address Redacted | | | | | | |
| Paul Hartman | | Address Redacted | | | | | | |
| Paul House | | Address Redacted | | | | | | |
| Paul Hrnchar Ford Mercury Inc. dba Paul Hrnchar Fairway Ford Mercury | Robert Eddy | 366 W. Main Street | | | Canfield | OH | 44406 | |
| Paul Janel | | Address Redacted | | | | | | |
| Paul Kondzich | | Address Redacted | | | | | | |
| Paul Lind | | Address Redacted | | | | | | |
| Paul Lindsey Hare | | Address Redacted | | | | | | |
| Paul Mcalpine | | Address Redacted | | | | | | |
| Paul McCormick | | Address Redacted | | | | | | |
| Paul Mckim | | Address Redacted | | | | | | |
| Paul Meyer | | Address Redacted | | | | | | |
| Paul Michael Mayernik dba Mike Makes Sign | | Address Redacted | | | | | | |
| Paul Moreau | | Address Redacted | | | | | | |
| Paul Nestor | | Address Redacted | | | | | | |
| Paul Nguyen | | Address Redacted | | | | | | |
| Paul Raehpour | | Address Redacted | | | | | | |
| Paul Rasmussen | | Address Redacted | | | | | | |
| Paul Reichert | | Address Redacted | | | | | | |
| Paul Reklaitis | | Address Redacted | | | | | | |
| Paul Ryan | | Address Redacted | | | | | | |
| Paul Schultz | | Address Redacted | | | | | | |
| Paul Spalding | | Address Redacted | | | | | | |
| Paul Standtke | | Address Redacted | | | | | | |
| Paul Wakely | | Address Redacted | | | | | | |
| Paul Whitacre | | Address Redacted | | | | | | |
| Paul Williams | | Address Redacted | | | | | | |
| Paul Wilson | | Address Redacted | | | | | | |
| Paula E Northcutt | | Address Redacted | | | | | | |
| Pauline Ottomanelli | | Address Redacted | | | | | | |
| Pavithrun Dhanasekaran | | Address Redacted | | | | | | |
| Pavo Jano | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 114 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pawel Knapik | | Address Redacted | | | | | | |
| Paylocity Corporation | | 1400 American Lane | | | Schaumburg | IL | 60173 | |
| Payscale Inc | | 1000 1st Ave S | | | Seattle | WA | 98134 | |
| PCB Piezotronics, Inc. | Charmaine Kicak | 3425 Walden Ave. | | | Depew | NY | 14043 | |
| PE Alliance, LLC | Mark S. Hartman | 21000 Aerospace Parkway | | | Cleveland | OH | 44142 | |
| Peak Innovations, LLC | Dan Lewis-Rzeszutek | 9883 North Alpine Rd | | | Machesney Park | IL | 61115 | |
| Peco Grbevski | | Address Redacted | | | | | | |
| Pedro M Jaramillo Jr | | Address Redacted | | | | | | |
| Pedro Mateus | | Address Redacted | | | | | | |
| Pedro Muller Diaz | | Address Redacted | | | | | | |
| PEI-Genesis, Inc | Jackie DeLawrence | 2180 Hornig Rd | | | Philadelphia | PA | 19116 | |
| Pektron EV Limited | | Alfreton Road | | | Derby | | DE21 4AP | United Kingdom |
| Pektron EV Ltd | Matthew E. Wilkins | 401 S Old Woodward Avenue Suite 400 | | | Birmingham | MI | 48009-0905 | |
| Pektron EV Ltd | Pektron EV Ltd | | Alfreton Road | | Derby | Derbyshire | DE21 4AP | United Kingdom |
| Pektron EV Ltd | | Alfreton Road | | | Derby | Derbyshire | DE21 4AP | United Kingdom |
| Penguin Computing, Inc. | Catherine Pringle | 45800 Northport Loop West | | | Fremont | CA | 94538 | |
| PENINSULA PLASTICS CO INC | MICHAEL BLANCHARD | 2800 AUBURN CT | | | AUBURN HILLS | MI | 48326 | |
| Penn Tool Sales & Service, Inc. | Vic Rozzi | 625 Bev Road | | | Youngstown | OH | 44512 | |
| PEPPERL+FUCHS, INC | Rose Zavarella | 1600 ENTERPRISE PARKWAY | | | TWINSBURG | OH | 44087 | |
| Perantinides & Nolan | Perantinides & Nolan Co. L.P.A. | 80 S. Summit St., Suite 300 | | | Akron | OH | 44308 | |
| Percy Thornton | | Address Redacted | | | | | | |
| Perez & Morris | | 8000 Ravines Edge Court Suite 300 | | | Columbus | OH | 43235 | |
| Perfect Impressions | Rachit Pasricha | 24580 North Industrial Drive | | | Farmington Hills | MI | 48335 | |
| Perforce Software Inc | Rob Post | 400 1st Ave N #200 | | | Minneapolis | MN | 55401 | |
| Perrin Caldwell | | Address Redacted | | | | | | |
| Perry Williams | | Address Redacted | | | | | | |
| Pete Boria | | Address Redacted | | | | | | |
| Pete Sandrev | | Address Redacted | | | | | | |
| Peter Anton | | Address Redacted | | | | | | |
| Peter Becker | | Address Redacted | | | | | | |
| Peter Campbell | | Address Redacted | | | | | | |
| Peter Campbell DBA the Cert Group, LLC | | Address Redacted | | | | | | |
| Peter Christensen | | Address Redacted | | | | | | |
| Peter DAngelo | | Address Redacted | | | | | | |
| Peter Decamp | | Address Redacted | | | | | | |
| Peter Exarhoulakos | | Address Redacted | | | | | | |
| Peter Gentry | | Address Redacted | | | | | | |
| Peter Ike | | Address Redacted | | | | | | |
| Peter Jensen | | Address Redacted | | | | | | |
| Peter Kelsey | | Address Redacted | | | | | | |
| Peter Kiener | | Address Redacted | | | | | | |
| Peter Le | | Address Redacted | | | | | | |
| Peter Lee | | Address Redacted | | | | | | |
| Peter Martin | | Address Redacted | | | | | | |
| Peter Mennite | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peter Nguyen | | Address Redacted | | | | | | |
| Peter Palmisano | | Address Redacted | | | | | | |
| Peter Pantelides | | Address Redacted | | | | | | |
| Peter Pham | | Address Redacted | | | | | | |
| Peter Roggenbuck | | Address Redacted | | | | | | |
| Peter Salzer | | Address Redacted | | | | | | |
| Peter Santucci | | Address Redacted | | | | | | |
| Peter Smith | | Address Redacted | | | | | | |
| Peter Stiansen | | Address Redacted | | | | | | |
| Peter Stiansen | | Address Redacted | | | | | | |
| Peter Stodolak | | Address Redacted | | | | | | |
| Peter Twinney | | Address Redacted | | | | | | |
| Peter Van Deventer | | Address Redacted | | | | | | |
| Peter Vanderwal | | Address Redacted | | | | | | |
| Peterson Jig & Fixture, Inc DBA Precision Jig & Fixture, Inc | Chris McColley | 301 Rockford Park Dr | Po Box 641 | | Rockford | MI | 49341 | |
| PETERSON JIG AND FIXTURE, INC. | | 301 ROCKFORD PARK DR. NE | | | ROCKFORD | MI | 49341 | |
| PETERSON JIG AND FIXTURE, INC. | | PO BOX 641 | | | ROCKFORD | MI | 49341 | |
| Petter Kristoffersen | | Address Redacted | | | | | | |
| PHA America Inc. dba PyeongHwa Automotive USA LLC | Eugene Paik | 765 Standard Parkway | | | Auburn Hills | MI | 48326 | |
| Pharos Holdings, LLC dba Lighthouse Services, LLC | Shannon ORourke | 630 Freedom Business Ctr Dr Ste 300 | | | Kng Of Prussa | PA | 19406-0201 | |
| Phil Myers | | Address Redacted | | | | | | |
| Phil Roberts | | Address Redacted | | | | | | |
| Phil Schmidt | | Address Redacted | | | | | | |
| Philip Ardire | | Address Redacted | | | | | | |
| Philip Cao | | Address Redacted | | | | | | |
| Philip Coupe | | Address Redacted | | | | | | |
| Philip Johnson | | Address Redacted | | | | | | |
| Philip M Vigorito | | Address Redacted | | | | | | |
| Philip M Vigorito | | Address Redacted | | | | | | |
| Philip M. Vigorito | | Address Redacted | | | | | | |
| Philip Miller | | Address Redacted | | | | | | |
| Philip Nelson | | Address Redacted | | | | | | |
| Philip Parnagian | | Address Redacted | | | | | | |
| Philip Petrie | | Address Redacted | | | | | | |
| Philip Rische | | Address Redacted | | | | | | |
| Phillip C. & Joann M. Kepley | | Address Redacted | | | | | | |
| Phillip Gates | | Address Redacted | | | | | | |
| Phillip Gomez | | Address Redacted | | | | | | |
| Phillip Gutwein | | Address Redacted | | | | | | |
| Phillip Neal | | Address Redacted | | | | | | |
| Phillip Oherron | | Address Redacted | | | | | | |
| Phillip Saadey | | Address Redacted | | | | | | |
| Phillips ADR Enterprises PC | Amanda Saunders | 2101 East Coast Highway | Suite 250 | | Corona Del Mar | CA | 92625 | |
| Phu Thi | | Address Redacted | | | | | | |
| Phuong Nguyen | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Phuong Vu | | Address Redacted | | | | | | |
| Pi Innovo LLC | | 47047 W Five Mile Rd | | | Plymouth | MI | 48170 | |
| Pierburg China Ltd | Lee Plummer | Building F | No. 299 Yu Yang Road | | Kunshan | Jiangsu | 21530 | China |
| Pierburg GmbH | Kimberly Van Waeyenberge | Alfred Pierburg Str. 1 | | | Neuss | | 41460 | Germany |
| Pierburg GmbH | Markus Willemsen | Industriestrasse 43 | | | Neuss | | 41460 | Germany |
| Pierburg Pump Technology GmbH | Kimberly Van Waeyenberge | Sonnenstr 29 | | | Hartha | | 04746 | Germany |
| Pierburg Pump Technology GmbH | Peter Kretzschmar | Sonnenstr 29 | | | Hartha | | 04746 | Germany |
| Pierburg Pump Technology US LLC | Kimberly Van Waeyenberge | 5 Southchase Ct | | | Fountain Inn | SC | 29644 | |
| Pierburg US LLC | Rachel Drake | 5 Southchase Ct | | | Fountain Inn | SC | 29644 | |
| Pierburg US, LLC | Christina I. Nassar | 975 S. Opdyke Road Suite 100 | | | Auburn Hills | MI | 48326 | |
| Pilot Systems International, LLC | Bob Densmore | 27003 Hills Tech Ct | | | Farmington Hills | MI | 48331 | |
| Pinar Zanbak | | Address Redacted | | | | | | |
| Pinellas Corporation dba New Horizons Computer Learning Center of Richmond, VA | George Lahm | 7501 Boulder View Drive | Suite 325 | | Richmond | VA | 23225 | |
| Pioneer Production Services, LLC | Mary Jo Swift | 1615 S Congress Ave | Suite 103 | | Delray Beach | FL | 33445 | |
| Pipeline and Hazardous Materials Safety Administration | | 1200 NEW JERSEY AVENUE, SE | | | WASHINGTON | DC | 20590 | |
| Pirakalathan Pathmanathan | | Address Redacted | | | | | | |
| Pitt McGehee Palmer Bonanni & Rivers PC | | 117 W Fourth St | Suite 200 | | Royal Oak | MI | 48067 | |
| PlantLog Corp | | PMB 48118 | 548 Market St | | San Francisco | CA | 94104-5401 | |
| Plastic Navigation Industrial LTD | Willam Qin / Mindy Wang | Weilang Zhihui Industrial Zone, Nanhuan Road, | Shanmei, HouJie Town, DongGuan City, | | DongGuan | GuangDong | 523960 | China |
| Pnina Cohen | Joseph F. Murray | Murray, Murphy, Moul & Basil | 1114 Dublin Road | | Columbus | OH | 43215 | |
| Pollock Research and Design dba Simmers Crane Design and Services | Evan Campbell | 1134 Salem Parkway | | | Salem | OH | 44460 | |
| Pooja Bindal | | Address Redacted | | | | | | |
| Poonam Jogdeo | | Address Redacted | | | | | | |
| Poonam Saluja | | Address Redacted | | | | | | |
| Potter Anderson & Corron LLP | Michael A. Pittenger | 1313 North Market Street | P.O. Box 951 | | Wilmington | DE | 19899-0951 | |
| Power and Signal Group | c/o Martha Harvey | 9151 E. Panorama Circle | | | Centennial | CO | 80112 | |
| Power PDR International | Aneta Emerson | 4969 Cypress Hammock Dr | | | Saint Cloud | FL | 34771 | |
| Power Tool and Supply Co Inc | Lisa Springer | 3699 Leharps Rd | | | Youngstown | OH | 44515 | |
| Powertrain Control Solutions | Matthew Petrie | 10511 Old Ridge Road | | | Ashland | VA | 23005 | |
| PPG Architectural Finishese Inc DBA PPG Architectural Coatings | Brad Temple | One PPG Place | | | Pittsburgh | PA | 15272-0001 | |
| PR Newswire | | 602 Harborside Financial Center | Plaza 3, 6th Floor | | Jersey City | NJ | 07311 | |
| Prabhjeet Singh | | Address Redacted | | | | | | |
| Pradeep Karpe | | Address Redacted | | | | | | |
| Prafulchandra Patel | | Address Redacted | | | | | | |
| Prahlada Bangalore | | Address Redacted | | | | | | |
| Prajakta Pimple | | Address Redacted | | | | | | |
| Prakash Adhikari | | Address Redacted | | | | | | |
| Pramod Kondru | | Address Redacted | | | | | | |
| PRASAD KULKARNI | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Prasad Reddy Bogala | | Address Redacted | | | | | | |
| Prashant Dubey | | Address Redacted | | | | | | |
| PRASHANTH LAKSHMANA | | Address Redacted | | | | | | |
| Prateek Yadav | | Address Redacted | | | | | | |
| Prathamesh Bhat | | Address Redacted | | | | | | |
| Pratt & Miller Engineering & Fabrication | Ray Errer | 29600 W.K. Smith Dr | | | New Hudson | MI | 48165 | |
| Pratt & Miller Engineering & Fabrication LLC | | 29600 W.K. Smith Dr. | | | New Hudson | MI | 48165 | |
| Praveenan Puvananayagan | | Address Redacted | | | | | | |
| Pravesh Singh | | Address Redacted | | | | | | |
| Pravin Bhakta | | Address Redacted | | | | | | |
| Pravin Patwari | | Address Redacted | | | | | | |
| Precision Cable Assemblies | Dennis Erro | 16830 Pheasant Drive | | | Brookfield | WI | 53005 | |
| PRECISION JIG AND FIXTURE | | 301 ROCKFORD PARK DR. | | | ROCKFORD | MI | 49341 | |
| Precision Technologies, Inc | Pete Dzugan | 4732 Lincoln Hwy | | | Crestline | OH | 44827-9685 | |
| Presentation Products, Inc. dba PPI | Christine Laughren | 171 Madison Avenue | 12th Floor | | New York | NY | 10016 | |
| Primeline Solutions GmbH | Petar Crnkovic | Zur Bauerwiese 25 | | | Bad Oeynhausen | | 32549 | Germany |
| Prince Kottiath | | Address Redacted | | | | | | |
| Principal Financial Group | | 711 High St. | | | Des Moines | IA | 50309 | |
| Principal Life Insurance Company | | 711 High Street | | | Des Moines | IA | 50392 | |
| Principal Life Insurance Company | | PO Box 77202 | | | Minneapolis | MN | 55480-7200 | |
| Print Fly Corp | Evan Miller | 2727 Commerce Way | | | Philidelphia | PA | 19154 | |
| Prism Plastics, Inc. | Ray Eger | 52111 Sierra Drive | | | Chesterfield | MI | 48047 | |
| Pristine Plumbing Inc. | Denise Janneck | 16 Technology Drive | Ste. 141 | | Irvine | CA | 92618 | |
| Pritish Panda | | Address Redacted | | | | | | |
| Pritpaul Sagoo | | Address Redacted | | | | | | |
| Priya Patel | | Address Redacted | | | | | | |
| Priyanka Patel | | Address Redacted | | | | | | |
| Pro Tec Roofing Inc | Anthony Hufford | 2413 Salt Springs Rd | | | Warren | OH | 44481 | |
| Proact Office Services | Garrett Melvey | 924 W. Palomares Ave. | | | La Verne | CA | 91750 | |
| Process Pump & Seal, Inc. | Scottie Smith | 4317 Kugler Mill Road | | | Cincinnati | OH | 45236 | |
| Production Management One Inc dba PM1 | Kara Gagnon | 8625 Inkster Rd | | | Taylor | MI | 48180 | |
| PRODUCTION TOOL COMPANY OF CLEVELAND, INC dba ASSEMBLY TOOL SPECIALISTS, INC | KAREN DELL | 9002 DUTTON DRIVE | | | TWINSBURG | OH | 44087 | |
| Productive Design Services Corp | Marino Colarossi | 6 Parklane Blvd | Suite 106 | | Dearborn | MI | 48126 | |
| PROFESSIONAL PLASTICS INC | BRADLEY PANCOAST | 1810 E. VALENCIA DR. | | | FULLERTON | CA | 92831 | |
| Professional Shredding, LLC dba PROSHRED Security | Jamie Holzberg | 17951 Sky Park Circle | Suite D | | Irvine | CA | 92614 | |
| Promax Global, LLC | Rick Glidden | 6035 E. Executive Dr. | | | Westland | MI | 48185 | |
| Proper Group Holdings LLC dba Proper Tooling LLC | Alex Williams | 13870 E Eleven Mile Road | | | Warren | MI | 48089 | |
| Proper Group Manufacturing | Doug Gangwer | 14575 E. Eleven Mile Road | | | Warren | MI | 48088 | |
| Proper Polymers Pulaski | Sean Brolley | 102 Magneti Mareli Drive | | | Pulaski | TN | 38478 | |
| PROPER TOOLING, LLC & PROPER GROUP INTERNATIONAL, LLC | | 13870 E 11 MILE ROAD | | | WARREN | MI | 48089 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Prospect Law LLP | John Bisbikis | 120 North LaSalle Street | Suite 2000 | | Chicago | IL | 60602 | |
| Protech Security Inc | Daniel Leahy | 7026 Sunset Strip Ave NW | | | North Canton | OH | 44720 | |
| Protective Industries, Inc dba Caplugs | Chris Semrau | 2150 Elmwood Ave | | | Buffalo | NY | 14207 | |
| Prowinch, LLC | Vanessa Martinez | 2901 NW 21st Terr | | | Miami | FL | 33142 | |
| Prymus LLC dba Prymus Group LLC | Tony Cunningham | 210 Town Center Drive | | | Troy | MI | 48084 | |
| Public Company Accounting Oversight Board | | 1666 K Street NW | | | Washington | DC | 20006 | |
| Pullela Shiva Sai | | Address Redacted | | | | | | |
| Pump Systems, LLC | Ryan Hosler | 2246 Port Centre | | | Medina | OH | 44256 | |
| Punak Egineering Inc | Stephen Punkak | 63 Via Pico Plaza | #223 | | San Clemente | CA | 92672 | |
| Punxcutawney Finishing Works | | 701 Martha Street | | | Punxcutawney | PA | 15767 | |
| Purcell & Lefkowitz LLP | | 369 Lexington Ave | 3rd Fl | | New York | NY | 10017 | |
| QASGRP | James Quan | 2862 Walnut Ave | A-1 | | Tustin | CA | 92780 | |
| QDS Services, LLC | Monirul Talukder | 16640 Yellowstone Dr | | | Northville | MI | 48168 | |
| Qian Lu | | Address Redacted | | | | | | |
| Qiang Fu | | Address Redacted | | | | | | |
| QINGDAO DAEDONG SYSTEM AUTO FITTINGS CO.,LTD | S.H.Jin | NO.29 TONGKANG ROAD PINGDU CITY | TONGHE INDUSTRIAL PARK | | QINGDAO | | 26630 | China |
| Q-Lab Corporation | Order Desk | 800 Canterbury Road | | | Westlake | OH | 44145 | |
| QMC | | 12001 Farmington Road | | | Livonia | MI | 48150 | |
| QMI Group Inc. | Yesmain Carras-Restum | 1645 East Avis Drive | | | Madison Heights | MI | 48071 | |
| Qualita Global, LLC dba QCS North America LLC | Luis Negrete | 1400 Allen Dr. | | | Troy | MI | 48083 | |
| Quality Design Services Inc | Ashish Manek | 3914 Highwood Place | | | Okemos | MI | 48864 | |
| Quality Metalcraft | Brian Wilson | 12001 Farmington Road | | | Livonia | MI | 48150 | |
| Quality MetalCraft Inc. | Attn Scot Bowie | 28101 Schoolcraft Road | | | Livonia | MI | 48150 | |
| Quang Huynh | | Address Redacted | | | | | | |
| Quang Huynh | | Address Redacted | | | | | | |
| Quest Diagnostics Health & Wellness LLC | Christie Rogers | P.O Box 740709 | | | Atlanta | GA | 30374-0709 | |
| Quinn Dinh | | Address Redacted | | | | | | |
| Quyen T Phan | | Address Redacted | | | | | | |
| R & E Automated Systems | Tim Flanigan | 70701 Powell Rd | | | Bruce Twp | MI | 48065 | |
| R. Bruce Berry | | Address Redacted | | | | | | |
| R.S. Hughes Co., Inc | Jim Glenellen | 1162 Sonora Ct | | | Sunnyvale | CA | 94086 | |
| Racar Engineering, LLC | Poornima Kustagishettar | 555 Metro PL N Ste #500 | | | Dublin | OH | 43017 | |
| Race Technology USA LLC | Al Seim | 2317 Westwood Ave | Ste 101 | | Henrico | VA | 23230 | |
| Racelogic USA | Jim Lau | 27260 Haggerty | Suite A2 | | Farmington Hills | MI | 48331 | |
| Rachel Alday | | Address Redacted | | | | | | |
| Rachel Bradshaw | | Address Redacted | | | | | | |
| Rachel Cooper | | Address Redacted | | | | | | |
| Rachel Hart | | Address Redacted | | | | | | |
| Rachel Mader | | Address Redacted | | | | | | |
| Rachel Natali | | Address Redacted | | | | | | |
| Rachel Weicong Mao | | Address Redacted | | | | | | |
| Rachel Williams | | Address Redacted | | | | | | |
| Rachel Wolfe | | Address Redacted | | | | | | |
| Radiometrics Midwest Corp | Dennis Rollinger | 12 Devonwood Ave | | | Romeoville | IL | 60446 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Radu Petrescu | | Address Redacted | | | | | | |
| Radwell International Inc. | Jake McDevitt | 1 Millenium Dr. | | | Willingboro | NJ | 08046 | |
| Raed Manasrah | | Address Redacted | | | | | | |
| Raef Williams | | Address Redacted | | | | | | |
| Rafael Favela Escobedo | | Address Redacted | | | | | | |
| Rafal Scharf | | Address Redacted | | | | | | |
| Raghunath Aerabati | | Address Redacted | | | | | | |
| Rahul Bapna | | Address Redacted | | | | | | |
| Rahul Singh | | Address Redacted | | | | | | |
| Raja Hazime | | Address Redacted | | | | | | |
| Raja Kanna Rajendraprasad | | Address Redacted | | | | | | |
| Raja Parthav Reddy Buddam | | Address Redacted | | | | | | |
| Rajeev Arora | | Address Redacted | | | | | | |
| Rajeev Lamba | | Address Redacted | | | | | | |
| Rajeev Singh | | Address Redacted | | | | | | |
| RAJKUMAR ANNADURAI | | Address Redacted | | | | | | |
| Rakesh Kumar Dindukurthi | | Address Redacted | | | | | | |
| Rakshit Manjunath Gummaraju | | Address Redacted | | | | | | |
| Ralph Daley | | Address Redacted | | | | | | |
| Ralph Degliobizzi | | Address Redacted | | | | | | |
| Ralph Dinola | | Address Redacted | | | | | | |
| Ralph Harris | | Address Redacted | | | | | | |
| Ralph Slotnick | | Address Redacted | | | | | | |
| Ram Kumar | | Address Redacted | | | | | | |
| Ramco Specialties Inc | Mark Boyer | 5445 Hudson Industrial Parkway | | | Hudson | OH | 44236 | |
| Ramesh Vedantam | | Address Redacted | | | | | | |
| Ramesh, Bhaskar Praveen | | Address Redacted | | | | | | |
| Ramiro Chavez | | Address Redacted | | | | | | |
| Ramiro Guzman | | Address Redacted | | | | | | |
| Ramiro Pinon | | Address Redacted | | | | | | |
| Ramon Silvestre | | Address Redacted | | | | | | |
| RAMPRASAD KANCHI PANDU | | Address Redacted | | | | | | |
| Ramsin Barkhoy | | Address Redacted | | | | | | |
| Randal Burdo | | Address Redacted | | | | | | |
| Randal Golda | | Address Redacted | | | | | | |
| Randall Burkard | | Address Redacted | | | | | | |
| Randall Easter | | Address Redacted | | | | | | |
| Randall Routson | | Address Redacted | | | | | | |
| Randall Sawyer | | Address Redacted | | | | | | |
| Randi Hansen | | Address Redacted | | | | | | |
| Randolph Sawyer | | Address Redacted | | | | | | |
| Randy Arthur | | Address Redacted | | | | | | |
| Randy Berlin | | Address Redacted | | | | | | |
| Randy Blakeman | | Address Redacted | | | | | | |
| Randy Blaylock | | Address Redacted | | | | | | |
| Randy Bonn | | Address Redacted | | | | | | |
| Randy Carlson | | Address Redacted | | | | | | |
| Randy Evans | | Address Redacted | | | | | | |
| Randy Federspill | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Randy Harris | | Address Redacted | | | | | | |
| Randy Hutchinson | | Address Redacted | | | | | | |
| Randy Johnson | | Address Redacted | | | | | | |
| Randy Jones | | Address Redacted | | | | | | |
| Randy Koss | | Address Redacted | | | | | | |
| Randy Minnon | | Address Redacted | | | | | | |
| Randy Riekena | | Address Redacted | | | | | | |
| Randy Riekena | | Address Redacted | | | | | | |
| Randy Slipher | James R. Cummins | Cummins Law | 312 Walnut Street | | Cincinnati | OH | 45202 | |
| Randy Walter | | Address Redacted | | | | | | |
| Ranken Signs Inc dba Signarama Allen Park | Samantha Dowd | 6609 Allen Road | | | Allen Park | MI | 48101 | |
| Rany Haidar | | Address Redacted | | | | | | |
| Rao Nuthalapati | | Address Redacted | | | | | | |
| Raphael Alba | | Address Redacted | | | | | | |
| Rapid Global Busines Solutions Inc. | Tom Wieleba | 1200 Stephenson Hwy | | | Troy | MI | 48083 | |
| Rashawn Hornbuckle | | Address Redacted | | | | | | |
| Rassini Suspensiones SA de CV | Narce Aleman | 1049 Adams Circle | Suite B | | Eagle Pass | TX | 78852 | |
| Rassini Suspensiones, S.A. DE C.V. | Norm Jacobs | Puerto Arturo 803 Colonia Bravo | | | Piedras negras | Coahuila | 26030 | Mexico |
| Raudel Napoles | | Address Redacted | | | | | | |
| Ray C. Moore | | Address Redacted | | | | | | |
| Ray Chakmakchi | | Address Redacted | | | | | | |
| Ray Chakmakchi | | Address Redacted | | | | | | |
| Ray Hobizal | | Address Redacted | | | | | | |
| Ray Ingrassia | | Address Redacted | | | | | | |
| Ray Jasko | | Address Redacted | | | | | | |
| Ray Pfaff | | Address Redacted | | | | | | |
| Ray Yozwiak | | Address Redacted | | | | | | |
| Rayco Manufacturing, Inc. dba Rayco Fixture | Cyndi Falzon | 5520 Bridgewood Drive | | | Sterling Heights | MI | 48310 | |
| Raymon Zeran | | Address Redacted | | | | | | |
| Raymond Batz | | Address Redacted | | | | | | |
| Raymond Berg | | Address Redacted | | | | | | |
| Raymond Brito | | Address Redacted | | | | | | |
| Raymond Chang dba Ambassador Ventures LLC dba FastSigns of Irvine #68301 | Ray Chang | 562 Aria Drive | | | Brea | CA | 92821 | |
| Raymond Christopher Cataloni | | Address Redacted | | | | | | |
| Raymond Romano | Cooch and Taylor | 1000 N. West Street | Suite 1500 | | Wilmington | DE | 19801 | |
| Raymond Romano | Lester R. Hooker | Saxena White | 7777 Glades Road Ste 300 | | Boca Raton | FL | 33434 | |
| Raymond Romano | Saxena White P.A. | 7777 Glades Road | Suite 300 | | Boca Raton | FL | 33434 | |
| Raymond Root | | Address Redacted | | | | | | |
| Raymond Russell | | Address Redacted | | | | | | |
| RBC, Custom Philip Hahn IRA 7N6-00822 | | Address Redacted | | | | | | |
| RBE X | Ricardo Gonzalez | 48 Walter Jones Blvd. | | | EL Paso | TX | 79906 | |
| RDX Bioscience Inc | Eric Leykin | 629 Springfield Road | 1st Floor | | KENILWORTH | NJ | 07033 | |
| Ready Logistics, LLC | | 4615 E Ellwood St | Ste 300-400 | | Phoenix | AZ | 85040 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rebecca Allen | | Address Redacted | | | | | | |
| Rebecca Armstrong | | Address Redacted | | | | | | |
| Rebecca Faith | | Address Redacted | | | | | | |
| Rebecca Hoober | | Address Redacted | | | | | | |
| Rebecca Kheiry | | Address Redacted | | | | | | |
| Rebecca Kramer | | Address Redacted | | | | | | |
| Rebecca Stansifer | | Address Redacted | | | | | | |
| Red Dawn Intermediate I, Inc DBA Service Express, LLC | Austin Piglowski | 3854 Broadmoor Ave SE | | | Grand Rapids | MI | 49512 | |
| Red Valve Company, Inc. | Joan Moran | 750 Holiday Drive | Suite 400 | | Pittsburgh | PA | 15220 | |
| Reed Oil Company, Inc. | Mike Tappe | 511 Montgomery Avenue | | | New Castle | PA | 16102 | |
| Refrigeration Sales Corporation of Cleveland dba Refrigeration Sales Corporation | Jeff Kay | 9450 Allen Drive | Suite A | | Valley View | OH | 44125 | |
| Regal Metal Products Co | | 3615 Union Ave SE | | | Minerva | OH | 44657 | |
| Regina Smith | | Address Redacted | | | | | | |
| Reid Brown | | Address Redacted | | | | | | |
| Reinaldo Cintron | | Address Redacted | | | | | | |
| Reinaldo Ortiz | | Address Redacted | | | | | | |
| Reliable Carriers, Inc. | Shannon Noyes | 41555 Koppernick Rd | | | Canton | MI | 48187 | |
| Renee Bluske | | Address Redacted | | | | | | |
| Renee Carsone | | Address Redacted | | | | | | |
| Renes Velez | | Address Redacted | | | | | | |
| Rentokil North America, Inc dba Western Exterminator Company | Bankruptcy Team | 1125 Berkshire Blvd., Suite 150 | | | Reading | PA | 19610 | |
| Renu Singh | | Address Redacted | | | | | | |
| RePneu Tool, LLC DBA Kelner Zar Marketing | Brian Burnell | 2030 W M21 | | | Owosso | MI | 48867 | |
| Republic Services, Inc. dba Browning-Ferris Industries of Ohio, Inc. | Barbara Harsanye | 18500 N Allied Way | | | Phoenix | AZ | 85054 | |
| Repumag Magnetic Materials Co., Ltd. | Frank | Building 25, Keyuan West Industry Park, No. 5 of Kezhi West Avenue | Middle Zone of Shenzhen Hi-tech Park | Nanshan District, Shenzhen | Guangdong | | 518057 | China |
| Resident Technologies, Inc | Tom Kaatz | 7290 Baker Road | | | Frankenmuth | MI | 48734 | |
| Resources Connection, Inc. dba resources Connection LLC dba Resources Global Professionals | Tracy Halapy | 17101 Armstrong Avenue | Suite 100 | | Irvine | CA | 92614 | |
| REVATHY DASAN MUTHIAH | | Address Redacted | | | | | | |
| Rex A Wyrick | | Address Redacted | | | | | | |
| Rex Underwood | | Address Redacted | | | | | | |
| Rexel USA, Inc | Ted Martin | 5429 Lyndon B Johnson Fwy | Ste 600 | | Dallas | TX | 75240 | |
| RGLA Solutions, Inc. | Kevin Keslin | 5100 River Rd | Suite 125 | | Schiller Park | IL | 60176 | |
| Rheinmetall | | Rheinmetall Platz 1 | | | Dusseldorf | | 40476 | Germany |
| Rhoderick Miranda | | Address Redacted | | | | | | |
| Rhys Russell | | Address Redacted | | | | | | |
| Ricardo Herrera | | Address Redacted | | | | | | |
| Ricardo Inc. | Robert Hughes | 40000 Ricardo Drive | | | Van Buren Township | MI | 48111 | |
| Ricardo Lemos | | Address Redacted | | | | | | |
| Ricardo Villavicencio | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ricco Tong | | Address Redacted | | | | | | |
| Rich Defrancisco | | Address Redacted | | | | | | |
| Rich Gabruch | | Address Redacted | | | | | | |
| Rich Lotstein | | Address Redacted | | | | | | |
| Rich Lutley | | Address Redacted | | | | | | |
| Rich Osterman Electric Company, Inc | Mike Patterson | 34865 Groesbeck Highway | | | Clinton Township | MI | 48035 | |
| Rich Romell | | Address Redacted | | | | | | |
| Rich Schmidt | Attention to Shane Reil | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | |
| Rich Schmidt | | Address Redacted | | | | | | |
| Rich Schmidt | | Address Redacted | | | | | | |
| Rich Williams | | Address Redacted | | | | | | |
| Richard and Mary Anne Guignon | | Address Redacted | | | | | | |
| Richard Anzevino | | Address Redacted | | | | | | |
| Richard Arnoldussen | | Address Redacted | | | | | | |
| Richard Blohm | | Address Redacted | | | | | | |
| Richard Cardenas | | Address Redacted | | | | | | |
| Richard Clemson | | Address Redacted | | | | | | |
| Richard Connell | | Address Redacted | | | | | | |
| Richard Cottrell | | Address Redacted | | | | | | |
| Richard Davidson | | Address Redacted | | | | | | |
| Richard Day | | Address Redacted | | | | | | |
| Richard Deemer | | Address Redacted | | | | | | |
| Richard Dinh | | Address Redacted | | | | | | |
| Richard Donaldson | | Address Redacted | | | | | | |
| Richard Dowell, as Lead Plaintiff Movant in the Securities Class Action | | 250 Park Avenue, Suite 820 | | | New York | NY | 10177 | |
| Richard Dowell, as Lead Plaintiff Movant in the Securities Class Action | | Address Redacted | | | | | | |
| Richard Dyke | | Address Redacted | | | | | | |
| Richard Eurich | | Address Redacted | | | | | | |
| Richard Getz | | Address Redacted | | | | | | |
| Richard Glasheen | | Address Redacted | | | | | | |
| Richard Gu | | Address Redacted | | | | | | |
| Richard H. Dixon | | Address Redacted | | | | | | |
| Richard Hanegan | | Address Redacted | | | | | | |
| Richard Helm | | Address Redacted | | | | | | |
| Richard Kemnitz | | Address Redacted | | | | | | |
| Richard Kloxin | | Address Redacted | | | | | | |
| Richard Knuth | | Address Redacted | | | | | | |
| Richard Larouere | | Address Redacted | | | | | | |
| Richard Leatzau | | Address Redacted | | | | | | |
| Richard Myers | | Address Redacted | | | | | | |
| Richard Quinn Jr | | Address Redacted | | | | | | |
| Richard Reider | | Address Redacted | | | | | | |
| Richard Rickenbrode | | Address Redacted | | | | | | |
| Richard Ross | | Address Redacted | | | | | | |
| Richard Schmidt | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard Schmidt | | Address Redacted | | | | | | |
| Richard Sere | | Address Redacted | | | | | | |
| Richard Tauro | | Address Redacted | | | | | | |
| Richard Teng | | Address Redacted | | | | | | |
| Richard Thomas | | Address Redacted | | | | | | |
| Richard Vachon | | Address Redacted | | | | | | |
| Richard York | | Address Redacted | | | | | | |
| Richards, Layton & Finger P.A. | | 920 N King Street | | | Wilmington | DE | 19801 | |
| Richo Vergara | | Address Redacted | | | | | | |
| Rick Apolskis | | Address Redacted | | | | | | |
| Rick Blanco | | Address Redacted | | | | | | |
| Rick Carlton | | Address Redacted | | | | | | |
| Rick Durst | | Address Redacted | | | | | | |
| Rick Faulkner | | Address Redacted | | | | | | |
| Rick Gilliam | | Address Redacted | | | | | | |
| Rick Herold | | Address Redacted | | | | | | |
| Rick Hunts | | Address Redacted | | | | | | |
| Rick Krejci | | Address Redacted | | | | | | |
| Rick Lewis | | Address Redacted | | | | | | |
| Rick Mccaffrey | | Address Redacted | | | | | | |
| Rick Ryczek | | Address Redacted | | | | | | |
| Ricoh USA, Inc | Colby Parrish | PO Box 802815 | | | Chicago | IL | 60680 | |
| RIDE Investor Group | c/o Fishman Haygood LLP | Tristan Manthey | 201 St. Charles Avenue, 46th Floor | | New Orleans | LA | 70170-4600 | |
| RIDE Investor Group | c/o Hogan McDaniel | Garvan F. McDaniel | 1311 Delaware Avenue | | Wilmington | DE | 19806 | |
| RIDE Investor Group | c/o Kirby McInerney LLP | Ira M. Press | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | |
| RiFast Systems LLC | Mark Rocheleau | 3600 W. Pratt Ave | | | Lincolnwood | IL | 60712 | |
| Rightsize Facility Performance Of Michigan, LLC | Christine Martis | 25925 Telegraph Rd | Suite 130 | | Southfield | MI | 48033 | |
| Rigoberto Rodriguez | | Address Redacted | | | | | | |
| Riley Mares | | Address Redacted | | | | | | |
| Riley Penna | | Address Redacted | | | | | | |
| RING RING, LLC | AARON BEALS | 132 FRANKLIN PL UNIT 100 | | | WOODMERE | NY | 11598 | |
| Riveron Consulting, LLC | Joseph Perkovich | 2515 McKinney Ave. | Suite 1200 | | Dallas | TX | 75201 | |
| Riverside Drives, Inc. | Dave Dillemuth | 4509 W. 160th t. | P.O. Box 35166 | | Cleveland | OH | 44135 | |
| RJ Hanlon Co., Inc. | Customer Service | 17408 Tiller Ct | Suite 600 | | Westfield | IN | 46074 | |
| RJ Hanlon Co., Inc. | RJ Hanlon Co., Inc. | | PO Box 778 | | Westfield | IN | 46074 | |
| RJ Hanlon Co., Inc. | | PO Box 778 | | | Westfield | IN | 46074 | |
| RJ Logistics LLC | Pandeli Cingo | 30860 Sierra Dr | | | Chesterfield | MI | 48047 | |
| RLE International, Inc. | Ameur Dhaimini | 11400 Metro Airport Center Dr Ste 100 | | | Romulus | MI | 48174-1460 | |
| RLG Enterprises, Inc dba SoCal First Aid & Safety | Craig Peoples | 16631 Burke Ln | | | Huntington Beach | CA | 92647 | |
| RLS Merilna tehnika d.o.o. | Marko Hladnik | Poslovna cona Zeje pri Komendi, Pod vrbami 2, | | | Komenda | | SI - 1218 | Slovenia |
| Rob Boschee | | Address Redacted | | | | | | |
| Rob Bossert | | Address Redacted | | | | | | |
| Rob Bradley | | Address Redacted | | | | | | |
| Rob Crossman | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rob Franco | | Address Redacted | | | | | | |
| Rob Frost | | Address Redacted | | | | | | |
| Rob Kokx | | Address Redacted | | | | | | |
| Rob Kollin | | Address Redacted | | | | | | |
| Rob Mcginty | | Address Redacted | | | | | | |
| Rob Miller | | Address Redacted | | | | | | |
| Rob Rochelle | | Address Redacted | | | | | | |
| Rob Weidner | | Address Redacted | | | | | | |
| Robar Public Relations | Colleen Robar | 1600 E. Grand Blvd. | Unit #300 | | Detroit | MI | 48211 | |
| Robert Abrams | | Address Redacted | | | | | | |
| Robert Barber | | Address Redacted | | | | | | |
| Robert Barnes | | Address Redacted | | | | | | |
| Robert Bates | | Address Redacted | | | | | | |
| Robert Beeler | | Address Redacted | | | | | | |
| Robert Belzerowski | | Address Redacted | | | | | | |
| Robert Blake | | Address Redacted | | | | | | |
| Robert Bonnet | | Address Redacted | | | | | | |
| Robert Bosch - Charleston Plant | Bryan Essenmacher | 8101 Dorchester Rd | | | North Charleston | NC | 29418 | |
| Robert Bosch Automotive Steering LLC dba Automotive Steering Column LLC | Dustin Ridgeway | 1 Tower Ln Ste 3100 | | | Oakbrook Ter | IL | 60181-4638 | |
| Robert Bosch LLC-Nashville | Francisco Enriquez Flores | 94 Belinda Parkway | | | Mt. Juliet | TN | 37122 | |
| Robert Bosch North America Corporation dba Robert Bosch, LLC | Saunders Callie | 38000 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| ROBERT BOSCH, LLC | Christer Jansson | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Robert Bosch, LLC - Summerville Warehouse | Manori Ratnayaka | 1124 Newton Way | | | Summerville | SC | 29483 | |
| Robert Bosch, LLC -Guanajuato | David Valencia | AV. PARQUE INDUSTRIAL COLINAS DE APASEO-AVENIDA APATZEO | | | Guanajuato | | 38160 | Mexico |
| Robert Bosch, LLC -Toluca | | AV. Robert Bosch #405 Col. Zona Industrial | | | Toluca, EM | | 50071 | Mexico |
| Robert Bosch-El Paso Warehouse | Manori Ratnayaka | 11970 Pellicano Dr | STE 100 | | El Paso | TX | 79936 | |
| Robert Bosch-Laredo Warehouse | Bryan Essenmacher | 11302 EASTPOINT DR | STE C | | Laredo | TX | 78045 | |
| Robert Bradley | | Address Redacted | | | | | | |
| Robert Brown | | Address Redacted | | | | | | |
| Robert Carlino | | Address Redacted | | | | | | |
| Robert Carlos Johansen | | Address Redacted | | | | | | |
| Robert Carnevale | | Address Redacted | | | | | | |
| Robert Chambers | | Address Redacted | | | | | | |
| Robert Chan | | Address Redacted | | | | | | |
| Robert Cowen | | Address Redacted | | | | | | |
| Robert Crawford | | Address Redacted | | | | | | |
| Robert Daniel Doyle | | Address Redacted | | | | | | |
| Robert Derderian | | Address Redacted | | | | | | |
| Robert Dickson | | Address Redacted | | | | | | |
| Robert Difazio | | Address Redacted | | | | | | |
| Robert E Muir | | Address Redacted | | | | | | |
| Robert E Passmore | | Address Redacted | | | | | | |
| Robert E Smith II | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 125 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Eaton Jr. | | Address Redacted | | | | | | |
| Robert Fabish | | Address Redacted | | | | | | |
| Robert G & Rita M Parry | | Address Redacted | | | | | | |
| Robert Half International Inc | Nancy Goryl/Sara Head | 2613 Camino Road | | | Sam Ramon | CA | 94583 | |
| Robert Honders Sr | | Address Redacted | | | | | | |
| Robert Ingwersen | | Address Redacted | | | | | | |
| Robert J Honders Sr | | Address Redacted | | | | | | |
| Robert Jones | | Address Redacted | | | | | | |
| Robert Jones | | Address Redacted | | | | | | |
| Robert Juhasz | | Address Redacted | | | | | | |
| Robert Karlovec | | Address Redacted | | | | | | |
| Robert Kemper | | Address Redacted | | | | | | |
| Robert Keys | | Address Redacted | | | | | | |
| Robert Knoll | | Address Redacted | | | | | | |
| Robert Kostkowski | | Address Redacted | | | | | | |
| Robert Kovacs | | Address Redacted | | | | | | |
| Robert Koval | | Address Redacted | | | | | | |
| Robert Kromer | | Address Redacted | | | | | | |
| Robert L Taylor and Vickie J Taylor JTTEN | | Address Redacted | | | | | | |
| Robert Lafond | | Address Redacted | | | | | | |
| Robert Lee | | Address Redacted | | | | | | |
| Robert Loychik | | Address Redacted | | | | | | |
| Robert Ludricks | | Address Redacted | | | | | | |
| Robert M. Remington | | Address Redacted | | | | | | |
| Robert M. Small IRA Rollover | | Address Redacted | | | | | | |
| Robert Macey | | Address Redacted | | | | | | |
| Robert Manche | | Address Redacted | | | | | | |
| Robert Maragliano | | Address Redacted | | | | | | |
| Robert Markwith | | Address Redacted | | | | | | |
| Robert Matthew Sancrainte | | Address Redacted | | | | | | |
| Robert Max Martin | | Address Redacted | | | | | | |
| Robert Miller | Robert J. Wagoner | Dittmer, Wagoner & Steele | 107 W. Johnstown Road | | Gahanna | OH | 43230 | |
| Robert Molnar | | Address Redacted | | | | | | |
| Robert Morgalo | | Address Redacted | | | | | | |
| Robert Morrison | | Address Redacted | | | | | | |
| Robert Motzel Jr. | | Address Redacted | | | | | | |
| Robert Myers | | Address Redacted | | | | | | |
| Robert Nack | | Address Redacted | | | | | | |
| Robert Nevarez | | Address Redacted | | | | | | |
| Robert Palmer | | Address Redacted | | | | | | |
| Robert Palumbo | David R. Kaplan | Saxena White | 12750 High Bluff Drive Ste 475 | | San Diego | CA | 92130 | |
| Robert Pasersky | | Address Redacted | | | | | | |
| Robert Passmore | | Address Redacted | | | | | | |
| Robert Pate | | Address Redacted | | | | | | |
| Robert Perkins | | Address Redacted | | | | | | |
| Robert Proctor | | Address Redacted | | | | | | |
| Robert R Coder Jr | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Radulski | | Address Redacted | | | | | | |
| Robert Riffle | | Address Redacted | | | | | | |
| Robert Riley | | Address Redacted | | | | | | |
| Robert Romigh | | Address Redacted | | | | | | |
| Robert Rose | | Address Redacted | | | | | | |
| Robert Roth | | Address Redacted | | | | | | |
| Robert Ruhlman | | Address Redacted | | | | | | |
| Robert Selag | | Address Redacted | | | | | | |
| Robert Stodola | | Address Redacted | | | | | | |
| Robert Trupe | | Address Redacted | | | | | | |
| Robert Turner | | Address Redacted | | | | | | |
| Robert Veauthier | | Address Redacted | | | | | | |
| Robert Vestal | | Address Redacted | | | | | | |
| Robert Warfield | | Address Redacted | | | | | | |
| Robert Wolfram | | Address Redacted | | | | | | |
| Robert Wulff | | Address Redacted | | | | | | |
| Roberto Johnson | | Address Redacted | | | | | | |
| Roberto Palumbo | Cooch and Taylor | 1000 N. West Street | Suite 1500 | | Wilmington | DE | 19801 | |
| Roberto Palumbo | Saxena White P.A. | 7777 Glades Road | Suite 300 | | Boca Raton | FL | 33434 | |
| Roberts | | Address Redacted | | | | | | |
| Rocco Lavecchia | | Address Redacted | | | | | | |
| Rocco Lojac | | Address Redacted | | | | | | |
| Rocket Science Media Group Inc dba Rocket Science Marketing and PR | Collin Whitley | 190 S. Glassell St | Ste 201 | | Orange | CA | 92866 | |
| Rod Anderson | | Address Redacted | | | | | | |
| Rodel Gamboa | | Address Redacted | | | | | | |
| Roderick Baird | | Address Redacted | | | | | | |
| Rodger Vojcek | | Address Redacted | | | | | | |
| Rodney Bell | | Address Redacted | | | | | | |
| Rodney Craver | | Address Redacted | | | | | | |
| Rodney J Carelock | | Address Redacted | | | | | | |
| Rodolfo Oreste | | Address Redacted | | | | | | |
| Rodrigo Ampudia | | Address Redacted | | | | | | |
| Rogelio Alcala | | Address Redacted | | | | | | |
| Roger Barry | | Address Redacted | | | | | | |
| Roger Durre | | Address Redacted | | | | | | |
| Roger Griffith | | Address Redacted | | | | | | |
| Roger Kiel | | Address Redacted | | | | | | |
| Roger Loughney | | Address Redacted | | | | | | |
| Roger Martig | | Address Redacted | | | | | | |
| Roger Riedel | | Address Redacted | | | | | | |
| Roger William Norman dba Promote Mexico LLC dba SCORE Marketing | Amanda Dunn | 465 S Meadows Parkway | Suite 6 | | Reno | NV | 89521 | |
| Rohit Dineshrao Shahane | | Address Redacted | | | | | | |
| ROHIT Mall dba Cottage Inn Pizza | Chase Brandon | 39550 W 14 Mile Road | | | Commerce Township | MI | 48390 | |
| ROHIT SRINATH | | Address Redacted | | | | | | |
| Rolita Matuod | | Address Redacted | | | | | | |
| Roman Fernandez dba Evolvia LLC | | Address Redacted | | | | | | |
| Roman Shevchuk | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 127 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Romann Henderson | | Address Redacted | | | | | | |
| Romi Bhatia | | Address Redacted | | | | | | |
| Ron Auletta | | Address Redacted | | | | | | |
| Ron Delucia | | Address Redacted | | | | | | |
| Ron Konig | | Address Redacted | | | | | | |
| Ron Lefton | | Address Redacted | | | | | | |
| Ron Oneill | | Address Redacted | | | | | | |
| Ron Tomlinson | | Address Redacted | | | | | | |
| Ron Tucker | | Address Redacted | | | | | | |
| Ronald A Tornese | | Address Redacted | | | | | | |
| Ronald Adams | | Address Redacted | | | | | | |
| Ronald Bender | | Address Redacted | | | | | | |
| Ronald Cherry | | Address Redacted | | | | | | |
| Ronald Dance | | Address Redacted | | | | | | |
| Ronald Edward Noreika | | Address Redacted | | | | | | |
| Ronald Evans | | Address Redacted | | | | | | |
| Ronald Gizzi | | Address Redacted | | | | | | |
| Ronald Hoang | | Address Redacted | | | | | | |
| Ronald J. Shrewsbury | | Address Redacted | | | | | | |
| Ronald L Lowther | | Address Redacted | | | | | | |
| Ronald Mancini | | Address Redacted | | | | | | |
| Ronald Osti-Helsley | | Address Redacted | | | | | | |
| Ronald Rekowski | | Address Redacted | | | | | | |
| Ronald Ryan | | Address Redacted | | | | | | |
| Ronald Tramposch | | Address Redacted | | | | | | |
| Ronald Trautzsch | | Address Redacted | | | | | | |
| Ronald Whitsel | | Address Redacted | | | | | | |
| Rong Yeu Lin | | Address Redacted | | | | | | |
| Rongda Li | | Address Redacted | | | | | | |
| Rose KM Restaurant Inc. dba Al Mawal Restaurant | Khalid Abdulnasieh | 36923 Ryan Rd | | | Sterling Heights | MI | 48310 | |
| Roselta Galfus | | Address Redacted | | | | | | |
| Rosenberger Hochfrequenztechnik GmbH & Co. KG | Bettina Schwangler | P.O. Box 1260 | | | Tittmoning | | 83413 | Germany |
| Rosendo Carranza | | Address Redacted | | | | | | |
| Roshmitha Parvathaneni | | Address Redacted | | | | | | |
| Rosita Milhoan | | Address Redacted | | | | | | |
| Ross A Wilson | | Address Redacted | | | | | | |
| Ross Daniel | | Address Redacted | | | | | | |
| Ross Harmon | | Address Redacted | | | | | | |
| Ross Lyon | | Address Redacted | | | | | | |
| Rosy Sultana | | Address Redacted | | | | | | |
| Roth Bros., Inc. dba Sodexo Roth | Jim Glass | 3847 Crum Rd. | | | Youngstown | OH | 44515 | |
| Roush Industries, Inc. | Henry Gerring | 34300 West Nine Mile Road | | | Farmington | MI | 48335 | |
| Rowen Naidoo | | Address Redacted | | | | | | |
| Roy Lee | | Address Redacted | | | | | | |
| Roy M. Jacobs | | Address Redacted | | | | | | |
| Roy Powers | | Address Redacted | | | | | | |
| RPM Powder Coating LLC | Jamie Wells | 4704 Trabue Road | | | Columbus | OH | 43228 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RS HUGHES SOLON | ANDY ROUBIC | 31200 SOLON ROAD SUITE 14 | | | Solon | OH | 44139 | |
| RSM US LLP | Mike Halkitis | 331 West 3rd Street | Suite 200 | | Davenport | IA | 52801 | |
| RSM US LLP | | 30 South Wacker Drive Suite 3000 | | | Chicago | IL | 60606 | |
| RSUI Indemnity Company | | 945 East Paces Ferry Rd Ste 1800 | | | Atlanta | GA | 30326-1160 | |
| RT Specialty Insurance Services, LLC | | 3900 W. Alameda Ave 20th FL | | | Burbank | CA | 91505 | |
| RT Stevens Construction, Inc. | Ryanne Zarco | 420 McKinley Street | #111-113 | | Corona | CA | 92879 | |
| RTI Laboratories, Inc | Lloyd Kaufman | 33080 Industrial Rd | | | Livonia | MI | 48150 | |
| RTL Systems, LLC | RTL Systems, LLC | Stephen Punak | 34382 Camino El Molino | | Capistrano Beach | CA | 92624 | |
| RTL Systems, LLC | Stephen Punak | 30 N Gould St., Suite R | | | Sheridan | WY | 82801 | |
| RTL Systems, LLC | Stephen Punak | 34382 Camino El Molino | | | Capistrano Beach | CA | 92624 | |
| RUBBER STAMPS UNLIMITED, INC. | SANDY EDWARDS | 334 SOUTH HARVEY STREET | | | PLYMOUTH | MI | 48170 | |
| Ruben Limon | | Address Redacted | | | | | | |
| Rucha Kelkar | | Address Redacted | | | | | | |
| Rudolph Anderson Ph.D | | Address Redacted | | | | | | |
| Rudolph Padilla | | Address Redacted | | | | | | |
| Rudy Gerbus | | Address Redacted | | | | | | |
| Rukmani Gupta | | Address Redacted | | | | | | |
| Ruojun Xiong | | Address Redacted | | | | | | |
| Rupinder Singh | | Address Redacted | | | | | | |
| Rus Kravchenko | | Address Redacted | | | | | | |
| Rushi Patel | | Address Redacted | | | | | | |
| Russ Kolesar | | Address Redacted | | | | | | |
| Russ Lane | | Address Redacted | | | | | | |
| Russell Gehring | | Address Redacted | | | | | | |
| Russell Jeter | | Address Redacted | | | | | | |
| Russell Morgan | | Address Redacted | | | | | | |
| Russell Romeo | | Address Redacted | | | | | | |
| Russell Wroblewski | | Address Redacted | | | | | | |
| Ruth Dawson | | Address Redacted | | | | | | |
| Ruth Sandoval | | Address Redacted | | | | | | |
| RUTHMAN PUMP & ENGINEERING, INC. DBA RUTHMAN PUMP & SERVICE | Clyde Caldwell | 1212 STRENG STREET | | | CINCINNATI | OH | 45223 | |
| Ruu-Tong  Wang | | Address Redacted | | | | | | |
| Ruyu Fan | | Address Redacted | | | | | | |
| RW Troxell and Company dba Troxell Insurance | Henson Robinson | 214 S Grand Ave West | | | Springfield | IL | 62704 | |
| Ryan Anderson | | Address Redacted | | | | | | |
| Ryan Baker | | Address Redacted | | | | | | |
| Ryan Behner | | Address Redacted | | | | | | |
| Ryan Benger | | Address Redacted | | | | | | |
| Ryan Carlson | | Address Redacted | | | | | | |
| Ryan Cilona | | Address Redacted | | | | | | |
| Ryan D. Biszantz | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 129 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan D. Biszantz | | Address Redacted | | | | | | |
| Ryan Do | | Address Redacted | | | | | | |
| Ryan Ford | | Address Redacted | | | | | | |
| Ryan Goldner | | Address Redacted | | | | | | |
| Ryan Grubb | | Address Redacted | | | | | | |
| Ryan Hoover | | Address Redacted | | | | | | |
| Ryan Lemmerbrock | | Address Redacted | | | | | | |
| Ryan Manka-White | | Address Redacted | | | | | | |
| Ryan Mcmullin | | Address Redacted | | | | | | |
| Ryan Moskau | | Address Redacted | | | | | | |
| Ryan Murphy | | Address Redacted | | | | | | |
| Ryan Nevins | | Address Redacted | | | | | | |
| Ryan Ostler | | Address Redacted | | | | | | |
| Ryan Perdue | | Address Redacted | | | | | | |
| Ryan Ramkissoon | | Address Redacted | | | | | | |
| Ryan Wager | | Address Redacted | | | | | | |
| Ryan Waters | | Address Redacted | | | | | | |
| Ryan Widzinski | | Address Redacted | | | | | | |
| Ryan Wllcox | | Address Redacted | | | | | | |
| Ryan Wild | | Address Redacted | | | | | | |
| Ryo Ikeda | | Address Redacted | | | | | | |
| S Baig | | Address Redacted | | | | | | |
| S.A. Comunale Co., Inc. | David Hilditch | 2900 Newpark Drive | | | Barberton | OH | 44203 | |
| S.A.S Diatex | Rodolphe Auvigne | 58 Chemin des Sources | | | St. Genis Laval | | 69230 | France |
| SA Automotive LTD | Shar Hedayat | 1307 Highview Dr | | | Webberville | MI | 48892 | |
| SA Automotive, LTD | Jake Gordon | | 500 Woodward Avenue Suite 2700 | | Detroit | MI | 48226 | |
| SA Automotive, LTD | Katherine Diederich, CPA, CFO | 1307 Highview Drive | | | Webberville | MI | 48226 | |
| SA AUTOMOTIVE, LTD | Shawn Perakovic | 751 South Delaney Road | | | Owosso | MI | 48867 | |
| Saargummi Tennessee, Inc. | Justin Bruno | 200 Commerce Way | | | Pulaski | TN | 38478 | |
| Sachin Ganesh Uma Maheswaran | | Address Redacted | | | | | | |
| SACHIN SUHAS RATNAPARKHI | | Address Redacted | | | | | | |
| SADA Systems, Inc | Jeff Shaffer | 5250 Lankershim Blvd | Suite 620 | | North Hollywood | CA | 91601 | |
| SAE International | | 400 Commonwealth Dr | | | Warrendale | PA | 15096 | |
| Saeed Patel | | Address Redacted | | | | | | |
| Sahaj Thapa | | Address Redacted | | | | | | |
| Sahil Bhardwaj | | Address Redacted | | | | | | |
| Sahil Shah | | Address Redacted | | | | | | |
| Sai Abhiram Nibhanupudi | | Address Redacted | | | | | | |
| Sai Rohan Gogulapati | | Address Redacted | | | | | | |
| SAINT CLAIR SYSTEM INC. | Shannon Bayliss | 12427 31 MILE RD | | | WASHINGTON TWP. | MI | 48095 | |
| Sakeena Fiza | | Address Redacted | | | | | | |
| SAL Chemical Co., Inc | Robert Jones | 3036 Birch Drive | | | Weirton | WV | 26062 | |
| Salem Welding & Supply Co., Inc. | Tom Baker | 475 Prospect Street | | | Salem | OH | 44460 | |
| Salina Wiseman | | Address Redacted | | | | | | |
| Salomon Sibony | | Address Redacted | | | | | | |
| Salvador Alanis Gracia | | Address Redacted | | | | | | |
| Salvatore Restuccia | | Address Redacted | | | | | | |
| Salvatore Sorice | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Salwan Sofya | | Address Redacted | | | | | | |
| Sam Ehlers | | Address Redacted | | | | | | |
| Sam Salemnia | | Address Redacted | | | | | | |
| Sam Wilson | | Address Redacted | | | | | | |
| Samantha Formati | | Address Redacted | | | | | | |
| Samantha Promsiri | | Address Redacted | | | | | | |
| SAMES KREMLIN Inc | CHRIS MAAS | 45001 FIVE MILE RD | | | PLYMOUTH | MI | 48170 | |
| Sami Sawyers | | Address Redacted | | | | | | |
| SAMMY SAWYERS | | Address Redacted | | | | | | |
| Samsung Fire & Marine Ins Co Ltd (US Br) | | 105 Challenger Road, 5th Floor | | | Ridgefield Park | NJ | 07660 | |
| Samsung Fire & Marine Ins Co Ltd (US Br) | | Canopius Insurance Services | 140 Broadway | Suite 2210 | New York | NY | 10005 | |
| Samsung SDI (TianJin) Battery Co | ZHAOHUAN MENG | YAT-SEN SCIENTIFIC INDUSTRIAL PARK WUQING, | | | TIANJIN | | | China |
| Samsung SDI America, Inc. | | 4121 North Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| SAMSUNG SDI CO., LTD | Ryan Allor | 467,BEONYEONG-RO, SEOBUK-GU,Cheonan-Si Gongse-dong, Giheung-gu | Yongin-si | | Gyeonggi-do Chungcheongnam-do | | | South Korea |
| Samuel Artz | | Address Redacted | | | | | | |
| Samuel Bailo | | Address Redacted | | | | | | |
| Samuel Bundy Jr | | Address Redacted | | | | | | |
| Samuel David LoBianco | | Address Redacted | | | | | | |
| Samuel Gianfrancesco | | Address Redacted | | | | | | |
| Samuel H Johnson dba Climb2Glory.com | Patrick Mangin | 22800 Cedar Point Rd | | | Cleveland | OH | 44142 | |
| Samuel Hively | | Address Redacted | | | | | | |
| Samuel Middleton | | Address Redacted | | | | | | |
| San Diego Unified Port District | Attn Finance Dept. | P.O. Box 120488 | | | San Diego | CA | 92112-0488 | |
| Sana Software USA, Inc dba Sana Commerce | Don Martin | 228 East 45th Street | Suite 9E | | New York City | NY | 10017 | |
| Sanat Vibhas Modak | | Address Redacted | | | | | | |
| Sanath Kumar Bode | | Address Redacted | | | | | | |
| Sandeep Kumar Nomula | | Address Redacted | | | | | | |
| Sandi Safier | | Address Redacted | | | | | | |
| Sanford Weiner | | Address Redacted | | | | | | |
| Sangkyu Park | | Address Redacted | | | | | | |
| Sanhua International Inc. | Caleb Bang | 252 Fallbrook Drive | Blvg 2 Suite 400 | | Houston | TX | 77038 | |
| SANJAY KESHAVA MURTHY | | Address Redacted | | | | | | |
| Santhiprada Dusi | | Address Redacted | | | | | | |
| Santo Rimicci | | Address Redacted | | | | | | |
| Sapnili Lamba | | Address Redacted | | | | | | |
| Sarah Close | | Address Redacted | | | | | | |
| Sarah Cooke | | Address Redacted | | | | | | |
| Sarah Erne | | Address Redacted | | | | | | |
| Sarah Fannon | | Address Redacted | | | | | | |
| Sarah Meservey | | Address Redacted | | | | | | |
| Sarah Pipo | | Address Redacted | | | | | | |
| Sarath Weerasekara | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sarkis Dertlioglu | | Address Redacted | | | | | | |
| SASE Company, LLC | Justin M | 2475 Stock Creek Boulevard | | | Rockford | TN | 37853 | |
| Sathish Kumar Manjula Umashankar | | Address Redacted | | | | | | |
| Satish Ramachandran | | Address Redacted | | | | | | |
| Satnam Thind | | Address Redacted | | | | | | |
| Saul Jaffe | | Address Redacted | | | | | | |
| Savannah Sawyers | | Address Redacted | | | | | | |
| Sawyer Technical Materials, LLC dba Absolute EPG Precision Grinding | Bob Deary | 35400 Lakeland Blvd | | | Eastlake | OH | 44095 | |
| Saxena White | | 7777 Glades Road Ste 300 | | | Boca Raton | FL | 33434 | |
| Schall Law | | 2049 Century Park East, Ste. 2460 | | | Los Angeles | CA | 90067 | |
| Schmalz, Inc. | Mike OToole | 5850 Oak Forest Road | | | Raleigh | NC | 27616 | |
| Schubert Jonckheer & Kolbe LLP | | 2001 Union St, Suite 200 | | | San Francisco | CA | 94123 | |
| Schwab Industries, Inc. | Ron Batt | 50850 Rizzo Drive | | | Shelby Township | MI | 48315 | |
| Scot Hrbacek | | Address Redacted | | | | | | |
| Scot McMillin | | Address Redacted | | | | | | |
| Scott A. Desrosiers | | Address Redacted | | | | | | |
| Scott Baltes | | Address Redacted | | | | | | |
| Scott Benack | | Address Redacted | | | | | | |
| Scott Bluedorn | | Address Redacted | | | | | | |
| Scott Brown | | Address Redacted | | | | | | |
| Scott Campbell | | Address Redacted | | | | | | |
| Scott Catania | | Address Redacted | | | | | | |
| Scott Clark | | Address Redacted | | | | | | |
| Scott Craver | | Address Redacted | | | | | | |
| Scott D. Drummond | | Address Redacted | | | | | | |
| Scott Dobrin | | Address Redacted | | | | | | |
| Scott Eidman | | Address Redacted | | | | | | |
| Scott Electric | Chris Stout | 1000 S Main Street | PO Box S | | Greensburg | PA | 15601 | |
| Scott Falke | | Address Redacted | | | | | | |
| Scott Funk | | Address Redacted | | | | | | |
| Scott Graham | | Address Redacted | | | | | | |
| Scott Grzybowski | | Address Redacted | | | | | | |
| Scott Hadley | | Address Redacted | | | | | | |
| Scott Hansen | | Address Redacted | | | | | | |
| Scott Hartle | | Address Redacted | | | | | | |
| Scott Harvey | | Address Redacted | | | | | | |
| Scott Hebert | | Address Redacted | | | | | | |
| Scott Hedstrom | | Address Redacted | | | | | | |
| Scott Jeffries | | Address Redacted | | | | | | |
| Scott King | | Address Redacted | | | | | | |
| Scott Kuhen | | Address Redacted | | | | | | |
| Scott L. Pahlow | | Address Redacted | | | | | | |
| Scott Linklater | | Address Redacted | | | | | | |
| Scott Linzer | | Address Redacted | | | | | | |
| Scott Martin Md | | Address Redacted | | | | | | |
| Scott Mcdannold | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scott Mcinnis | | Address Redacted | | | | | | |
| Scott Oakley | | Address Redacted | | | | | | |
| Scott Pulling | | Address Redacted | | | | | | |
| Scott Rico dba Rico Products, Inc. | Stefanie Silla | 10135 Gottschalk Parkway | | | Chagrin Falls | OH | 44023 | |
| Scott Robbins | | Address Redacted | | | | | | |
| Scott Rudd | | Address Redacted | | | | | | |
| Scott Russell Vesper DBA SRV Consulting LLC | | Address Redacted | | | | | | |
| Scott Ryan | | Address Redacted | | | | | | |
| Scott Sabin | | Address Redacted | | | | | | |
| Scott Smith | | Address Redacted | | | | | | |
| Scott Stephens | | Address Redacted | | | | | | |
| Scott Szeliga | | Address Redacted | | | | | | |
| Scott Tidwell | | Address Redacted | | | | | | |
| Scott Vesper | | Address Redacted | | | | | | |
| Scott Vocht | | Address Redacted | | | | | | |
| Scott Weber | | Address Redacted | | | | | | |
| Scott Wiley | | Address Redacted | | | | | | |
| Scott Williston | | Address Redacted | | | | | | |
| Scott Young | | Address Redacted | | | | | | |
| ScrapCom Inc | Pete Karakis | 3301 Monroe Ave | | | Cleveland | OH | 44113 | |
| Screens GmbH | Sylvester Gottlicher | Theodor-Heuss-Str. 24 | | | Stuttgart | | 70174 | Germany |
| SCSAG, Inc dba So Cal Signs & Graphics | Sean McGreevey | 1109 E. Raymond Way | | | Anaheim | CA | 92801 | |
| SDK Engineering, LLC dba SDK Engineering, LLC | Robert Teed | 23169 Michigan Ave | #2280 | | Dearborn | MI | 48124 | |
| SDMK, LLC dba Fast Signs | Carlie Helbeck | 7340 Market Street | | | Boardman | OH | 44512 | |
| SEA, Ltd. | Gary J. Heydinger | 7001 Buffalo Parkway | | | Columbus | OH | 43229 | |
| Seal Methods Inc | Vicente Cardenas / Johnny Frew | 11915 Shoemaker Avenue | | | Santa Fe Springs | CA | 90670 | |
| Sean Barbutes | | Address Redacted | | | | | | |
| SEAN DRAKES | | Address Redacted | | | | | | |
| Sean Hinkein | | Address Redacted | | | | | | |
| Sean Madden | | Address Redacted | | | | | | |
| Sean Miller | | Address Redacted | | | | | | |
| Sean Morrison | | Address Redacted | | | | | | |
| Sean OKeefe | | Address Redacted | | | | | | |
| Sean Privette | | Address Redacted | | | | | | |
| Sean Rehman | | Address Redacted | | | | | | |
| Sean Spencer | | Address Redacted | | | | | | |
| Sean Sullivan | | Address Redacted | | | | | | |
| Sean Washington | | Address Redacted | | | | | | |
| Sebastien Duval | | Address Redacted | | | | | | |
| Securities and Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| SEGGER Microcontroller Systems, LLC | Jason Ballard | 101 Suffolk Lane | | | Gardner | MA | 01440 | |
| Semblex Corporation | Joe Urso | 370 Carol Lane | | | Elmhurst | IL | 60126 | |
| Semblex Corporation | Joe Urso | 900 N Church Road | | | Elmhurst | IL | 60126 | |
| Sensata Technologies Inc | Brittany Newell | 529 Pleasant St. | | | Attleboro | MA | 02703 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sensata Technologies, Inc | Frida Aguilar | 13601 Independence Parkway | | | Fort Worth | TX | 76177 | |
| Senthilraja Rajaraman | | Address Redacted | | | | | | |
| Sequana Therapeutic Massage LLC dba Sandstone Therapeutic Massage | Sandra Horne | 47220 W. 10 Mile Rd | | | Novi | MI | 48374 | |
| Serge Hainault | | Address Redacted | | | | | | |
| Sergey Dermendzhyan | | Address Redacted | | | | | | |
| Sergio Bicas | | Address Redacted | | | | | | |
| Sergio Graham | | Address Redacted | | | | | | |
| Serra Chevrolet Automotive LLC dba Serra Chevrolet | Nick Lutomski | 28111 Telegraph Road | | | Southfield | MI | 48034 | |
| Service Lighting&Electronic Supplies, Inc dba 1000Bulds.com | Allison Madden | 2140 Merritt Dr | | | Garland | TX | 75041 | |
| Servo Innovations LLC | Troy Diller | 2560 S Patterson Rd | | | Wayland | MI | 49348 | |
| Seth Alexander | | Address Redacted | | | | | | |
| Seth Dunn | | Address Redacted | | | | | | |
| Seth Hamill | | Address Redacted | | | | | | |
| Seth Lieberman | | Address Redacted | | | | | | |
| Seung Ho Yoon | | Address Redacted | | | | | | |
| Seyed Rouzati | | Address Redacted | | | | | | |
| SG Automotive | | Industrijska cesta 12 | | | Slovenske Konjice | SI | 3210 | Slovenia |
| SG Automotive d.o.o. | Aleksander Zmaher | Industrijska cesta 12 | | | Slovenske Konjice | | 03210 | Slovenia |
| SG Morris Co., LLC | Amanda Sundman | 699 MINER ROAD | | | Highland Heights | OH | 44143 | |
| SGL Composities GmbH | Dan Gillig | Fischerstrasse 8 | | | 4910 Ried im Innkreis | | | Austria |
| SGS North America Inc | Tobin Clark | 201 Route 17N | 7th Floor | | Rutherford | NJ | 07070 | |
| Shaan Bhanot | | Address Redacted | | | | | | |
| Shafeh Thabatah | | Address Redacted | | | | | | |
| Shaha Abdullah Faisal | | Address Redacted | | | | | | |
| Shaheen Syed | | Address Redacted | | | | | | |
| Shailesh Vanani | | Address Redacted | | | | | | |
| Shajehan Haywood | | Address Redacted | | | | | | |
| Shaji Mepparambath | | Address Redacted | | | | | | |
| Shamika Perry | | Address Redacted | | | | | | |
| Shane Brown | | Address Redacted | | | | | | |
| Shane D Semb | | Address Redacted | | | | | | |
| Shane Hallowell | | Address Redacted | | | | | | |
| Shane Keppley | | Address Redacted | | | | | | |
| Shane Weldon | | Address Redacted | | | | | | |
| Shanghai Daimay Automotive Interior Co., Ltd | | 1299, lianxi Rd, Beicai Industry Park, Pudong | | | Shanghai | | 201204 | China |
| Shanghai Daimay Automotive Parts Co.,Ltd | Zhu Xiaocheng | No.5651 Hu Nan Road. Hangtou Town | Pudong New Area. | | Shanghai | | 201316 | China |
| Shanna Easley | | Address Redacted | | | | | | |
| SHANNON BLOSSER | | Address Redacted | | | | | | |
| Shannon Corcoran | | Address Redacted | | | | | | |
| Shannon Greene | | Address Redacted | | | | | | |
| Shantavia McCurdy | | Address Redacted | | | | | | |
| Shante Floyd | | Address Redacted | | | | | | |
| Shanthan Goarla | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shardanae Johnson | | Address Redacted | | | | | | |
| Sharmin Hanifiafshar | | Address Redacted | | | | | | |
| Sharmistha C Vyas | | Address Redacted | | | | | | |
| Sharon Dudley-Parham | | Address Redacted | | | | | | |
| Sharon Silverstein | | Address Redacted | | | | | | |
| Sharon Tanner | | Address Redacted | | | | | | |
| Sharp Dimension Inc | Tracy Tran | 4240 Business Center Dr | | | Fremont | CA | 94538 | |
| Shaun Fitzgibbons | | Address Redacted | | | | | | |
| Shaun Marcucci | | Address Redacted | | | | | | |
| Shaun Nelson | | Address Redacted | | | | | | |
| Shaw Company Engineering, LLC. | Matthew Shaw | P.O. Box 395 | | | Columbiana | OH | 44408 | |
| Shawn Cowdin | | Address Redacted | | | | | | |
| Shawn Dowdy | | Address Redacted | | | | | | |
| Shawn Hurst | | Address Redacted | | | | | | |
| Shawn Mariani | | Address Redacted | | | | | | |
| Shawn P and Kelly L Schratz Rev. Trust | | Address Redacted | | | | | | |
| Shawn Ritchie | | Address Redacted | | | | | | |
| Shawn Taylor | | Address Redacted | | | | | | |
| Shawna Horvath | | Address Redacted | | | | | | |
| Shawna Ward | | Address Redacted | | | | | | |
| Shawon S M Rahman | | Address Redacted | | | | | | |
| Shea Burns | | Address Redacted | | | | | | |
| Sheets Contracting, Inc. | Jeff Sheets | 2800 S. Main St | Unit C | | Santa Ana | CA | 92707 | |
| Shelby Palmer | | Address Redacted | | | | | | |
| Shelley Clinton Booth II and Sandra Booth | | Address Redacted | | | | | | |
| Shenzhen Jucheng Precision Model Co.,Ltd | Devin Wang | 3rd Floor, Building C, 4th Industrial Zone, Xisha Road | Shajing Street, Baoan District, Shenzhen | | Shenzhen | GuangDong | 518100 | China |
| Shenzhen Rapid Tooling Co. Ltd | Jenna | Building A10, Haosi Nanpu Tech. Industrial Zone, Nanpu Road | Shajing St., Baoan District, Shenzhen,Guangdong | | Shenzhen | Guangdong | 518000 | China |
| Sherman Creative Promotions Inc | Brittany | 5500 Market Street | Suite 117 | | Youngstown | OH | 44512 | |
| Sherpa Commercial Vehicles LLC | | 5396 West 2400 South | | | West Valley City | UT | 84120 | |
| Sherpa Commercial Vehicles, LLC | Bart Warner | 5544 W 2400 S, Suite 200 | | | West Valley City | UT | 84120 | |
| Sheryl Trammell | | Address Redacted | | | | | | |
| Shin, Dongheon | | Address Redacted | | | | | | |
| Shinwon USA Inc dba Shinwon Precision | Bruce Kim | 158-20, Golden root-ro, Juchon-myeon | Gimhae-si | Gyeongsangnam-do | | | 50969 | South Korea |
| Shinwon USA Inc dba Shinwon Precision | Leon Choe | 12147 Globe Street | | | Livonia | MI | 48150 | |
| Shirin Phadke | | Address Redacted | | | | | | |
| Shirley A Anderson | | Address Redacted | | | | | | |
| Shirley Zieroff | | Address Redacted | | | | | | |
| Shoban Sriram | | Address Redacted | | | | | | |
| Shobha Vedantam | | Address Redacted | | | | | | |
| Shobhana Meenakshi Mathuranayagam | | Address Redacted | | | | | | |
| Shon Kessler | | Address Redacted | | | | | | |
| Shopify | | 150 Elgin St | | | Ottawa | ON | K2P 1L4 | Canada |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shopify Inc. | | 151 OConnor Street, Ground Floor | | | Ottawa | ON | K2P 2L8 | Canada |
| Shrenika Galande | | Address Redacted | | | | | | |
| Shrimat Gothivarekar | | Address Redacted | | | | | | |
| Shu Jung T Chuang | | Address Redacted | | | | | | |
| Shu Jung Tu Chuang | | Address Redacted | | | | | | |
| Shubham Jain | | Address Redacted | | | | | | |
| Sibling Rivalry Films LLC | Aaron Fish | 701 Santa Monica Blvd #200 | | | Santa Monica | CA | 90401 | |
| Sid Tool Co., Inc. dba MSC Industrial Supply Co. | Customer Service | 75 Maxess Road | | | Melville | NY | 11747 | |
| Sidecar Farmington LLC dba Sidecar Slider Bar | Scot Pelc | 32720 Grand River | | | Farmington | MI | 48336 | |
| Sidi Kijera | | Address Redacted | | | | | | |
| Siemens Industry Software Inc | Justin Price | 5800 Granite Parkway | #600 | | Plano | TX | 75024 | |
| Siemens Industry Software Inc. | Justin Price, AM-#1GT AT Sales Manager | 5755 New King Drive | | | Troy | MI | 48098 | |
| Sierra Circuits, Inc. | A. Limak | 1108 West Evelyn Avenue | | | Sunnyvale | CA | 94086 | |
| Sigismund Wysolmerski | | Address Redacted | | | | | | |
| SIGNATURE ENGINEERED SOLUTIONS, LLC | BOB WEISHEUSER | 2640 WHITE OAK CIRCLE | UNIT F | | AURORA | IL | 60502 | |
| Signs of Prosperity, LLC dba FASTSIGNS | Angela Newby | 27615 Halsted Rd | | | Farmington Hills | MI | 48331 | |
| Signsource, Inc. | Doug ODwyer | 204 W. Carleton Ave. | Unit A | | Orange | CA | 92867 | |
| Silas Rose | | Address Redacted | | | | | | |
| Silverman Consulting, Inc | Scott Kohler | 1 N Wacker Drive | Suite 3925 | | Chicago | IL | 60606 | |
| Silverpeak Credit Partners LP | Jonathan Socolow, Esq. | 40 W 57th Street, 29th Floor | | | New York | NY | 10019 | |
| Silverpeak Real Estate Partners L.P. | | 40 W 57th Street, 29th Floor | | | New York | NY | 10019 | |
| Silverpeak Renewables Investment Partners LP | | 40 W 57th Street, 29th Floor | | | New York | NY | 10019 | |
| Silverpeak Strategic Partners LLC | | 40 W 57th Street, 29th Floor | | | New York | NY | 10019 | |
| Simha Cohen | Joseph F. Murray | Murray, Murphy, Moul & Basil | 1114 Dublin Road | | Columbus | OH | 43215 | |
| Simon James Milde | | Address Redacted | | | | | | |
| Simon Maalouf | | Address Redacted | | | | | | |
| Simon Roofing and Sheet Metal Corp. | George Ellis | 70 Karago Avenue | | | Youngstown | OH | 44512 | |
| Simon Smith | | Address Redacted | | | | | | |
| Simpson Thacher & Bartlett LLP | | 425 Lexington Avenue | | | New York | NY | 10017 | |
| SIMS Buick GMC Truck Inc dba SIMS Buick Nissan | Dave Harries | 3100 Elm Rd NE | | | Warren | OH | 44483 | |
| Sine System Corporation | Alvaro Arrocha | 44724 Morley Dr. | | | Clinton Township | MI | 48036 | |
| Sine Systems Casa Magna | Jesus Miranda | 482 N Mariposa Rd WH A | | | Nogales | AZ | 85621 | |
| SiriusPoint Bermuda Insurance Company | | Point Building, 3 Waterloo Lane | | | Pembroke | | HM 08 | Bermuda |
| Sirna and Sons Inc dba Sirna and Sons Produce | Michelle Evert | 7176 St Rt 88 | | | Ravenna | OH | 44266 | |
| Sivakumar Annamalai | | Address Redacted | | | | | | |
| Sivaramakrisnan Santhanaraman | | Address Redacted | | | | | | |
| Skosh Catering, LLC | Rachel Carlisle | 2100 Evona | | | Wixom | MI | 48393 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 136 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKS WELDING SYSTEMS, INC | KYLE HENDRICKSON | 2709 BOND STREET | STE W | | ROCHESTER HILLS | MI | 48309 | |
| SKYNET INNOVATIONS | Ray Walriven | 350 E Main Street | Suite 200 | | Batavia | OH | 45103 | |
| Slade Shipping Inc | Nicole | 518 Westgreen Blvd | | | Kathy | TX | 77450 | |
| Sluggo S | | Address Redacted | | | | | | |
| SMD Sales Inc. | Elissa Meschino | 1 Oldfield | | | Irvine | CA | 92618 | |
| Smita Patel | | Address Redacted | | | | | | |
| Snap-On Business Solutions, Inc. | | 4025 Kinrose Lakes Parkway | | | Richfield | OH | 44286 | |
| Snap-On Incorporated dba Snap-on Industrial, a division of IDSC Holdings LLC | Lynn (Quint) Myers | 2801 80th Street | | | Kenosha | WI | 53143 | |
| Snehal Balu Shinde | | Address Redacted | | | | | | |
| Snehal Pawar | | Address Redacted | | | | | | |
| Snyder Brothers Energy Marketing LLC | Nathan Henry | One Glade Park East | PO Box 1022 | | Kittanning | PA | 16201 | |
| SoCalGas | | P.O. Box 30337 | | | Los Angeles | CA | 90030 | |
| Society of Manufacturing Engineers dba SME | John Rugge | 3615 Superior Ave E | Ste 4405A | | Cleveland | OH | 44114 | |
| Socotec Advisory, LLC | Rodney W. Sowards | 1601 Elm Street | Suite 3600 | | Dallas | TX | 75201 | |
| Soham Gargate | | Address Redacted | | | | | | |
| Solid Platforms, Inc | Jason R. Lammertin | 6610 Melton Road | | | Portage | IN | 46368 | |
| Solomon Wab Lumor | | Address Redacted | | | | | | |
| So-Low Environmental Equipment Co., Inc. | Jim Schum | 10310 Spartan Drive | | | Cincinnati | OH | 45215 | |
| Solscient Energy LLC | Granger Souder | 1510 N Westwood Ave | | | Toledo | OH | 43606 | |
| Somit Solutions, Inc. | Mike Smith | 41000 Woodward Ave | East Bldg - Suite 350 | | Bloomfield Hills | MI | 48304 | |
| Son Nguyen | | Address Redacted | | | | | | |
| Son Nguyen | | Address Redacted | | | | | | |
| Son Truong Nguyen | | Address Redacted | | | | | | |
| Song Hee Jeffrey Tan | | Address Redacted | | | | | | |
| Sonitrol Orange County, LLC | Carlie Quilligan | 23 Mauchly | #100 | | Irvine | CA | 92618 | |
| SOUP CITY DESIGNS, LLC | NICK GALANTIS | 6126 MARKET STREET | | | BOARDMAN | OH | 44512 | |
| Southeast Security Corporation | | 1385 Wolf Creek Trail | PO Box 326 | | Sharon Center | OH | 44274 | |
| Southern California Edison | | 2244 Walnut Grove Avenue | | | Rosemead | CA | 91770 | |
| Southern California Edison | | PO Box 600 | | | Rosemead | CA | 91771-0001 | |
| Southern California Gas Company | dba The Gas Company So Cal Gas | 555 W 5TH St Ste 14H1 | | | Los Angele | CA | 90013-1010 | |
| Southern California Gas Company dba The Gas Company So Cal Gas | | P O Box C | | | Monterey Park | CA | 91756 | |
| Southern Ohio Chamber Alliance | | 4623 Wesley Ave, Ste P | | | Cincinnati | OH | 45212 | |
| SP SPAC Sponsor LLC | | 40 W 57th Street, 29th Floor | | | New York | NY | 10019 | |
| Spang & Company dba Spang Power Electronics | SPE Sales | 9305 Progress Parkway | | | Mentor | OH | 44060 | |
| Spec Technologies, Inc | Wayne Russell | 51455 Schoenherr Rd | | | Shelby Twp | MI | 48315 | |
| Special Springs, LLC | Customer Service | 7707 Ronda Drive | | | Canton | MI | 48187 | |
| Speedy Circuits Co., LTD. | Marcello | No. 136-1, Shie-Yuan Rd. | Chung-Li District, | | Tao-Yan City | | 32057 | Taiwan |
| Spencer Malkin | | Address Redacted | | | | | | |
| Spencer Seitz | | Address Redacted | | | | | | |
| Spencer Thomas | | Address Redacted | | | | | | |
| Spenser Huzicka | | Address Redacted | | | | | | |
| Sphera Solutions Inc | | 130 E Randolph Street | Suite 2900 | | Chicago | IL | 60601 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spitzer Autoworld Lordstown LLC | Andy Hospodar | 10535 Mahoning Ave. | | | North Jackson | OH | 44451 | |
| Sprout Social, Inc | | 131 S. Dearborn Street STE 700 | | | Chicago | IL | 60603 | |
| SPX Flow, Inc. dba SPX Flow, US, LLC | Sylvie Justice | 13320 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Spyros Sfendeles | | Address Redacted | | | | | | |
| Squire Patton Boggs (US) LLP | David Alexander | 1000 Key Tower | 127 Public Square | | Cleveland | OH | 44114 | |
| Sri Ramya Bachu Venkata | | Address Redacted | | | | | | |
| Sridhar Gurrapu | | Address Redacted | | | | | | |
| SRIJANA PANDEY | | Address Redacted | | | | | | |
| Srikanth Thakkellapati | | Address Redacted | | | | | | |
| Srinivas Akella | | Address Redacted | | | | | | |
| Srinivas C Paruchuri | | Address Redacted | | | | | | |
| Srinivas Ginjupalli | | Address Redacted | | | | | | |
| SSI (U.S.) INC. dba Spencer Stuart | | 353 N. Clark St | Ste 2400 | | Chicago | IL | 60654 | |
| SSL Energy Solutions LLC | Dick Michaels | 108 Lincoln Ave | | | Wyoming | PA | 18644 | |
| St. Clair Technologies Inc. | Dean and Fulkerson, P.C. | Thomas P. Christy | 100 W Big Beaver Rd, Ste 650 | | Troy | MI | 48084 | |
| St. Clair Technologies Inc. | Todd Armstrong | 827 Dufferin Ave | | | Wallaceburg | ON | N8A 2V5 | Canada |
| Stabilus, Inc. | Michael OMeara | 1201 Tuplip Drive | | | Gastonia | NC | 28052 | |
| Stacy Glezman | | Address Redacted | | | | | | |
| Stacy Oaks | | Address Redacted | | | | | | |
| Stacy Waugh | | Address Redacted | | | | | | |
| Stamatina Stallcop and or Georgia J. Stallcop | | Address Redacted | | | | | | |
| Stan Spencer | | Address Redacted | | | | | | |
| Stanislav Sheyn | | Address Redacted | | | | | | |
| Stanley Berkefelt | | Address Redacted | | | | | | |
| Stanley M Proctor Company | Bryan Jacoby | 2016 Midway Drive | | | Twinsburg | OH | 44087 | |
| Stanley Michaud | | Address Redacted | | | | | | |
| Stanley Toy | | Address Redacted | | | | | | |
| Stanley Yancar | | Address Redacted | | | | | | |
| Stanly Simon | | Address Redacted | | | | | | |
| Staples, Inc dba Staples Contract & Commercial, LLC | Mathhew Trausch | PO Box 105748 | | | Atlanta | GA | 30348-5748 | |
| Staples, Inc dba Staples Contract & Commercial, LLC | | 500 Staples Drive | | | Framingham | MA | 01702 | |
| Starboard Consulting, LLC dba Starboard Consulting | Pam Denny | 2170 West State RD 434 | Suite 496 | | Longwood | FL | 32779 | |
| State Industrial Products Corporation dba State Chemical Solutions, Neutron Industrial, State Cleani | Jon Ondich | 5915 Landerbrook Dr | Suite 300 | | Mayfield Hts | OH | 44124 | |
| State of California-Franchise Tax Board | | PO BOX 942857 | | | Sacramento | CA | 94257-0511 | |
| State of Michigan | Michigan Department of Treasury | | | | Lansing | MI | 49822 | |
| State of Michigan | | P.O. Box 30324 | | | Lansing | MI | 48909-7824 | |
| State of Michigan, Unemployment Insurance Agency, Tax Office | UIA Tax Office, POC Unit | 3024 W. Grand Blvd., Ste 12-650 | | | Detroit | MI | 48202 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Ohio UST Fund | | PO Box 2280 | | | Westerville | OH | 43086-2280 | |
| Staton Omo-Abu | | Address Redacted | | | | | | |
| Steady Helm Fitness Inc DBA Fitness Machine Technicians of NW Ohio | Kevin Bracy | 2838 Kettering Ct | | | Avon | OH | 44011 | |
| Steffi Ilyse Ty | | Address Redacted | | | | | | |
| Stephan Lowy | | Address Redacted | | | | | | |
| Stephan Ufert | | Address Redacted | | | | | | |
| Stephanie Gressick | | Address Redacted | | | | | | |
| Stephanie Tanksley | | Address Redacted | | | | | | |
| Stephen Alger | | Address Redacted | | | | | | |
| Stephen Baksa | | Address Redacted | | | | | | |
| Stephen Blakely | | Address Redacted | | | | | | |
| Stephen Buie | | Address Redacted | | | | | | |
| Stephen Burns | | Address Redacted | | | | | | |
| Stephen Charles Strzepek | | Address Redacted | | | | | | |
| Stephen Clutter | | Address Redacted | | | | | | |
| Stephen Delger | | Address Redacted | | | | | | |
| Stephen Duffin | | Address Redacted | | | | | | |
| Stephen Fleming | | Address Redacted | | | | | | |
| Stephen Gould Corporation | Max R. Lowther | 35 South Jefferson Rd. | | | Whippany | NJ | 07981 | |
| Stephen Halonen | | Address Redacted | | | | | | |
| Stephen Johnson | | Address Redacted | | | | | | |
| Stephen K Von Bargen | | Address Redacted | | | | | | |
| Stephen Ketchum | | Address Redacted | | | | | | |
| Stephen Klein | | Address Redacted | | | | | | |
| Stephen Lee | | Address Redacted | | | | | | |
| Stephen Lynd | | Address Redacted | | | | | | |
| Stephen Mclaughlin | | Address Redacted | | | | | | |
| Stephen Parker | | Address Redacted | | | | | | |
| Stephen Renick, Jr | | Address Redacted | | | | | | |
| Stephen S. Burns | | Address Redacted | | | | | | |
| Stephen S. Burns | | Address Redacted | | | | | | |
| Stephen S. Burns | | Address Redacted | | | | | | |
| Stephen Schultz | | Address Redacted | | | | | | |
| Stephen Smith | | Address Redacted | | | | | | |
| Stephen Smolen | | Address Redacted | | | | | | |
| Stephen Sonderman | | Address Redacted | | | | | | |
| Stephen Tovt | | Address Redacted | | | | | | |
| Stephen W Parchman | | Address Redacted | | | | | | |
| Stephen Williamson | | Address Redacted | | | | | | |
| Stephen Wilson | | Address Redacted | | | | | | |
| Stephen Winiarski | | Address Redacted | | | | | | |
| Stephen Winter | | Address Redacted | | | | | | |
| Stericycle, Inc. dba Shred-it | | 2355 Waukegan Road | | | Bannockburn | IL | 60015 | |
| Steve Barraco | | Address Redacted | | | | | | |
| Steve Burns | Attention to Shane Reil | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | |
| Steve Campbell | | Address Redacted | | | | | | |
| Steve Coben | | Address Redacted | | | | | | |
| Steve Colopy | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 139 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steve Coulombe | | Address Redacted | | | | | | |
| Steve Ellis | | Address Redacted | | | | | | |
| Steve Ferris | | Address Redacted | | | | | | |
| Steve Flaherty | | Address Redacted | | | | | | |
| Steve Fulgham | | Address Redacted | | | | | | |
| Steve Hash | | Address Redacted | | | | | | |
| Steve Hazel | | Address Redacted | | | | | | |
| Steve Hebert | | Address Redacted | | | | | | |
| Steve Jacobsen | | Address Redacted | | | | | | |
| Steve Jones | | Address Redacted | | | | | | |
| Steve Mccoy | | Address Redacted | | | | | | |
| Steve Mehaffey | | Address Redacted | | | | | | |
| Steve OBrien | | Address Redacted | | | | | | |
| Steve Peterson | | Address Redacted | | | | | | |
| Steve Peterson | | Address Redacted | | | | | | |
| Steve Ricossa | | Address Redacted | | | | | | |
| Steve Smith | | Address Redacted | | | | | | |
| Steve Stevens | | Address Redacted | | | | | | |
| Steve Waller | | Address Redacted | | | | | | |
| Steve Wertheimer | | Address Redacted | | | | | | |
| Steven Ayers | | Address Redacted | | | | | | |
| Steven Berkowitz | | Address Redacted | | | | | | |
| Steven Blair | | Address Redacted | | | | | | |
| Steven Burke | | Address Redacted | | | | | | |
| Steven C. Gamlin 0308/1965 | | Address Redacted | | | | | | |
| Steven Carlson | | Address Redacted | | | | | | |
| STEVEN DURKEE | | Address Redacted | | | | | | |
| Steven Durkee | | Address Redacted | | | | | | |
| Steven E Mitchell | | Address Redacted | | | | | | |
| Steven Engelgau | | Address Redacted | | | | | | |
| Steven F. Sinner | | Address Redacted | | | | | | |
| Steven Filchock | | Address Redacted | | | | | | |
| Steven Foster | | Address Redacted | | | | | | |
| Steven Haase | | Address Redacted | | | | | | |
| Steven Hash | Laura Kabler Oswell | Sullivan and Cromwell LLP | 550 Hamilton Avenue | | Palo Alto | CA | 94301 | |
| Steven Hash | Sullivan & Cromwell LLP | Brian D. Glueckstein | 125 Broad Street | | New York | NY | 10004 | |
| Steven Hash | Sullivan & Cromwell LLP | Jacob M. Croke | 125 Broad Street | | New York | NY | 10004 | |
| Steven Heidbrider | | Address Redacted | | | | | | |
| Steven Hosmer | | Address Redacted | | | | | | |
| steven Hross | | Address Redacted | | | | | | |
| Steven J Frey | | Address Redacted | | | | | | |
| Steven Johnson | | Address Redacted | | | | | | |
| Steven Kolb | | Address Redacted | | | | | | |
| Steven Massie | | Address Redacted | | | | | | |
| Steven Merline | | Address Redacted | | | | | | |
| Steven Morgan | | Address Redacted | | | | | | |
| Steven Nguyen | | Address Redacted | | | | | | |
| Steven Paperno | | Address Redacted | | | | | | |
| Steven Passerell | | Address Redacted | | | | | | |
| Steven Patterson | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steven R. Hash | Douglas L. Shively | Baker & Hostetler | 127 Public Square Ste 200 | | Cleveland | OH | 44114 | |
| Steven Remstad dba Remstad Consulting LLC | | Address Redacted | | | | | | |
| Steven Scheetz | | Address Redacted | | | | | | |
| Steven Serban | | Address Redacted | | | | | | |
| Steven Shouldice | | Address Redacted | | | | | | |
| Steven Slawson | | Address Redacted | | | | | | |
| Steven Stevenson | | Address Redacted | | | | | | |
| Steven Terry | James R. Cummins | Cummins Law | 312 Walnut Street | | Cincinnati | OH | 45202 | |
| Steven Vandenberghe | | Address Redacted | | | | | | |
| Steven Velte | | Address Redacted | | | | | | |
| Steven Wang | | Address Redacted | | | | | | |
| Steven Wasylak | | Address Redacted | | | | | | |
| Steven Wilson | | Address Redacted | | | | | | |
| Steven Wilson | | Address Redacted | | | | | | |
| Steven Wong | | Address Redacted | | | | | | |
| Steven Wyse | | Address Redacted | | | | | | |
| Stock & Option Solutions, Inc | Chris Danton | 1475 S. Bascom Ave | Suite 203 | | Campbell | CA | 95008 | |
| Stoneridge Control Devices, Inc | James Miedema | 21 Butterfield Trail | Suite 100 | | EL Paso | TX | 79906 | |
| Straight Shot Performance, LLC dba SSP-Precision | Phillip Bohley | 12780 Wayne Rd | | | Livonia | MI | 48150 | |
| Strauss Troy | | 150 East Fourth Street 4th Fl | | | Cincinnati | OH | 45202-4018 | |
| Stromquist & Company | Sale Team | 4620 S. Atlanta Road | | | Atlanta | GA | 30339 | |
| STU LOESER & CO. LLC | STU LOESER | 778 WEST 231ST STREET | | | BRONX | NY | 10463 | |
| Stuart + Branigin LLP | Jason W. Cottrell | 300 Main Street, Suite 900 | | | Lafayette | IN | 47901 | |
| Stuart Marra | | Address Redacted | | | | | | |
| Su Jen Wu | | Address Redacted | | | | | | |
| Sudham Group of Companies LLC | | 20 Ventada Street | | | Rancho Mission Vijeo | CA | 92694 | |
| Sudhir Maddireddy | | Address Redacted | | | | | | |
| Sue Ann Herman | | Address Redacted | | | | | | |
| SUGANYA KANNIYAPPAN | | Address Redacted | | | | | | |
| Sukhinder Sandhu | | Address Redacted | | | | | | |
| Sukhpreet Pabla | | Address Redacted | | | | | | |
| Sulayman Zuod | Cooch and Taylor | 1000 N. West Street | Suite 1500 | | Wilmington | DE | 19801 | |
| Sulayman Zuod | Murray Murphy Moul & Basil | 1114 Dublin Road | | | Columbus | OH | 43215 | |
| Sulayman Zuod | Samuel H. Rudman and Mary K. Blasy | Robbins Geller Rudman & Dowd LLP | 58 South Service Road, Suite 200 | | Melville | NY | 11747 | |
| Sullivan & Cromwell LLP | Brian D. Glueckstein | 125 Broad Street | | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | Jacob M. Croke | 125 Broad Street | | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | John M. Rini, Jr. | 125 Broad Street | | | New York | NY | 10004 | |
| Sullivan & Cromwell LLP | Laura K. Oswell | 550 Hamilton Avenue | | | Palo Alto | CA | 94301 | |
| Sullivan and Cromwell LLP | John M. Rini, Jr. | Sullivan and Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan and Cromwell LLP | Sullivan & Cromwell LLP | Brian D. Glueckstein | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan and Cromwell LLP | Sullivan & Cromwell LLP | Jacob M. Croke | 125 Broad Street | | New York | NY | 10004 | |
| Sullivan and Cromwell LLP | Sullivan & Cromwell LLP | Laura K. Oswell | 550 Hamilton Avenue | | Palo Alto | CA | 94301 | |
| Sumi Yi | | Address Redacted | | | | | | |
| Summerjax Inc. | Lauren Tanzer | 540 Hawaii Ave | | | Torrance | CA | 90503 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 141 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUN STRONG PRECISION METAL INTERNATIONAL LTD | TaylorZhao | 8 Castle Peak Rord, Cheung Sha Wan, Kowloon, Hong Kong | 19# Cuishan Road west, Shatangbu village, Buji Tow | | Shenzhen | | 518114 | China |
| Sung Bum Lee | | Address Redacted | | | | | | |
| Sunil Bhasin | | Address Redacted | | | | | | |
| Sunil Chhabra | | Address Redacted | | | | | | |
| Sunil Kumar Sarvepalli | | Address Redacted | | | | | | |
| Sunil Kumar Talwar | | Address Redacted | | | | | | |
| Sunil Sarvepalli | | Address Redacted | | | | | | |
| Sunil Thomas | | Address Redacted | | | | | | |
| Sunjay Singh | | Address Redacted | | | | | | |
| SunnySide Supply, Inc | Chris Chadwick | 1830 Smith Township State Rd | | | Slovan | PA | 15078 | |
| Sunset Aviation LLC dba Solairus Aviation | Charter Sales | 201 First Street | Suite 307 | | Petaluma | CA | 94931 | |
| Supamit Kulapalanon | | Address Redacted | | | | | | |
| Superior Cam Inc | John Basso | 31240 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Superior Cam Inc. | c/o John Basso | 31240 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Suprajit Brownsville, LLC | Steve Jajonie | 1931 Anei Circle | Suite A | | Brownsville | TX | 78521 | |
| Surya Gopal Vyas | | Address Redacted | | | | | | |
| Suryaji Rajendra Phalke | | Address Redacted | | | | | | |
| SUSA -Shinwon USA | Robert Krawczyk | 400 Parkland Drive | | | Charlotte | MI | 48813 | |
| Susan Doman | | Address Redacted | | | | | | |
| Susan Flory | | Address Redacted | | | | | | |
| Susan L. Udelsman | | Address Redacted | | | | | | |
| Susan M. Stevens | | Address Redacted | | | | | | |
| Susann Pavelko | | Address Redacted | | | | | | |
| SUSHMA PANCHANGAM | | Address Redacted | | | | | | |
| Suvidhi Patel | | Address Redacted | | | | | | |
| SUYASH MORESHWAR KULKARNI | | Address Redacted | | | | | | |
| Svetlin Vranchev | | Address Redacted | | | | | | |
| Swapnil Chandrakant Dhande | | Address Redacted | | | | | | |
| Sybridge | | Advantage Engineering, Inc. | 2030 North Talbot | | Windsor | ON | N9A 6J3 | Canada |
| Sybridge Technologies Canada, Inc | Migena Berberi | 5000 Regal Drive | | | Oldcastle | ON | NOR 1L0 | Canada |
| Sydney Brown | | Address Redacted | | | | | | |
| Syed Imam | | Address Redacted | | | | | | |
| Sylvain FreChette | | Address Redacted | | | | | | |
| Syngin Technology LLC | | PO Box 607 | | | Pine Brook | NJ | 07058 | |
| Syngin Technology, LLC - Wallenius Wilhelmsen | Alex Feijolo | 100 South Ashley Dr | Suite 600 | | Tampa | FL | 33602 | |
| SYSTEMS ELECTRO COATING, LLC | DERRELL MCGEE | 253 OLD JACKSON ROAD | | | MADISON | MS | 39110 | |
| Ta Kai Hsia | | Address Redacted | | | | | | |
| TACHI-S ENGINEERING USA, INC | Tom Kralik | 23227 Commerce Drive | | | Farmington Hills | MI | 48335 | |
| Taft Stettinius Hollister LLP | Kimberly Ross Clayson | 27777 Franklin Road Suite 2500 | | | Southfield | MI | 48034 | |
| TAG Resources LLC | | 6501 Deane Hill Drive | | | Knoxville | TN | 37919 | |
| Taiseer Hmeed | | Address Redacted | | | | | | |
| Talha Matloob | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Talmage Booth | | Address Redacted | | | | | | |
| Tam Q Trac | | Address Redacted | | | | | | |
| Tamara Hicks | | Address Redacted | | | | | | |
| Tami Vickers | | Address Redacted | | | | | | |
| Tami Vickers | | Address Redacted | | | | | | |
| Tammy C Floyd | | Address Redacted | | | | | | |
| Tammy L. Craven | | Address Redacted | | | | | | |
| Tammy Moore | | Address Redacted | | | | | | |
| Tanya Miller | | Address Redacted | | | | | | |
| Tapas K Baidya and Haimanti Baidya | | Address Redacted | | | | | | |
| Tape Industrial Sales, Inc. | Joel Vannette | 13450 Park View Ct. | | | Lousiville | KY | 40223 | |
| Tara Collins | | Address Redacted | | | | | | |
| Tara Ragozine | | Address Redacted | | | | | | |
| Tariq Hajjaj | | Address Redacted | | | | | | |
| Taro Ariga | | Address Redacted | | | | | | |
| Tat Kong | | Address Redacted | | | | | | |
| Tata Consultancy Services Limited | Attn Latesh Sewani | 379 Thornall Street 4th Floor | | | Edison | NJ | 08837 | |
| Tata Consultancy Services Limited | Attn Legal Department | 101 Park Avenue 26th Floor | | | New York | NY | 10178 | |
| Tata Consultancy Services Limited | Tata Consultancy Services Limited | Attn Latesh Sewani | 379 Thornall Street 4th Floor | | Edison | NJ | 08837 | |
| Tata Consultancy Services Limited | | TCS House, Ravelin Street, Fort | | | Mumbai | | 400 001 | India |
| Tata Consulting Services Limited | Ashok Pathak | Nirmal Building | 9th Floor | | Nariman Point | | 400021 | India |
| TATA Technologies, INC. | Dominic Zito | 6001 Cass Ave | Suite 600 | | Detroit | MI | 48202 | |
| Tatman Inc. dba Commercial Printing Services | Melody Crawford | 815 Central Ave. | | | Connersville | IN | 47331 | |
| Taunya Fuller | | Address Redacted | | | | | | |
| Taurino Anaya | | Address Redacted | | | | | | |
| Tax Armour Inc | Jesus Soto | 390 Union Ave Apt D | | | Cambpell | CA | 95008 | |
| Tax Armour Inc | Tax Armour Inc | Jesus Soto | 390 Union Ave Apt D | | Cambpell | CA | 95008 | |
| Tax Armour Inc | | Address Redacted | | | | | | |
| Taylor Bartolomeo | | Address Redacted | | | | | | |
| Taylor Evans | | Address Redacted | | | | | | |
| Taylor Made Cuisine Inc. | Alyssa Zuniga | 13231 Malta St | | | Santa Ana | CA | 92705-2118 | |
| Taylor Stephenson | | Address Redacted | | | | | | |
| Taylor Williams | | Address Redacted | | | | | | |
| TCS Technologies LLC dba Autonerdz | Trevor Schlientz | 2121 Melita Ave. NE | | | Grand Rapids | MI | 49505 | |
| TE Connectivity Corporation dba LADD Distribution LLC | Sergio Cortes | 1050 Westlakes Drive | | | Berwyn | PA | 19312 | |
| Tech Belt Energy Innovation Center dba Brite Energy Innovators | Rick Stockburger | 125 West Market Street | | | Warren | OH | 44481 | |
| Technical Finishing, Inc | Thomas Bell | 5174 Commerce Road | | | Flint | MI | 48507 | |
| Technical Molding Management System, Inc | Keith Beneteau | 5380 Brendan Lane | | | Tecumseh | ON | N0R 2L1 | Canada |
| Technical Response Planning Corporation dba Jensen Hughes, Inc. | Greg Desmond | 2219 Sawdust Road | Suite 601 | | The Woodlands | TX | 77380 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Technology Concepts & Design, Inc.(TCDI) | Joe Janos | 4508 Weybridge Lane | | | Greensboro | NC | 27407 | |
| Technology Solutions Anywhere LLC | Joel H. Kaufman, Esq. | | 32871 Middlebelt Rd Suite 100 | | Farmington Hills | MI | 48334 | |
| Technology Solutions Anywhere LLC | | 5966 Lovewood Ct | | | Canton | MI | 48187 | |
| Technology Solutions Anywhere LLC dba Readysoft | Sagar Maramreddy | 5966 Lovewood Ct | | | Canton | MI | 48187 | |
| Technosports Inc | Rebecca Coleman | 34075 Autry Street | | | Livonia | MI | 48150 | |
| Teck Guan Kua | | Address Redacted | | | | | | |
| Ted Colburn | | Address Redacted | | | | | | |
| Ted Duncan | | Address Redacted | | | | | | |
| Ted Hawksford | | Address Redacted | | | | | | |
| Ted Lautzenheiser | | Address Redacted | | | | | | |
| Ted Titcomb | | Address Redacted | | | | | | |
| Teijin Automotive Technologies | c/o Andrea Novak | 255 Rex Boulevard | | | Auburn Hills | MI | 48326 | |
| Teijin Automotive Technologies | Matthew E. Wilkins | 401 S. Old Woodward Avenue Suite 400 | | | Birmingham | MI | 48009-0905 | |
| Teijin Automotive Technologies | Teijin Automotive Technologies | c/o Andrea Novak | 255 Rex Boulevard | | Auburn Hills | MI | 48326 | |
| Teijin Automotive Technologies, Inc | John Ruterbusch | 255 Rex Blvd | | | Auburn Hills | MI | 48326 | |
| Tejaswini Anne | | Address Redacted | | | | | | |
| Tejinder Pandher | | Address Redacted | | | | | | |
| Tek Chhetri | | Address Redacted | | | | | | |
| Tekion Corp | Eric Davis | 5934 Gibraltar Drive | | | Pleasanton | CA | 94588 | |
| Tekscan, Inc. | Mike Contrastano | 307 West First St. | | | Boston | MA | 02127 | |
| Tektronix, Inc | Timothy Oh | 7416 Collection Center Dr | | | Chicago | IL | 60693 | |
| TEL-X CORPORATION | Keith Speck | 32400 Ford Rd | | | Garden City | MI | 48135 | |
| Tempel Steel Company, LLC | Craig Whipple | 5500 N. Wolcott Avenue | | | Chicago | IL | 60640 | |
| Temprel, Inc. | Jennifer Matelski | 206 Industrial Parkway Drive | | | Bonye City | MI | 49712 | |
| TenantBase, Inc. | | 2934 Sidco Dr Suite 110 | | | Nashville | TN | 37204 | |
| Teodelino Bentulan | | Address Redacted | | | | | | |
| Teoresi, Inc. | Pierluca Laudani | 3001 West Big Beaver Road | Suite 306 | | Troy | MI | 48984 | |
| Teraflex, Inc. | Josh Wilkins | 5680 W Dannon Way | | | West Jordan | UT | 84081 | |
| TERIS - Phoenix LLC DBA TERIS | Brandon Colburn | P.O. Box 14603 | | | Scottsdale | AZ | 85267 | |
| TERIS-Phoenix, LLC | c/o Jim Urdanick, CFO | 11333 N Scottsdale Rd Ste 294 | | | Scottsdale | AZ | 85254 | |
| TERIS-Phoenix, LLC | Spencer Fane LLP | Andrea Chase | 1000 Walnut St Ste 1400 | | Kansas City | MO | 64106 | |
| TERIS-Phoenix, LLC | TERIS-Phoenix, LLC | c/o Jim Urdanick, CFO | 11333 N Scottsdale Rd Ste 294 | | Scottsdale | AZ | 85254 | |
| TERIS-Phoenix, LLC DBA TERIS | | 11333 N. Scottsdale Road Suite 294 | | | Scottsdale | AZ | 85254 | |
| Termax LLC | Tracey Elrod | 1155 Rose Road | | | Lake Zurich | IL | 60047 | |
| Terminal Supply Inc. dba Terminal Supply Company | Frank Peraino | 1800 Thunderbird | | | Troy | MI | 48084 | |
| Terra Physica, L.L.C. | Scott Rayder | 29 Sherwood Drive | | | Tuscaloosa | AL | 35401-1168 | |
| Terrance Batchelder II | | Address Redacted | | | | | | |
| Terrell Summers | | Address Redacted | | | | | | |
| Terri Howard | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 144 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terri L. Gable | | Address Redacted | | | | | | |
| Terry A. Horner | | Address Redacted | | | | | | |
| Terry Aston | | Address Redacted | | | | | | |
| Terry Briegel | | Address Redacted | | | | | | |
| Terry Doug Olive | | Address Redacted | | | | | | |
| Terry Dwyer | | Address Redacted | | | | | | |
| Terry Hill | | Address Redacted | | | | | | |
| Terry Irvine | | Address Redacted | | | | | | |
| Terry Jones | | Address Redacted | | | | | | |
| Terry Reesor | | Address Redacted | | | | | | |
| Terry Stylze | | Address Redacted | | | | | | |
| Terry Turner | | Address Redacted | | | | | | |
| Tesca USA | Rita Badalament (AP) | 2638 Bond Street | | | Rochester Hills | MI | 48309 | |
| TESCA USA, Inc. | Taft Stettinius Hollister LLP | Kimberly Ross Clayson | 27777 Franklin Road Suite 2500 | | Southfield | MI | 48034 | |
| TESCA USA, Inc. | | 2638 Bond Street | | | Rochester Hills | MI | 48309 | |
| Tessolve Semiconductor Private Limited | Mahendran M | Plot #31 (P2), Phase II | Electronic City | | Bangalore | Karnataka | 560 100 | India |
| TestAmerca Laboratories Inc dba Eurofins TestAmerica | | 4101 Shuffel Street | | | North Canton | OH | 44720 | |
| TestEquity LLC dba TestEquity | Jack Martinez | 6100 Condor Drive | | | Moorpark | CA | 93021 | |
| Testforce USA Inc | Phil Luken | 15020 Beltline Drive | | | Addison | TX | 75001 | |
| Testron Corporation | Brian Dombrowski | 34153 Industrial | | | Livonia | MI | 48150 | |
| Tetsuo Hiraiwa | | Address Redacted | | | | | | |
| Thaddeus Bort Md | | Address Redacted | | | | | | |
| Thanh Dang | | Address Redacted | | | | | | |
| Thanh Huynh | | Address Redacted | | | | | | |
| Thao Hoang | | Address Redacted | | | | | | |
| The Aon Centre | | The Leadenhall Building | 122 Leadenhall Street | | London | | EC3V 4AN | United Kingdom |
| The Cincinnati Indemnity Company | | 6200 S. Gilmore Road | | | Fairfield | OH | 45014-5141 | |
| The Cincinnati Insurance Company | | 6200 S. Gilmore Road | | | Fairfield | OH | 45014-5141 | |
| The Cincinnati Specialty Underwriters Insurance Company dba CSU Producers Resources Inc | | 6200 South Gilmore Road | | | Fairfield | OH | 45014 | |
| The Cold Heading Company | Chris Hilton | 21777 Hoover Road | | | Warren | MI | 48089 | |
| The Dearing Compressor and Pump Company dba Kruman Equipment Company | Graham Parr | PO Box 6044 | | | Youngstown | OH | 44501-6044 | |
| The Diamond Steel Construction Company | Brian Adams | 11260 Mentzer Dr | PO Box 156 | | North Lima | OH | 44452 | |
| The Dow Chemical Company | Gary Hayes | 1 East Main Street | | | Bay City | MI | 48708 | |
| The East Ohio Gas Company dba Dominion Energy Ohio | | 1201 E 55th Street | | | Cleveland | OH | 44103 | |
| The Goodyear Tire & Rubber Company | Jerry Alessia | 200 Innovation Way | | | Akron | OH | 44316 | |
| The Huntington National Bank | Attn Rhonda Johnson | 525 Vine Street 21st floor | | | Cincinnati | OH | 45202 | |
| The Ideal Bite LLC dba The Ideal Bite Catering | Amy Jean Thompson-Lange | 25938 Middlebelt Rd. | | | Farmington Hills | MI | 48336 | |
| THE JRP COMPANY, LLC dba Jane Ritson-Parsons | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 145 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The K Farhang Trust | | Address Redacted | | | | | | |
| The Levine Family | | Address Redacted | | | | | | |
| The Luminous Group LLC | Murray Sittsamer | 6725 Daly Road | #252474 | | W. Bloomfield | MI | 48325 | |
| The Mandrel Group LLC | Tim Merlin | 347 East Industrial Drive | | | Titusville | PA | 16334 | |
| The Marett Company dba Marett Carpet One | Chuck Booth | PO Box 87 | | | Volant | PA | 16156 | |
| The Mathworks Inc | Scott Shepherd | 3 Apple Hill Dr | | | Natick | MA | 01760 | |
| The National Association of Fleet Administrators Inc. | Scott Groves | PO Box 412963 | | | BOSTON | MA | 02241 | |
| The Ohio State University | Amos Gilat | 2020 Blankenship Hall | 901 Woody Hayes Blvd | | Columbus | OH | 43210 | |
| The PRA Group, Inc | Ashu Sharma | PO Box 30 | | | St. Clair | MI | 48079 | |
| The Productivity Team LLC | Josh Penparase | 1520 S Lapeer Road | Ste 120 | | Lake Orion | MI | 48360 | |
| The Pullman Company | Bob Bost | 500 N Field Drive | | | Lake Forest | IL | 60045 | |
| The Qt Company | Ian King | 3031 Tisch Way 110 Plaza West | | | San Jose | CA | 95128 | |
| The Regents of the University of California | UCI Career Pathways | 120 Theory, Suite 200 | | | Irvine | CA | 92697 | |
| The Renco Group, Inc dba Inteva Products, LLC | Sylvie Foley | 1401 Crooks Road | Suite 100 | | Troy | MI | 48084 | |
| The Ribbon Incorporated dba Overhead Door Company of Franklin | Clint Snyder | 1652 Pittsburg Rd | Ste 100 | | Franklin | PA | 16323 | |
| The Schmid Group, LLC | George C. Schmid | 31238 Flying Cloud Dr | | | Laguna Niguel | CA | 92677 | |
| The Timken Company and The Timken Corporation | c/o Jeremy M. Campana, Esq. | Thompson Hine LLP | 127 Public Sq Suite 3900 | | Cleveland | OH | 44114 | |
| The Timken Company and The Timken Corporation | Joy Moxon, Director Legal Services | | 4500 Mount Pleasant St NW | | North Canton | OH | 44720-5450 | |
| The Timken Company and The Timken Corporation | Michael T. Hart, ICCE, Manager Corporate Credit | | 4500 Mount Pleasant St NW | | North Canton | OH | 44720-5450 | |
| The Timken Corporation | Charles Wojdyla | 4500 Mount Pleasant Street NW | | | North Canton | OH | 44720 | |
| The Toll Roads Violation Dept. | | P.O. Box 57011 | | | Irvine | CA | 92619 | |
| The Tool House LLC dba Rhino Tool House | Ben Renner | 5205 S. Emmer Drive | | | New Berlin | WI | 53151 | |
| The Vanguard Group, Inc. | | 100 VANGUARD BLVD | | | Malvern | PA | 19355 | |
| The Webstaurant Store, Inc. | Haley A | 40 Citation Lane | | | Lititz | PA | 17543 | |
| The WW Williams Company LLC | Kyle Davies | 5025 Brandenton Ave | Ste 130 | | Dublin | OH | 43017 | |
| Theeruth Inc. dba Thai Basil | Jitlada Thanakijdecho | 37682 W 12 Mile Rd | | | Farmington Hills | MI | 48331 | |
| Theodore Appling | | Address Redacted | | | | | | |
| Theodore Geeraerts | | Address Redacted | | | | | | |
| Theodore J. & Autoia M. Steinmeyer | | Address Redacted | | | | | | |
| Theodore Pietrzak | | Address Redacted | | | | | | |
| Theresa Bardon | | Address Redacted | | | | | | |
| Theresa Lennartz | | Address Redacted | | | | | | |
| Theresa N Rakowitz | | Address Redacted | | | | | | |
| Therm-O-Disc, Inc | Jim Teela | 1320 South Main Street | | | Mansfield | OH | 44907 | |
| Thien Tran | | Address Redacted | | | | | | |
| Thierry Corporation | Christie Navarre | 4319 Normandy Court | | | Royal Oak | MI | 48073 | |
| Thierry Rouillard | | Address Redacted | | | | | | |
| Thomas Baird | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas Barth | | Address Redacted | | | | | | |
| Thomas Benjamin | | Address Redacted | | | | | | |
| Thomas Biel | | Address Redacted | | | | | | |
| Thomas Breuer | | Address Redacted | | | | | | |
| Thomas Breznau | | Address Redacted | | | | | | |
| Thomas Brooks | | Address Redacted | | | | | | |
| Thomas Burns | | Address Redacted | | | | | | |
| Thomas Canepa | | Address Redacted | | | | | | |
| Thomas Collins | | Address Redacted | | | | | | |
| Thomas Conigy | | Address Redacted | | | | | | |
| Thomas Dayton | | Address Redacted | | | | | | |
| Thomas Gideon | | Address Redacted | | | | | | |
| Thomas Harvey | | Address Redacted | | | | | | |
| Thomas Hayes | | Address Redacted | | | | | | |
| Thomas Keleher | | Address Redacted | | | | | | |
| Thomas Kreyling | | Address Redacted | | | | | | |
| Thomas Kurzawski | | Address Redacted | | | | | | |
| Thomas Love | | Address Redacted | | | | | | |
| Thomas Mark Michiels IRA R/O RJ Trust Co NH - Custodian | | Address Redacted | | | | | | |
| Thomas Mastin | | Address Redacted | | | | | | |
| Thomas Maxwell | | Address Redacted | | | | | | |
| Thomas Mccarthy | | Address Redacted | | | | | | |
| Thomas Mccormick | | Address Redacted | | | | | | |
| Thomas Mcdade | | Address Redacted | | | | | | |
| Thomas Meinert | | Address Redacted | | | | | | |
| Thomas R Jones | | Address Redacted | | | | | | |
| Thomas Reisser | | Address Redacted | | | | | | |
| Thomas Schmuhl | | Address Redacted | | | | | | |
| Thomas Schoenecker | | Address Redacted | | | | | | |
| Thomas Scientific Holding, LLC dba Thomas Scientific LLC | Darren Reese | 1654 High Hill Rd | | | Swedesboro | NJ | 08085 | |
| Thomas Skidmore | | Address Redacted | | | | | | |
| Thomas Skook | | Address Redacted | | | | | | |
| Thomas Thornton | | Address Redacted | | | | | | |
| Thomas Tierney | | Address Redacted | | | | | | |
| Thomas V Canepa PC | | 120 North Lasalle Street | Suite 2000 | | Chicago | IL | 60602 | |
| Thomas V. Canepa | | Address Redacted | | | | | | |
| Thomas Vokaty | | Address Redacted | | | | | | |
| Thomas Voutsos | | Address Redacted | | | | | | |
| Thomas Watson | | Address Redacted | | | | | | |
| Thomas Whalen | | Address Redacted | | | | | | |
| Thomas Wolfe | | Address Redacted | | | | | | |
| Thomas Wysocki | | Address Redacted | | | | | | |
| Thomas Zebrasky | | Address Redacted | | | | | | |
| Thomas, Natalie C. | | Address Redacted | | | | | | |
| Three-Dimensional Services d/b/a 3 Dimensional Services | David McGeary | 3142 John Conley Dr. | | | Lapeer | MI | 48446 | |
| Three-Dimensional Services dba 3 Dimensional Services Group | David McGeary | 3142 John Conley Drive | | | Lapeer | MI | 48446 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 147 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Three-Dimensional Services dba 3 Dimensional Services Group | Garry Kasaczun | 2547 Product Dr | | | Rochester Hills | MI | 48309 | |
| Thunder Bay Consulting, LLC | David Taylor | 1021 Mount Whitney Drive | | | Summerville | SC | 29483 | |
| thyssenkrupp Materials NA, Inc. dba Ken-Mac Metals or thyssenkrupp Steel Services | Allyson Fridley | 22355 W. Eleven Mile Rd. | | | Southfield | MI | 48033 | |
| thyssenkrupp Supply Chain Services, NA Inc. dba FKA thyssenkrupp Industrial Services, NA Inc. | Aaron Turner | 19771 Brownstown Center | Suite 790 | | Brownstown | MI | 48183 | |
| Tieara McPherson | | Address Redacted | | | | | | |
| Tien Condell | | Address Redacted | | | | | | |
| Tien Nguyen | | Address Redacted | | | | | | |
| Tiffany Chill | | Address Redacted | | | | | | |
| Tiffany Klingensmith | | Address Redacted | | | | | | |
| Tiffany Knepper | | Address Redacted | | | | | | |
| Tiffany Lowery | | Address Redacted | | | | | | |
| Tiffany Phan | | Address Redacted | | | | | | |
| Tiffany Pryde | | Address Redacted | | | | | | |
| Tiffany Truc | | Address Redacted | | | | | | |
| Tim Bathkey | | Address Redacted | | | | | | |
| Tim Berger | | Address Redacted | | | | | | |
| Tim Colley | | Address Redacted | | | | | | |
| Tim Hilty | | Address Redacted | | | | | | |
| Tim Judd | | Address Redacted | | | | | | |
| Tim Klco | | Address Redacted | | | | | | |
| Tim Kruger | | Address Redacted | | | | | | |
| Tim Peyton | | Address Redacted | | | | | | |
| Tim Szen | | Address Redacted | | | | | | |
| Tim Willi | | Address Redacted | | | | | | |
| Timmy Hanna | | Address Redacted | | | | | | |
| Timo Repo | | Address Redacted | | | | | | |
| Timothy Auran | | Address Redacted | | | | | | |
| Timothy Babyak | | Address Redacted | | | | | | |
| Timothy C Davian Sr | | Address Redacted | | | | | | |
| Timothy Carleton | | Address Redacted | | | | | | |
| Timothy Carter II | | Address Redacted | | | | | | |
| Timothy Casten | | Address Redacted | | | | | | |
| Timothy Coggin | | Address Redacted | | | | | | |
| Timothy Felker | | Address Redacted | | | | | | |
| Timothy Groth | | Address Redacted | | | | | | |
| Timothy Isoniemi | | Address Redacted | | | | | | |
| Timothy Jayasundera | | Address Redacted | | | | | | |
| Timothy Johnson | | Address Redacted | | | | | | |
| Timothy Kozicki | | Address Redacted | | | | | | |
| Timothy Pew | | Address Redacted | | | | | | |
| Timothy Rock | | Address Redacted | | | | | | |
| Timothy Simpson | | Address Redacted | | | | | | |
| Timothy Simpson | | Address Redacted | | | | | | |
| Timothy Smith | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 148 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Timothy Szymcek | | Address Redacted | | | | | | |
| Timothy Tucker | | Address Redacted | | | | | | |
| Timothy Tuggey | | Address Redacted | | | | | | |
| Timothy Walter | | Address Redacted | | | | | | |
| Timothy Watson | | Address Redacted | | | | | | |
| Timothy West | | Address Redacted | | | | | | |
| Timothy Williams | | Address Redacted | | | | | | |
| Tina Fitzgerald | | Address Redacted | | | | | | |
| Ting Yen | | Address Redacted | | | | | | |
| Tire Seal, Inc | Phil Eggen | 3574 Corona Street | | | Lake Worth | FL | 33461 | |
| Titan Tool & Die Limited | Domenic Chimienti | 2801 Howard Avenue | | | Windsor | ON | N0R1A0 | Canada |
| Toan Nguyen | | Address Redacted | | | | | | |
| Tod Curtis | | Address Redacted | | | | | | |
| Todd Baron | | Address Redacted | | | | | | |
| Todd Camacci | | Address Redacted | | | | | | |
| Todd Carlson | | Address Redacted | | | | | | |
| Todd Colbourne | | Address Redacted | | | | | | |
| Todd Eddie | | Address Redacted | | | | | | |
| Todd Green | | Address Redacted | | | | | | |
| Todd Huxtable | | Address Redacted | | | | | | |
| Todd M Bury | | Address Redacted | | | | | | |
| Todd Merry | | Address Redacted | | | | | | |
| Todd Mullen | | Address Redacted | | | | | | |
| Todd Redding | | Address Redacted | | | | | | |
| Todd Schuster | | Address Redacted | | | | | | |
| Todd Webb | | Address Redacted | | | | | | |
| Todd Zampa | | Address Redacted | | | | | | |
| Tom Bartley | | Address Redacted | | | | | | |
| Tom Cohen | | Address Redacted | | | | | | |
| Tom Davidson | | Address Redacted | | | | | | |
| Tom Duncan | | Address Redacted | | | | | | |
| Tom Huhn | | Address Redacted | | | | | | |
| Tom Meadows | | Address Redacted | | | | | | |
| Tom Rekas | | Address Redacted | | | | | | |
| Tom Ryan | | Address Redacted | | | | | | |
| Tom Schultheis | | Address Redacted | | | | | | |
| Tom Skook | | Address Redacted | | | | | | |
| Tomatoes Apizza Inc. | Sharon Maloney | 24369 Halsted Road | | | Farmington Hills | MI | 48335 | |
| Tomey Group LLC dba Jimmy Johns | Michael Tomey | 24125 Drake Rd | Ste 102 | | Farmington Hills | MI | 48335 | |
| Tommy Andreassen | | Address Redacted | | | | | | |
| Tommy Roninson | | Address Redacted | | | | | | |
| Tony Byers | | Address Redacted | | | | | | |
| Tony Casale | | Address Redacted | | | | | | |
| Tony Harris | | Address Redacted | | | | | | |
| Tony Linton | | Address Redacted | | | | | | |
| Tony Minh Tran | | Address Redacted | | | | | | |
| TOOGANN Technologies LLC | | 555 Metroplace N Suite #500 | | | Dublin | OH | 43017 | |
| Tool Tech, LLC | Matt McGreevy | 4901 Urbana Road | | | Springfield | OH | 44502 | |
| Top Shelf Coffee Inc | Joe Michelakis | 361 Griswold St. N.E | | | Warren | OH | 44483 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 149 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Toppan Merrill USA Inc dba Toppan Merrill LLC | | 1501 Energy Park Dr | | | St Paul | MN | 55108 | |
| Torque 2020 CMA Acquisition LLC | Chris Lang | 10896 Industrial Pkwy NW | | | Bolivar | OH | 44612 | |
| Touchstone Merchandise Group LLC | Racheal Sparks | 7200 Industrial Row Drive | | | Mason | OH | 45040 | |
| TPC WIRE & CABLE CORP | Chris Hannigan | 9600 VALLEY VIEW ROAD | | | MACEDONIA | OH | 44056 | |
| Tracey A Gohn | | Address Redacted | | | | | | |
| Tracie Wilson | | Address Redacted | | | | | | |
| Traichal Contruction Co., Inc. dba Warren Door Company | Joe Aubel | 332 Plant Street | | | Niles | OH | 44446 | |
| Trang Nguyen | | Address Redacted | | | | | | |
| TransAmerica Corporation | | 6400 C Street SW | | | Cedar Rapids | IA | 52499 | |
| Transcat, Inc | Brendan Culver | 35 Vantage Point Drive | | | Rochester | NY | 14624 | |
| Transpak | Dave Volpe | 34400 Mound Road | | | Sterling Heights | MI | 48310 | |
| Transportation Research Center Inc. | | 10820 State Route 347 | | | East Liberty | OH | 43319 | |
| Transportation Research Center, Inc. dba TRC, Inc. | Chris Heise | 10820 State Route 347 | P.O. Box B-67 | | East Liberty | OH | 43319-0367 | |
| Transue and Williams Stamping Co., Inc. | Craig Sivak | 207 N. Four Mile Run Rd. | | | Austintown | OH | 44515 | |
| Travis Bos | | Address Redacted | | | | | | |
| Travis Curnutte | | Address Redacted | | | | | | |
| Travis Duke | | Address Redacted | | | | | | |
| Travis L Francis | | Address Redacted | | | | | | |
| Travis Rogers | | Address Redacted | | | | | | |
| Travis Smith | | Address Redacted | | | | | | |
| Treasurer, State of Ohio | | Ohio EPA-Revenue ID 1403222 | PO Box 77005 | | Cleveland | OH | 44194-7005 | |
| Treasurer, State of Ohio Attorney General | | Office of the Ohio Attorney General - Collections | 150 E Gay Street | | Columbus | OH | 43215-3191 | |
| Trelleborg Sealing Solutions US, Inc dba Trelleborg Sealing Solutions East | Scott Kadash | 2031 North Mount Juliet Road | Suite 200 | | Mount Juliet | TN | 37122 | |
| Trent Sharp | | Address Redacted | | | | | | |
| Trevis Jones | | Address Redacted | | | | | | |
| Tri Sons Inc | Andy Graham | 655 Shadowood Lane SE | | | Warren | OH | 44484 | |
| Tri Vinh Nguyen | | Address Redacted | | | | | | |
| Trialon Corporation | Mike Hartson | 1477 Walli Strasse Drive | | | Burton | MI | 48509 | |
| Tricor Direct Inc dba Seton | Brooke Herrington | 2491 Wehrle Drive | | | Williamsville | NY | 14221 | |
| Tri-Dim Filter Corporation | Thomas J Busin | 93 Industrial Drive | | | Louisa | VA | 23093 | |
| Trina Stephenson | | Address Redacted | | | | | | |
| Trina Stephenson | | Address Redacted | | | | | | |
| Trina Stephenson | | Address Redacted | | | | | | |
| Trinh Dinh | | Address Redacted | | | | | | |
| Trinsoft | Bobby Haggard | 1025 Monarch Street | Suite 170 | | Lexington | KY | 40513 | |
| Triple Crown Consulting, LLC | James Morecraft | 10814 Jollyville Road | Suite 100 | | Austin | TX | 78759 | |
| Triple Crown Consulting, LLC | | 10814 Jollyville Rd, Ste 100, Bldg IV | | | Austin | TX | 78759 | |
| Triple Crown Consulting, LLC | | 10820 State Route 347 | PO Box B-67 | | East Liberty | OH | 43319 | |
| Trisha Lester | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 150 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tri-State Fire Extinguisher Inc, DBA Tri-State Fire & Safety | Dave Simons | 122 South Seventh St | | | Steubenville | OH | 43952 | |
| Tritium Technologies LLC | Julian Lile | 20000 S Vermont Avenue | | | Torrance | CA | 90502 | |
| Trong Truong | | Address Redacted | | | | | | |
| Troy Dean | | Address Redacted | | | | | | |
| Troy Herbst | | Address Redacted | | | | | | |
| Troy Knight | | Address Redacted | | | | | | |
| Troy Slonecker | | Address Redacted | | | | | | |
| Trudie Raab | | Address Redacted | | | | | | |
| True Commerce, Inc. | Alisha Nabors | 90 S Cascade Avenue | Ste 1200 | | Colorado Springs, | CO | 80903 | |
| Trumbull County Treasurer, Trumbull County Real Estate Tax. | | 160 High Street NW | | | Warren | OH | 44481 | |
| Trumbull County Water and Sewer | | 842 Youngstown Kingsville Road NE | | | Vienna | OH | 44473 | |
| Trumbull Industries, Inc. | Tim Holub | 400 Dietz Road | | | Warren | OH | 44483 | |
| TRUMPF, Inc | Louis Lestorti | 111 Hyde Rd | | | Farmington | CT | 06032 | |
| Trung Do | | Address Redacted | | | | | | |
| TRW Occupant Restraints de Chihuahua | Susana Muro | Avenida Juan Escutia 3201 | Complejo Industrial el Saucito | | Chihuahua | Chihuahua | 31115 | Mexico |
| TSM LLC | Drew McClennen | 1175 N. Opdyke Rd | | | Auburn Hills | MI | 48326 | |
| TTI, Inc | Steve Burns | 2441 Northeast Parkway | | | Fort Worth | TX | 76106 | |
| TTI, INC dba Symmetry Electronics (a division of TTI, Inc,) and RFMW(a division of TTI, Inc.) | Rob Bogniard | 2441 Northeast Parkway | | | Fort Worth | TX | 76106 | |
| Turner Supply Company | Tony McGinnis | PO Box 1428 | | | Mobile | AL | 36633 | |
| Tushar Bhakta | | Address Redacted | | | | | | |
| TUV SUD America Inc. dba TUV America Inc. | Greg Kuhun | 401 Edgwater Pl Ste 500 | | | Wakefield | MA | 01880-6204 | |
| Two Caterers Inc dba Together & Company - Kittless Cakes -The Fives - High Line Care House | Bobby Patterson | 550 S High St. | | | Columbus | OH | 43125 | |
| Ty Jacob | | Address Redacted | | | | | | |
| Ty L. Hutton | | Address Redacted | | | | | | |
| Ty Melton | | Address Redacted | | | | | | |
| Tyco Fire & Security Management Inc dba Johnson Controls Fire Protection LP | Julio Guajardo | 6600 Congress Ave | | | Boca Raton | FL | 33487 | |
| Tyler Boggs | | Address Redacted | | | | | | |
| Tyler Brousseau | | Address Redacted | | | | | | |
| Tyler Burnet | | Address Redacted | | | | | | |
| Tyler Corpening | | Address Redacted | | | | | | |
| Tyler Edwards | | Address Redacted | | | | | | |
| Tyler Henfling | | Address Redacted | | | | | | |
| Tyler LaPerle | | Address Redacted | | | | | | |
| Tyler Revett | | Address Redacted | | | | | | |
| Tyler Robertson | | Address Redacted | | | | | | |
| Tyler Sheveland | | Address Redacted | | | | | | |
| Tyler Streit | | Address Redacted | | | | | | |
| Tyler Tysdal | | Address Redacted | | | | | | |
| Tyler Vertin | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tylor Rhea | | Address Redacted | | | | | | |
| Tynchtykbek Mamatov | | Address Redacted | | | | | | |
| | | | | | | | | |
| U.S. Department of Justice | | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 | |
| U.S. Patent and Trademark Office | | 600 Dulany St | | | Alexandria | VA | 22314 | |
| U.S. Securities and Exchange Commission | David W. Baddley | 950 East Paces Ferry Road, N.E., Suite 900 | | | Atlanta | GA | 30326-1382 | |
| Ubong Udobot | | Address Redacted | | | | | | |
| Uday Sriramadas | | Address Redacted | | | | | | |
| Udemy Inc. | Delaney Smith | 600 Harrison Street | 3rd Floor | | San Francisco | CA | 94107 | |
| UE Systems Inc | Pat Malanka | 14 Hayes Street | | | Elmsford | NY | 10523 | |
| UL Services Group, LLC | Pete Campbell | 463 New Karner Road | | | Albany | NY | 12205 | |
| UL, LLC | David Dougherty | 333 Pfingsten Rd | | | Northbrook | IL | 60062 | |
| Uline, Inc | David Thompson | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Umar Ahmad | | Address Redacted | | | | | | |
| Underwriters At Lloyds London | Attention Legal Department | One Lime Street | | | London | | EC3M 7HA | United Kingdom |
| United States Plastic Corporation | | 1390 Neubrecht RD | | | Lima | OH | 45801 | |
| United Telephone Company of Ohio dba CenturyLink | Lori Kennedy | 100 CentruyLink Dr | | | Monroe | LA | 71203 | |
| Universal Protection Service LP dba Allied Univeral Security Services | | PO Box 828854 | | | Philadelphia | PA | 19182 | |
| University of Illinois Foundation | Sarah Power | 1305 West Green Street | | | Urbana | IL | 61801 | |
| University of South Carolina | Brandi Boniface | 1600 Hampton Street | | | Columbia | SC | 29208 | |
| Uppili Sundar | | Address Redacted | | | | | | |
| UPS | | PO Box 809488 | | | Chicago | IL | 60680-9488 | |
| US SafetyGear Inc | Julie Peterson | 5001 Enterprise Dr | | | Warren | OH | 44481 | |
| USI Consulting Group | Denise Stratton | 95 Glastonbury Blvd | Suite 102 | | Glastonbury | CT | 06033 | |
| V Check Global | Amanda Russell | 150 E 52nd St Ste 32001 | | | New York | NY | 10022-6233 | |
| Vadim Zakarev | | Address Redacted | | | | | | |
| Val Bustros | | Address Redacted | | | | | | |
| Valentino Caceres | | Address Redacted | | | | | | |
| Valeo North America Inc | Karim Genot | 150 Stephenson Highway | | | Troy | MI | 48083 | |
| Valeo Siemens eAutomotive (Shenzhen) Co.,Ltd | Larry Pietron | North Junyi Ind. Park, Huaide vil., Fuyong, Baoan Dist., | | | Shenzhen | Guangdong | 518103 | China |
| Valeo Sistemas Electricos SA DE C.V. | Miguel Angeles | Juan Slagado No. 101 Col Parque Industrial | | | Toluca | EM | 50200 | Mexico |
| Valerie Dalrymple | | Address Redacted | | | | | | |
| Valerie Igbinoghene | | Address Redacted | | | | | | |
| Valerie Nicholls | | Address Redacted | | | | | | |
| Valerie Sebald | | Address Redacted | | | | | | |
| Valley Acoustics, Inc. | Tom Olsavsky | 1203 N. Meridian Road | | | Youngstown | OH | 44509 | |
| Valley Enterprises Ubly Inc. | Doug Lacy | 4175 N Ubly Road | | | Ubly | MI | 48475 | |
| Valley Enterprises Ubly Inc. | Tiffany Wright | 2147 Leppek Rd | | | Ubly | MI | 48475 | |
| Valley Industrial Trucks Inc | | 1152 Meadwobrook Ave | | | Youngstown | OH | 44305 | |
| Valuetronics International, Inc. | Kyle Rapp | 1675 Cambridge Drive | | | Elgin | IL | 60123 | |
| Vamsi Chavali | | Address Redacted | | | | | | |
| Van Thanh Nguyen | | Address Redacted | | | | | | |
| Vanessa Kay Kass | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 152 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vanguard Fire & Supply CO, Inc dba Vanguard Fire & Security System, Inc | Craig Zimmerman | 2101 Martindale Ave | | | Grand Rapids | MI | 49509 | |
| Vanshaj Bindal | | Address Redacted | | | | | | |
| Vartan Uzunyan | | Address Redacted | | | | | | |
| Varun Ratti | | Address Redacted | | | | | | |
| Vasyl Magura | | Address Redacted | | | | | | |
| VEC, Inc. | | 977 Tibbetts Wick Road | | | Girard | OH | 44420 | |
| Vector North America Inc | Sales Team | 39500 Orchard Hill Place | Suite 400 | | Novi | MI | 48375 | |
| Ved Suyal | | Address Redacted | | | | | | |
| Velosio | Remiitances | 7501 Wisconsin Ave | Ste 720W | | Bethesda | MD | 20814 | |
| Venelin Georgiev | | Address Redacted | | | | | | |
| Venshure Test Services, LLC | Gerard Glinsky | 18600 W Old US Highway 12 | | | Chelsea | MI | 48118 | |
| Ventra Group Co. dba Flex N Gate Tottenham | Laura Correa | 1 Riverside Drive West | Suite 700 | | Windsor | ON | N9A 5K3 | Canada |
| Ventra Group Co. dba Flex-N-Gate Bradford | Laura Correa | 1 Riverside Drive West | SUITE 700 | | Windsor | ON | N9A 5K3 | Canada |
| Ventra Group Co. dba Ventra Plastics Peterborough | David Check | 675 Trillium Drive | | | Kitchener | ON | N2R 1G6 | Canada |
| Ventra Plastics Peterborough | Lynda Haylor | 775 Technology Drive | | | Peterborough | ON | K9J 6X7 | Canada |
| Ventramex Holdings S. DE. R. L. DE. C.V. dba Ventramex S. DE. RL. DE. CV | Randy Badiuk | Avenida Manantiales No. 3 | Parque Industrial Bernanrdo Quintana | | El Marques | Queretaro | 76246 | Mexico |
| Venugopal Penta | | Address Redacted | | | | | | |
| Vera Myers | | Address Redacted | | | | | | |
| Veritext LLC | Jennifer Pierson | 290 West Mt Pleasant Ave, Suite 3200 | | | Livingston | NJ | 07039 | |
| Vern Sproat | | Address Redacted | | | | | | |
| Vernita Burton | | Address Redacted | | | | | | |
| Vernon Gowen | | Address Redacted | | | | | | |
| Vestige | | 23 Public Square | Suite 250 | | Medina | OH | 44256 | |
| Vestige Ltd dba Vestige Digital Investigations | Theresa Gyorok | 23 Public Square | Ste 250 | | Medina | OH | 44256 | |
| VIA Optronics LLC | Brett Gaines | 6220 Hazeltine National Dr. | Suite 120 | | Orlando | FL | 32832 | |
| Viavid Broadcasting Corp | John Logan | 2711 Centerville Road | Suite 400 | | Wilmington | DE | 19808 | |
| Vibracoustic de Mexico SA de CV | Daniela Aburto | Circuito el Marques Norte 3 | Parque Industrial el Marques | | El Marques | Queretaro | 76246 | Mexico |
| Vibracoustic USA Inc | Epi Sallis | 400 Aylworth Ave | | | South Haven | MI | 49090 | |
| Vic Djurdjevic | | Address Redacted | | | | | | |
| Victor Gurel | | Address Redacted | | | | | | |
| Victor Langdon | | Address Redacted | | | | | | |
| Victor Rangel Chavez | | Address Redacted | | | | | | |
| Victor Smayra | | Address Redacted | | | | | | |
| Victor Sparks | | Address Redacted | | | | | | |
| Victora Auto Private Limited | Mr. Deepak Kapasiya | Plot No. 42, Sector- 20A | | | Faridabad | Haryana | 121001 | India |
| Victora Auto Private Limited | Mr. Ravindra Purohit | 44th KM Stone, Delhi Mathura Road, NH 2, Village Sikri | | | Faridabad | Haryana | 121004 | India |
| Victoria | | Plot No. 42 | Sector - 20A | | Faridabad | Haryana | 121001 | India |
| Victoria Bernstein | | Address Redacted | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Victoria Conrad | | Address Redacted | | | | | | |
| Victory Auto Enterprises LLC dba Victory Custom Trailers | Hanna Bosch | 3549 S Lapeer Rd. | | | Metmora | MI | 48455 | |
| Vijayakumar Subramani | | Address Redacted | | | | | | |
| VIJAYAPARTHIBAN ALAGU RATHINAM | | Address Redacted | | | | | | |
| Vijaybabu Jeyabal | | Address Redacted | | | | | | |
| Vijet Chuon | | Address Redacted | | | | | | |
| Vikas Vats | | Address Redacted | | | | | | |
| Viktor Karpenko | | Address Redacted | | | | | | |
| Village of Lordstown | Kellie Bordner | 1455 Salts Spring Rd | | | Lordstown | OH | 44481 | |
| Village of Lordstown, OH Income Tax Department | | 1455 Salt Springs Rd | | | Lordstown | OH | 44481-9623 | |
| Vina Ta | | Address Redacted | | | | | | |
| Vinayak Dattatraya Kamat | | Address Redacted | | | | | | |
| Vince Glassco | | Address Redacted | | | | | | |
| Vincent & Pauline Ottomanelli | | Address Redacted | | | | | | |
| Vincent Bejgrowicz | | Address Redacted | | | | | | |
| Vincent Canepa | | Address Redacted | | | | | | |
| Vincent Fernandes | | Address Redacted | | | | | | |
| Vincent Fusco | | Address Redacted | | | | | | |
| Vincent Huynh | | Address Redacted | | | | | | |
| Vincent K Lee | | Address Redacted | | | | | | |
| Vincent L. Santangelo Jr & Michele M. Santangelo JTWROS | | Address Redacted | | | | | | |
| Vincent Ottomanelli | | Address Redacted | | | | | | |
| Vincent Radziecki | | Address Redacted | | | | | | |
| Vincent Vince Conforte | | Address Redacted | | | | | | |
| Vinesh Pratap | | Address Redacted | | | | | | |
| Vino Pathmanathan | | Address Redacted | | | | | | |
| Vinodh Muruganandam | | Address Redacted | | | | | | |
| Vintage King Audio, Inc | Alex St Cin | 2032 Heide Dr | | | Troy | MI | 48084-5510 | |
| Virtual Integrated Analytics Solutions Inc | Michael Kalthoff | 1400 Broadfield Blvd | Ste 325 | | Houston | TX | 77084 | |
| Vishal Bansal | | Address Redacted | | | | | | |
| Visual Marking Systems, Inc. | Eric W. Hummel | 2097 E Aurora Rd | | | Twinsburg | OH | 44087 | |
| Vito Furio | | Address Redacted | | | | | | |
| Vito Palmieri | | Address Redacted | | | | | | |
| Vitro Assets Corp. dba Pittsburgh Glass Works LLC | Trent Thiry | 323 North Short | Suite 600 | | Pittsburgh | PA | 15212 | |
| Vitro Mid-Ohio Plant | Jordan Kick | 5064 Lincoln Hwy | | | Crestline | OH | 44827 | |
| Vitro Tipton Plant | Jason Crawford | 4408 E. Pleasant Valley Blvd | | | Tyrone | PA | 16686 | |
| Vittorio Pace Jr | | Address Redacted | | | | | | |
| Vivek Srinivasappa | | Address Redacted | | | | | | |
| Vj George | | Address Redacted | | | | | | |
| Vladimir Loza | | Address Redacted | | | | | | |
| Voss Automotive, Inc | Jimmy Schwede | 4640 Hillegas Rd. | | | Fort Wayne | IN | 46818 | |
| VoxelJet America Inc. | Aaron Howard | 41430 Haggerty Circle South | | | Canton | MI | 48188 | |
| W.W. Grainger, Inc. | | 401 S. Wright Rd. | | | Janesville | WI | 53546 | |
| Wai L Tang | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wai Man Wong | | Address Redacted | | | | | | |
| Wai Man Wong | | Address Redacted | | | | | | |
| Wajid Jafry | | Address Redacted | | | | | | |
| Waleed Shindy | | Address Redacted | | | | | | |
| Walker Gray | | Address Redacted | | | | | | |
| Wallace J Winters Jr | | Address Redacted | | | | | | |
| Walt Rokicki | | Address Redacted | | | | | | |
| Walter C Szymanski Estate | | Address Redacted | | | | | | |
| Walter Johnson and Cheryl Johnson | | Address Redacted | | | | | | |
| Walter Rokicki | | Address Redacted | | | | | | |
| Walter Weiss | | Address Redacted | | | | | | |
| Waqar Hashim | | Address Redacted | | | | | | |
| Waqar Hashim | | Address Redacted | | | | | | |
| Ward Kemerer | | Address Redacted | | | | | | |
| Warehouse Rack & Shelf LLC | Brad McNamee | 132 Workman Ct. | | | St. Louis | MO | 63025 | |
| Warren A Bowling | | Address Redacted | | | | | | |
| Warren Babbage | | Address Redacted | | | | | | |
| Warren Design & Build | Lee Pettry | 2401 Parkman Rd. NW | | | Warren | OH | 44484 | |
| Warren Glass & Paint Co. LLC | Gary M. Casey | 1203 Youngstown RD SE | | | Warren | OH | 44484 | |
| Warren Stiles | | Address Redacted | | | | | | |
| Waterco of the Central States dba Culligan | Kristen Boehner | 3215 Homeward Way | | | Fairfield | OH | 45014 | |
| Wayne A. Barton | | Address Redacted | | | | | | |
| Wayne and Lorraine Walker | | Address Redacted | | | | | | |
| Wayne Christian | | Address Redacted | | | | | | |
| Wayne Kornelsen | | Address Redacted | | | | | | |
| WCR, INC | CAITLIN ROTH | 2377 COMMERCE CENTER BLVD | SUITE B | | FAIRBORN | OH | 45324 | |
| WEAVER INDUSTRIES, INC. | Mark Laudenslager | 425 S 4TH STREET | PO BOX 326 | | DENVER | PA | 17517 | |
| Webasto Thermo and Comfort North America Inc | Susan Turner | 15083 North Road | | | Fenton | MI | 48430 | |
| Webspun, Inc. | David Britton | 31930 South River Road | | | Harrison Township | MI | 48045 | |
| Wegmann Automotive USA, Inc | Zach Rediker | 1715 Joe B Jackson Parkway | | | Murfreesboro | TN | 37127 | |
| Wei Chuan McSweeney | | Address Redacted | | | | | | |
| Wei Qing Jiang | | Address Redacted | | | | | | |
| Wei Zhao | | Address Redacted | | | | | | |
| Weitong Huang | | Address Redacted | | | | | | |
| Wendy Antonelli | | Address Redacted | | | | | | |
| Wesley Byron Widdison | | Address Redacted | | | | | | |
| Wesley Steigerwalt | | Address Redacted | | | | | | |
| West Michigan Power Cleaning Equipment | Jerry Wiersma | 6156 Grand Haven Rd | | | Muskegon | MI | 49441 | |
| Western Diversified Plastics, LLC | George Kawwas | 53150 N Main Street | | | Mattawan | MI | 49071 | |
| Western Reserve Mechanical, Inc. | Tracie Altiere | 3041 S. Main Street | | | Niles | OH | 44446 | |
| Westfield Specialty Insurance Comp | Attn Westfield Specialty | Attn Underwriting Department | One Park Circle | | Westfield | OH | 44251 | |
| Westlake Epoxy, Inc | Nathan Bruno | 2801 Post Oak Blvd | Suite 600 | | Houston | TX | 77056 | |
| Weston Jones | | Address Redacted | | | | | | |
| WEZ Mfg. Inc. | Gary Ostrom | 10987 Hi Tech Dr. | | | Whitmore Lake | MI | 48189 | |
| WF Wells Inc. | Bridgette Lusk | 16645 Heimbach Road | | | Three Rivers | MI | 49093 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 155 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WF Whelan Logistics | Lindsay Perry / Stacey Henich | 41425 Joy Rd. | | | Canton | MI | 48187 | |
| White & Case LLP | | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 4900 | | Miami | FL | 33131-2352 | |
| Will Alphin | | Address Redacted | | | | | | |
| Will Barkhouse | | Address Redacted | | | | | | |
| Will Kantz | | Address Redacted | | | | | | |
| William Anderson | | Address Redacted | | | | | | |
| William Archuleta | | Address Redacted | | | | | | |
| William B Ribas | | Address Redacted | | | | | | |
| William Bodinger | | Address Redacted | | | | | | |
| William Breslin | | Address Redacted | | | | | | |
| William Brinton | | Address Redacted | | | | | | |
| William Carriere | | Address Redacted | | | | | | |
| William Cowan | | Address Redacted | | | | | | |
| William Crooks | | Address Redacted | | | | | | |
| William D Bole | | Address Redacted | | | | | | |
| William Dueker | | Address Redacted | | | | | | |
| William Dykes | | Address Redacted | | | | | | |
| William Edgar | | Address Redacted | | | | | | |
| William Edward Heather Jr | | Address Redacted | | | | | | |
| William Fabrizio | | Address Redacted | | | | | | |
| William G Kraft | | Address Redacted | | | | | | |
| William Grigsby | | Address Redacted | | | | | | |
| William H. Elliott | | Address Redacted | | | | | | |
| William Harris | | Address Redacted | | | | | | |
| William Hartley | | Address Redacted | | | | | | |
| William Hocott | | Address Redacted | | | | | | |
| William Holt | | Address Redacted | | | | | | |
| William Hood | | Address Redacted | | | | | | |
| William Hornung | | Address Redacted | | | | | | |
| William Hulsman | | Address Redacted | | | | | | |
| William J. Downie | | Address Redacted | | | | | | |
| William J. Robbins | | Address Redacted | | | | | | |
| William Johnson | | Address Redacted | | | | | | |
| William Jones | | Address Redacted | | | | | | |
| William Kanitz | | Address Redacted | | | | | | |
| William Kargo | | Address Redacted | | | | | | |
| William Kelly | | Address Redacted | | | | | | |
| William Kingsmill | | Address Redacted | | | | | | |
| William Klos | | Address Redacted | | | | | | |
| William M. Douglas | | Address Redacted | | | | | | |
| William Mar | | Address Redacted | | | | | | |
| William McCaughtry | | Address Redacted | | | | | | |
| William Miles | | Address Redacted | | | | | | |
| William Morgan | | Address Redacted | | | | | | |
| William Mullarkey | | Address Redacted | | | | | | |
| William Norwell | | Address Redacted | | | | | | |
| William O. Hinds | | Address Redacted | | | | | | |
| William Ortega | | Address Redacted | | | | | | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 156 of 160

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William Pope | | Address Redacted | | | | | | |
| William R. Lucas | | Address Redacted | | | | | | |
| William Schmitz | | Address Redacted | | | | | | |
| William Steiner | | Address Redacted | | | | | | |
| William T Averitt | | Address Redacted | | | | | | |
| William Ursu | | Address Redacted | | | | | | |
| William Vella | | Address Redacted | | | | | | |
| William Wolters | | Address Redacted | | | | | | |
| William Wood | | Address Redacted | | | | | | |
| William Woolfrom | | Address Redacted | | | | | | |
| Willis Towers Watson Midwest, Inc. | Nicholas Noren | 233 South Wacker Dr | Suite 2000 | | Chicago | IL | 60606 | |
| Willowgreen Building Group, LLC | | 260 E. Brown St. | Ste. 280 | | Birmingham | MI | 48009 | |
| Wilmer Cutler Pickering Hale and Dorr LLP dba WilmerHale | | 1875 Pennsylvania Ave NW | | | Washington | DC | 20006 | |
| Wilmer Duran | | Address Redacted | | | | | | |
| Wilson Hirshberg | | Address Redacted | | | | | | |
| Wind River Sales Co., Inc. | Todd Degnan | 500 Wind River Way | | | Alameda | CA | 94501 | |
| Winkle Electric Company Inc | Ted Martin | 1900 Hubbard Rd | PO Box 6014 | | Youngstown | OH | 44501 | |
| Winston & Strawn LLP | Elizabeth Myburgh | 35 W. Wacker Drive | | | Chicago | IL | 60601 | |
| Wisnu Harnsakunatai dba Hans & Associates | Wisnu Harnsakunatai | 52537 Wessex Way | | | Shelby Twp | MI | 48316 | |
| WIT Legal, LLC | Samanthia Graham | 1370 Broadway | Suite 1500 | | New York | NY | 10018 | |
| WM. T. Spaeder Co., Inc. | Robert Senger | 1062 East 18th Street | | | Erie | PA | 16510 | |
| Woco Tech USA Inc | Petr Tomecek | 28970 Cabot Drive | Suite 300 | | Novi | MI | 48377 | |
| Woody Strayser | | Address Redacted | | | | | | |
| Workhorse Group Inc | c/o Klehr Harrison Harvey Branzburg LLP | Domenic E. Pacitti | 919 North Market Street, Suite 1000 | | Wilmington | DE | 19801 | |
| Workhorse Group Inc | Steve | 101 Commerce Rd | | | Loveland | OH | 45140 | |
| Workhorse Group Inc. | Attn CEO | 3600 Park 42 Dr # 160E | | | Cincinnati | OH | 45241-4039 | |
| Workhorse Group Inc. | Attn Ryan Bennett | Kirkland and Ellis LLP | 300 North LaSalle | | Chicago | IL | 60654 | |
| Workhorse Group Inc. | | Jim Harrington, General Counsel and Chief Compliance Officer | | | Sharonville | OH | 45241 | |
| Workhorse Group Inc. | Workhorse Group Inc. | Jim Harrington, General Counsel and Chief Compliance Officer | 3600 Park 42 Drive Suite 160E | | Sharonville | OH | 45241 | |
| Workhorse Group Inc. | | 3600 Park 42 Dr., Suite 160 E | | | Sharonville | OH | 45241 | |
| Wright Line Holding, Inc. dba Wright Line LLC | Mitsi Bender | 28204 Network Place | | | Chicago | IL | 60673 | |
| Wurth USA, Inc | Financial Services | 93 Grant Street | | | Ramsey | NJ | 07446 | |
| WW Grainger Inc dba Grainger | Nadia Rios | 100 Grainger Parkway | | | Lake Forest | IL | 60045 | |
| Wyatt Earp | | Address Redacted | | | | | | |
| Wynright Corporation | Tim Klopfenstein | 6300 Northwind Parkway | | | Hobart | IN | 46342 | |
| Wynter Lowery | | Address Redacted | | | | | | |
| Wyoming Test Fixtures, Inc. | Catherine OHare Adams | 2960 E. Millcreek Road | | | Salt Lake City | UT | 84109 | |
| Xander Swartz | | Address Redacted | | | | | | |
| Xavier SAI | | Address Redacted | | | | | | |
| Xfinity, Inc. dba D3VIEW Inc. | Suri Bala | 3816 Teakwood Ln | | | Rochester Hills, | MI | 48309 | |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 157 of 160

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XIAMEN JOINT TECH. CO.,LTD | Zoe | NO. 268 Hyouxiang Rd, Xingyang Industrial | Haicang District | | Xiamen | Fujian | 361028 | China |
| Xiamen Tmax Battery Equipments Limited | Iris Wang | 39th Xinchang Road,Xinyang Industrial Area ,Haicang District | | | Xiamen | Fujian | 361000 | China |
| Xiaojie Yuan | | Address Redacted | | | | | | |
| Xin Xu | | Address Redacted | | | | | | |
| Xiujuan Jiang | | Address Redacted | | | | | | |
| Xiuyu Zhou | | Address Redacted | | | | | | |
| XL Specialty Insurance Company | | 100 Constitution Plaza, 13th Floor | | | Hartford | CT | 06103 | |
| XL Specialty Insurance Company | | 505 Eagleview Blvd Ste 100 | | | Exton | PA | 19341-1120 | |
| Xpert Office Solutions, LLC | Ty Love | 20434 Abrahm | | | Clinton Township | MI | 48035 | |
| X-Rite Incorporated | Aaron Anderson | 4300 - 44th Street SE | | | Grand Rapids | MI | 49512 | |
| Xu Gao | | Address Redacted | | | | | | |
| Xu Zhang | | Address Redacted | | | | | | |
| XYZ Automation Inc. | Shane Dreffs | 180 Chandalar Place Dr. | | | Pelham | AL | 35124 | |
| Yakesh Kumar Jayakumar | | Address Redacted | | | | | | |
| Yamen Nanne | | Address Redacted | | | | | | |
| Yamin Hussaini | | Address Redacted | | | | | | |
| Yanwen Ni | | Address Redacted | | | | | | |
| Yeini Jo | | Address Redacted | | | | | | |
| Yelizar Benyavskiy | | Address Redacted | | | | | | |
| Yen Nguyen | | Address Redacted | | | | | | |
| YESCO Electrical Supply, Inc. | Bill Farmer | 44612 State Route 14 | | | Columbiana | OH | 44408 | |
| Yi Xiao | | Address Redacted | | | | | | |
| Yinlun TDI LLC | Dianne Fleener | 4850 E Airport Dr | | | Ontario | CA | 91761 | |
| Yogesh D. Bhavsar | | Address Redacted | | | | | | |
| Yokohama Industries Americas, Inc | Wayne White | 105 Industry Drive | | | Versailles | KY | 40383 | |
| Yongsoon Ryu | | Address Redacted | | | | | | |
| Yongwoo Kim | | Address Redacted | | | | | | |
| Yongzhong Li | | Address Redacted | | | | | | |
| Yoon Seo Choi | | Address Redacted | | | | | | |
| Youbert Murad | | Address Redacted | | | | | | |
| Young Lee | | Address Redacted | | | | | | |
| Youngstown Mirror and Glass Co Inc | Rose Hoxworth | 3991 Henricks Rd | | | Younstown | OH | 44515 | |
| Youngstown Oxygen and Welding Supply Inc | | 2208 Hubbard Rd | | | Youngstown | OH | 44505 | |
| Youngstown Pipe & Steel LLC | Bob Lopatta | 4111 Simon Road | | | Youngstown | OH | 44512 | |
| Youngstown Service Shop, Inc. | Eric Rapp | 272 E. Indianola Avenue | | | Youngstown | OH | 44507 | |
| Youngstown State University | | One University Plaza | | | Youngstown | OH | 44555 | |
| Youngstown Warren Regional Chamber | Kathy Gierlach | 11 Central Square Suite 1600 | | | Youngstown | OH | 44503 | |
| Yousef Sassya | | Address Redacted | | | | | | |
| YRC Inc. dba YRC Freight | Andy Lamancusa | 11500 Outlook St Ste 400 | | | Overland Park | KS | 66211-2030 | |
| Yuan Shi | | Address Redacted | | | | | | |
| Yuvraj Jain | | Address Redacted | | | | | | |
| Yvonne Jiang | | Address Redacted | | | | | | |
| Yvonne Jiang | | Address Redacted | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yvonne Jiang | | Address Redacted | | | | | | |
| Zac Cataldo | | Address Redacted | | | | | | |
| Zac Mcclanahan | | Address Redacted | | | | | | |
| Zach Ball | | Address Redacted | | | | | | |
| Zach Crouse | | Address Redacted | | | | | | |
| Zach Graham | | Address Redacted | | | | | | |
| Zachary Chapin | | Address Redacted | | | | | | |
| Zachary Duncan | | Address Redacted | | | | | | |
| Zachary Huber | | Address Redacted | | | | | | |
| Zachary Kozma-Croft | | Address Redacted | | | | | | |
| Zachary Nagy | | Address Redacted | | | | | | |
| Zachary Piotrowski | | Address Redacted | | | | | | |
| Zachary Robbins | | Address Redacted | | | | | | |
| Zachary Shonce | | Address Redacted | | | | | | |
| Zachary Specht | | Address Redacted | | | | | | |
| Zachary Stoltzfus | | Address Redacted | | | | | | |
| Zachary Townsend | | Address Redacted | | | | | | |
| Zack Manley | | Address Redacted | | | | | | |
| Zack Teachout | | Address Redacted | | | | | | |
| Zackariah Stelmaszek | | Address Redacted | | | | | | |
| Zackary Gran | | Address Redacted | | | | | | |
| Zackery Fuller | | Address Redacted | | | | | | |
| Zaina Abdelaziz | | Address Redacted | | | | | | |
| Zainab Kuraan | | Address Redacted | | | | | | |
| Zakir Siddique | | Address Redacted | | | | | | |
| Zbigniew Rogalski | | Address Redacted | | | | | | |
| Z-Check Corporation | Al Zaleski | 35560 Grand River Ave, #420 | | | Farmington Hills, | MI | 48335 | |
| Zeeshan Dogar | | Address Redacted | | | | | | |
| ZELTWANGER Leak Testing & Automation | Ryan Takacs | 4947 Fargo Street | | | North Charleston | SC | 29418 | |
| Zena Esho | | Address Redacted | | | | | | |
| Zenith Systems LLC | Josette Feller | 5055 Corbin Dr | | | Cleveland | OH | 44128 | |
| Zenon Miscierewicz | | Address Redacted | | | | | | |
| Zero Emissions Alliance, Inc | Tom Holm | 5663 Balboa Ave, Ste 610 | | | San Diego | CA | 92111 | |
| Zetwerk Manufacturing Businesses Private Limited | Dan Feinberg | Oriental Towers No. 461 | 1st Floor,17th Cross Road, 4th Sector, HSR Layout | | Bengaluru | Karnataka | 560102 | India |
| ZETWERK Manufacturing USA Inc | Ha Phuong Thao | Yen Phong IP | Bac Ninh | | Bac Ninh, Viet Nam | | | Vietnam |
| Zetwerk Manufacturing USA Inc | | 548 Market Street, #70774 | | | San Francisco | CA | 94104-5401 | |
| Zetwerk Manufacturing USA, Inc | Raja Ganapathy | 3707 E Southern Ave | | | Mesa | AZ | 85206 | |
| Zetwerk Manufacturing USA, Inc | | The Oriental Towers No 461 1st Floor | 17th Cross Rd, 4th Sector, Sector 4 | HSR Layout | Bengaluru | Karnataka | 560102 | India |
| ZF Chassis Technology, S.A. DE C.V. | Cesar Siqueira | Calle 7 Nte Manzana J Lotes 2 y 3 | Parque Industrial Toluca 2000 | | Toluca | | 50900 | Mexico |
| ZF Group | Scott Relf | 4505 W 26 Mile Rd | | | Washington | MI | 48094 | |
| ZF OCCUPANT SAFETY SYSTEMS DE LA LAGUNA S DE RL DE CV | Gloria Cazares | CIRCUITO DEL FERROCARRIL 16 | PARQUE INDUSTRIAL ZONA DE CONECTIVIDAD 16 | | GOMEZ PALACIO | DURANGO | 35024 | Mexico |
| ZF Passive Safety Systems US Inc | Luisa Hernandez | 9600 International Blvd | | | Pharr | TX | 78577-7294 | |
| ZF Passive Safety Systems US Inc | Luisa Hernandez | 9780A Plaza Circle | | | El Paso | TX | 79927 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZF Passive Safety Systems US Inc. | Attn Scott B. Kitei | Honigman LLP | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | |
| ZF PASSIVE SAFETY SYSTEMS US INC. | Mike Godlewski | 4505 W. 26 Mile Rd | | | Washington | MI | 48094 | |
| ZF Passive Safety Systems US Inc. | Santos Casas | Avenida Pedregal No 221 | Parque Industrial Colonial | | Reynosa | Tamaulipas | 88787 | Mexico |
| ZF Passive Safety Systems US Inc. | Sergio Lopez - Finance Director | 4505 W 26 Mile Rd | | | Washington | MI | 48094 | |
| ZF Passive Safety Systems US Inc. | ZF Group | Scott Relf | 4505 W 26 Mile Rd | | Washington | MI | 48094 | |
| ZF Passive Safety Systems US Inc. | ZF Passive Safety Systems US Inc. | Sergio Lopez - Finance Director | 4505 W 26 Mile Rd | | Washington | MI | 48094 | |
| Zheng Huang | | Address Redacted | | | | | | |
| Zhengqing Hu | | Address Redacted | | | | | | |
| Zhong  XIE | | Address Redacted | | | | | | |
| Zhuang Yin | | Address Redacted | | | | | | |
| Zili Deng | | Address Redacted | | | | | | |
| Zlatko Blazeski | | Address Redacted | | | | | | |
| Zobia Khan | | Address Redacted | | | | | | |
| Zoll & Kranz | | 6620 West Central Avenue Suite 100 | | | Toledo | OH | 43617 | |
| ZTL Technology Co Ltd | | Bldg.14, 3rd Industrial Park of Dawangshan | Shajing St., Baoan Dist | | Shenzhen City | Guangdong | 518104 | China |
| Zuntu Xu | | Address Redacted | | | | | | |

# Exhibit D

**Exhibit D**
**Securities Email Service List**
**Served via Electronic Mail**

| CreditorName | Email |
|---|---|
| ABN AMRO Clearing | caryn.dombrowski@us.abnamroclearing.com |
| AEIS | penny.l.zalesky@ampf.com |
| Amalgamated Bank | stephenerb@amalgamatedbank.com |
| AXOS Clearing LLC | corporate.action@axosclearing.com |
| Baird Robert W & Co Incorporated | reorg@rwbaird.com |
| Bank of America | bascorporateactions@bofasecurities.com |
| Bank of America | cpactionslitigation@bofa.com |
| Bank of America | earl.weeks@bofa.com |
| Bank of America | tss.corporate.actions@bankofamerica.com |
| Bank of America Merrill Lynch | jaxreorgprocessing@baml.com |
| Bank of America National Association | sec_ops_proxy@baml.com |
| Barclays Bank Inc LE | glaurella@barclayscapital.com |
| Barclays Bank PLC | anthony.sciaraffo@barclays.com |
| Barclays Bank PLC | nyvoluntary@barclays.com |
| BBS/CDS | info@bbssecurities.com |
| Bloomberg | release@bloomberg.net |
| BMO Capital Markets Corp | ronald.figueras@bmo.com |
| BMO Capital Markets/Paloma | pbenjume@paloma.com |
| BMO Nesbitt Burns Inc | operationscontrol@bmo.com |
| BMO Nesbitt Burns Inc. | phuthorn.penikett@bmonb.com |
| BMO Nesbitt Burns Inc. | wmpoclass.actions@bmo.com |
| BNP Paribas | gc_us_corporate_actions@us.bnpparibas.com |
| BNP Paribas NY Branch | david.bay@us.bnpparibas.com |
| BNP Paribas NY Branch | dean.galli@us.bnpparibas.com |
| BNP Paribas NY Branch | gc_us_corporate_actions@us.bnpparibas.com |
| BNP Paribas NY Branch | us.pb.corporate.actions@us.bnpparibas.com |
| BNP Paribas NY Branch BNP PAR | aaron.collie@us.bnpparibas.com |
| BNP Paribas Prime Brokerage Inc | ronald.persaud@us.bnpparibas.com |
| BNY Mellon | enis.suljic@bnymellon.com |
| BNY Mellon | theresa.stanton@bnymellon.com |
| BNY Mellon/Re Firm Secured | meghan.sullivan@bnymellon.com |
| BNY Wealth Management | beth.coyle@bnymellon.com |
| BNYMellon/ RE Winterflood Securities | mitchel.sobel@bnymellon.com |
| Brown Brothers Harriman & Co | jerry.travers@bbh.com |
| Brown Brothers Harriman & Co | nj.mandatory.inbox@bbh.com |
| Canaccord Capital Corporation | ben.thiessen@canaccord.com |
| Cantor Fitzgerald & Co | #corporateactions-ny@bgcpartners.com |
| Cantor Fitzgerald & Co | jpepe@cantor.com |
| Cantor Fitzgerald & Co | lpagnotta@cantor.com |
| CDS Clearing and Depository Services | nrmd@cds.ca |
| CDS Clearing and Depository Services | stephen.breaton@americas.ing.com |
| Cetera Investment Services LLC | dawn.malard@ceterafi.com |
| Charles Schwab | phxmcbr@schwab.com |
| Charles Schwab | voluntarysetup@schwab.com |
| Charles Schwab & Co Inc | benjamin.gibson@schwab.com |
| CIBC World Markets Corp | robert.putnam@us.cibc.com |
| CIBC World Markets Inc | mailbox.caeventscibc@cibc.ca |

**Exhibit D**
**Securities Email Service List**
**Served via Electronic Mail**

| CreditorName | Email |
|---|---|
| Citadel Securities LLC | rachel.galdones@citadel.com |
| Citibank NA | cfsc.ca.custody.ist.americas@citi.com |
| Citibank NA | corpactmaterial@citi.com |
| Citibank NA | elizabeth.gabb@citi.com |
| Citibank NA | gts.caec.tpa@citi.com |
| Citibank NA | sandra.hernandez@citi.com |
| Citigroup Global Markets Inc | primeasnam@citi.com |
| Clearstream International SA | ca_general.events@clearstream.com |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| Convergex Execution Solutions LLC | hflaxer@convergex.com |
| Credit Agricole Secs USA Inc. | csicorpactions@ca-cib.com |
| Credit Suisse Securities (USA) LLC | asset.servnotification@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities USA LLC | list.nyreorganization@credit-suisse.com |
| Curvature Securities LLC | info@curvaturesecurities.com |
| D A Davidson & Co | rlinskey@dadco.com |
| Deseret Trust Co | daf@deserettrust.com |
| Desjardins Securities Inc | veronique.lemieux@vmd.desjardins.com |
| Deutsche Bank AG NY/US Custody | john.binder@db.com |
| Deutsche Bank Securities Inc | jaxca.notifications@db.com |
| Edward D Jones & Co | kennique.meals@edwardjones.com |
| Edward Jones CDS | rodney.bond@edwardjones.com |
| ETrade Clearing LLC | matthew.freifeld@ridgeclearing.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |
| Fidelity Clearing Canada ULC CDS | fcc.proxy@fidelity.ca |
| Fifth Third Bank | corporateactioninquiry.bancorp@53.com |
| Fifth Third Bank | daniel.wilson2@53.com |
| Financial Industry Regulatory Authority | otc.bankruptcies@finra.org |
| Financial Information Inc. | reorgnotificationlist@fiinet.com |
| Folio FN Investments Inc | proxyservices@foliofn.com |
| Folio FN Investments Inc | theobalda@foliofn.com |
| Foliofn Investments | wade.lynch@gs.com |
| FUTU Clearing | corporateactions@futuclearing.com |
| Goldman Sachs & Co | gs-as-ny-proxy@gs.com |
| Goldman Sachs & Co | gs-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co | newyorkannchub@gs.com |
| Goldman Sachs International | vanessa.camardo@gs.com |
| Hilltop Securities | brenda.west@hilltopsecurities.com |
| Hilltop Securities | virginia.allwardt@hilltopsecurities.com |
| HRT Financial LLC | will@hudson-trading.com |
| HSBC Bank USA, NA | howard.x.dash@us.hsbc.com |
| HSBC Securities USA Inc | argentina.m.frias@us.hsbc.com |
| Huntington National Bank | debra.bailey@huntington.com |
| Industrial and Commercial Bank of China LLC | carlos.cruz@icbkfs.com |

**Exhibit D**
**Securities Email Service List**
**Served via Electronic Mail**

| CreditorName | Email |
|---|---|
| Instinet Inc | melissa.grant@instinet.com |
| Interactive Broker Retail Equity Clearing | kmccarthy@interactivebrokers.com |
| Interactive Brokers | bankruptcy@ibkr.com |
| J P Morgan Clearing Corp | desiree.avinger-bradley@jpmchase.com |
| Jefferies | corporate_actions_reorg@jefferies.com |
| Jefferies | mhardiman@jefferies.com |
| JMS LLC | mcerda@janney.com |
| JMS LLC | reorgcontacts@janney.com |
| JP Morgan Chase Bank | usso.proxy.team@jpmchase.com |
| JPM Chase/Blackrock | usso.proxy.team@jpmorgan.com |
| JPMorgan Chase Bank | ibdvr.materials@jpmchase.com |
| JPMorgan Chase Bank | jpmorganinformation.services@jpmchase.com |
| JPMorgan Chase Bank | pb.announcement.capture@jpmchase.com |
| JPMorgan Chase Bank NA | jpm_dallas_voluntary_reorg@jpmchase.com |
| JPMorgan Chase Bank/IA | jpmorganinformation.services@jpmorgan.com |
| JPMorgan Clearing | ib_domestic_voluntary_corporate_actions@jpmorgan.com |
| Keybank National Association | trust_corporate_actions@keybank.com |
| Knight Clearing Services LLC | kcscorporateactions@knight.com |
| Laurentian Bank of Canada | maiorinof@vmbl.ca |
| LPL Financial Corporation | christine.stawinsky@lpl.com |
| LPL Financial Corporation | corporateaction.mailbox@lplfinancial.com |
| Manulife Securities Incorporated | jchau@cds.ca |
| Marsco Investment Corporation | mkadison@marsco.com |
| Mediant Communications | corporateactions@mediantonline.com |
| Merrill Lynch, Pierce, Fenner & Smith | earl.weeks@baml.com |
| Mitsubishi UFJ Trust & Banking Corp | corporateactions-dl@ny.tr.mufg.jp |
| Mitsubishi UFJ Trust & Banking Corp | corporateactions-dl@us.tr.mufg.jp |
| Mizuho Trust & Banking Co | rdimick@mhtny.com |
| Morgan Stanley International Ltd | carol.sorhaindo-charlemagne@morganstanley.com |
| Morgan Stanley International Ltd | cavsdom@morganstanley.com |
| Morgan Stanley International Ltd | dealsetup@morganstanley.com |
| Morgan Stanley International Ltd | im-classact@morganstanley.com |
| Morgan Stanley International Ltd | jodancy.mackensy@morganstanley.com |
| Morgan Stanley International Ltd | john.dimartinis@morganstanley.com |
| Morgan Stanley International Ltd | john.falco@morganstanley.com |
| Morgan Stanley International Ltd | mansur.president@morganstanley.com |
| Morgan Stanley International Ltd | proxy.balt@morganstanley.com |
| Morgan Stanley International Ltd | raquel.del.monte@morganstanley.com |
| Morgan Stanley International Ltd | usproxies@morganstanley.com |
| Morgan Stanley Smith Barney | john.rogan@morganstanley.com |
| Morgan Stanley Smith Barney | voluntary.processing@morganstanley.com |
| National Financial Services | reorganization@fmr.com |
| NBCN Inc | anna.medeiros@nbcn.ca |
| Northern Trust Company | cs_notifications@ntrs.com |
| Northern Trust Company | mec15@ntrs.com |
| Odlum Brown Ltd CDS | rrak@odlumbrown.com |
| Oppenheimer & Co Inc | reorg@opco.com |

**Exhibit D**
**Securities Email Service List**
**Served via Electronic Mail**

| CreditorName | Email |
|---|---|
| Pershing LLC Securities Corporation | sreifer@pershing.com |
| Pershing LLC Securities Corporation | voluntaryprocessing@pershing.com |
| Phillip Capital Inc. | steven@philipcapital.com |
| PI Financial Corp | rmcneil@pisecurities.com |
| PNC Bank NA | caspr@pnc.com |
| PNC Bank NA | caspr@pnc.com |
| Raymond James & Associates Inc | corporateactions@raymondjames.com |
| Raymond James & Associates Inc | tracey.goodwin@raymondjames.com |
| Raymond James Ltd/CDS | aaron.steinberg@raymondjames.ca |
| RBC Capital Markets Corporation | mn_reorg_liaison@rbc.com |
| RBC Capital Markets Corporation | rbcwmreorganization@rbc.com |
| RBC Capital Markets Corporation | steve.schafer@rbc.com |
| RBC Dominion Securities Inc | deborah.nicholas@rbc.com |
| RELIANCE TRUST COMPANY/FIS TRUSTDESK | julie.mcquiness@fisglobal.com |
| Reliance Trust/FIS Global | patrick.hogan@fisglobal.com |
| Robinhood Securities LLC | dawn.pagliaro@robinhood.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| SAFRA SECURITIES LLC | paul.botta@safra.com |
| Scotia Bank | iss.reorg@scotiabank.com |
| Scotia Capital Inc | iss.reorg@scotiabank.com |
| Scotia Capital Inc | yulian.nie@scotiabank.com |
| Scotia Capital USA Inc | tim.corso@scotiacapital.com |
| SEI PV/GWP | jhess@seic.com |
| SEI PV/GWP | platformca@seic.com |
| SEI PV/GWP | sptccorporateactions@seic.com |
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| SSB & T Co Client Custody Services | mpiervil@statestreet.com |
| SSB IBT BGI | testremera@ibtco.com |
| SSB SPDRs | jvparrilla@statestreet.com |
| SSB Trust Custody | statestreetproxyops@statestreet.com |
| State Street Bank & Trust Co | ktjohndrow@statestreet.com |
| State Street Bank and Trust Co | rjray@statestreet.com |
| State Street Bank and Trust Co | uscaresearch@statestreet.com |
| Stifel Nicolaus & Co Inc | snipesm@stifel.com |
| Stockcross Financial Services, Inc | eleanor.pimentel@stockcross.com |
| StoneX Financial Inc. | dg-clre-org_tenders@stonex.com |
| StoneX Financial Inc. | kenneth.simpson@intlfcstone.com |
| StoneX Financial Inc. | re-org/tenders@sterneagee.com |
| Sumitomo Mitsui Trust Bank | beth_cummings@smtbusa.com |
| TD Ameritrade Clearing Inc | mandi.foster@tdameritrade.com |
| TD Ameritrade Clearing Inc | tdnotice@td.com |
| TD Ameritrade Clearing Inc | zreorganizationdept@schwab.com |
| TD Prome Services | ascarangello@albertfried.com |

Exhibit D
Securities Email Service List
Served via Electronic Mail

| CreditorName | Email |
|---|---|
| TD Waterhouse Canada Inc | tdnotice@td.com |
| The Bank of New York Mellon | justin.whitehouse@bnymellon.com |
| The Bank of New York Mellon | pgheventcreation@bnymellon.com |
| The Bank of New York Mellon | smdbnym@bnymellon.com |
| The Bank of New York/Charles | voluntarycorporateactionsdomestic@bnymellon.com |
| The Canadian Depository | fabrahim@cds.ca |
| The Canadian Depository | sies-cainfo@cds.ca |
| The Depository Trust Co | consentannouncements@dtcc.com |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | david.boggs@markit.com |
| The Depository Trust Co | joseph.pozolante@markit.com |
| The Depository Trust Co | kevin.jefferson@markit.com |
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| The Depository Trust Co | lensnotices@dtcc.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | mk-corporateactionsannouncements@markit.com |
| Tradestation Securities Inc. | ccanning@tradestation.com |
| UBS AG Stamford Branch/as Custodian | michael.marciano@ubs.com |
| UBS Financial Services LLC | jane.flood@ubs.com |
| UBS Financial Services LLC | ol-stamfordcorpactions@ubs.com |
| UBS Financial Services LLC | ol-wma-ca-proxy@ubs.com |
| UBS Financial Services LLC | ol-wma-vol-caip@ubs.com |
| UBS Financial Services LLC | ol-wma-volcorpactions@ubs.com |
| UBS Financial Services LLC | ol-wma-volcorpactions@ubs.com |
| UBS Financial Services LLC | sh-vol-caip-na@ubs.com |
| UBS Financial Services LLC | sh-wma-caproxyclassactions@ubs.com |
| UBS Securities LLC | ol-eventmanagement@ubs.com |
| UMB Bank National Association | raymond.coop@umb.com |
| UMB Bank National Association | robin.waters@umb.com |
| UMB Bank National Association | tiffany.everidge@umb.com |
| US Bancorp Investments Inc | cherice.tveit@usbank.com |
| US Bank NA | andy.becker@usbank.com |
| US Bank NA | trustcorporateactions@usbank.com |
| Vanguard Marketing Corporation | vbs_corporate_actions@vanguard.com |
| Velocity Clearing LLC | christopher.felicettii@velocityclearingllc.com |
| VELOCITY CLEARING, LLC/STOCK LOAN | christopher.felicetti@velocityclearingllc.com |
| Velox Clearing LLC | sales@velox-global.com |
| Vision Financial Markets | reorgs@visionfinancialmarkets.com |
| Vision Financial Markets LLC | amartinez@visionfinancialmarkets.com |
| Wedbush Securities Inc. | alan.ferreira@wedbush.com |
| Wells Fargo Advisors | matt.buettner@firstclearing.com |
| Wells Fargo Bank NA/Sig | bobby.matera@wachovia.com |
| Wells Fargo Bank NA/Sig | corporate.actiongroup@wellsfargo.com |
| Wells Fargo Securities LLC | steve.turner@wachovia.com |
| Wesbanco Bank Inc | koval@wesbanco.com |

# Exhibit E

**Exhibit E**
**Nominee Agent Service List**
**Served via Overnight Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Broadridge | Receiving Department | 51 Mercedes Way | Edgewood | NY | 11717 |
| Mediant Communications | Stephany Hernandez | 100 Demarest Dr | Wayne | NJ | 07470 |

# Exhibit F

**Exhibit F**
**Nominee Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABN AMRO Clearing | Caryn Dombrowski | 175 W Jackson Blvd | Ste 2050 | | Chicago | IL | 60604-2606 | |
| AEIS | Penny Zalesky | 2178 Ameriprise Financial Center | Routing S6/2178 | | Minneapolis | MN | 55474 | |
| Altruist Financial LLC | Altruist Financial LLC | 3030 S. La Cienega | | | Culver City | CA | 90232 | |
| Amalgamated Bank | Stephen Erb | 275 7th Ave | 9th Fl | | New York | NY | 10001 | |
| Apex Clearing | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| AXOS Clearing LLC | Corporate Actions | 9300 Underwood Ave | Ste 400 | | Omaha | NE | 68114 | |
| Baird Robert W & Co Incorporated | Actions Corporate | 777 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Bank of America Merrill Lynch | Corp Actions Notifications Jax | C/O Merrill Lynch Corporate Actions | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Bank of America National Association | Sharon Brown | 1201 Main Street | 9th Floor | | Dallas | TX | 75202 | |
| Barclays Bank Inc LE | Giovanna Laurella | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | |
| Barclays Bank PLC | Anthony Sciaraffo | 1301 Sixth Avenue | | | New York | NY | 10019 | |
| BBS/CDS | Proxy/Reorg Dept | 4100 Yonge St | Ste 507 | | Toronto | ON | M2P 2B5 | Canada |
| BMO Capital Markets Corp | Ronald Figueras | 3 Second St | 12th Fl | Harborside Plaza 10 | Jer sey City | NJ | 07302 | |
| BMO Capital Markets/Paloma | John Finerty | 3 Times Square | | | New York | NY | 10036 | |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | | Toronto | ON | M5X 1H3 | Canada |
| BNP Paribas NY Branch | David Bay | 525 Washington Blvd 9th Fl | | | Jersey City | NJ | 07310 | |
| BNP Paribas NY Branch BNP PAR | Aaron Collie | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas Prime Brokerage Inc | Ronald Persaud | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNY Mellon | Enis Suljic | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| BNY Mellon/Re Firm Secured | Mitchel Sobel | 401 South Salina St | 2nd Fl | | Syracuse | NY | 13202 | |
| BNY Wealth Management | Beth Coyle | Corporate Action Unit | 500 Ross Street, Ste 0325 | | Pittsburgh | PA | 15262 | |
| BNYMellon/ RE Winterflood Securities | Mitchel Sobel | 401 South Salina Street | 2nd Floor | | Syracuse | NY | 13202 | |
| BOFA Securities Inc. | Earl V. Weeks | C/O Merrill Lynch Corporate Actions | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Brown Brothers Harriman & Co | Jerry Travers | 525 Washington Blvd | Newport Towers | | Jersey City | NJ | 07310 | |
| Canaccord Capital Corporation | Ben Thiessen | 2200-609 Granville St | | | Vancouver | BC | V7Y 1H2 | Canada |
| Cantor Fitzgerald & Co | Louis Pagnotta | 110 E 59th St | Asset Servicing | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co | John Pepe | 10401 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| Cantor Fitzgerald & Co | John Pepe | 10401 Deerwood Park Blvd | | | Jacksonville | FL | 32256 | |
| CDS Clearing and Depository Services | Loretta Verelli | 600 Boul. de Maisonneuve | LLC/ Internatioouest | Bureau 210 | Montreal | QC | H3A 3J2 | Canada |
| Cetera Investment Services LLC | Dawn Mallard | 400 First Street South | Ste 300 | | St Cloud | MN | 56301 | |
| Charles Schwab & Co Inc | Benjamin Gibson | 2423 E Lincoln Dr | Corp Actions Dept 01-1B572 | | Phoenix | AZ | 85016 | |
| CIBC World Markets Corp | Robert J Putnam | 425 Lexington Ave | 5th Fl | | New York | NY | 10017 | |
| CIBC World Markets Inc | Roderick Roopsingh | 22 Front St West | | | Toronto | ON | M5J 2W5 | Canada |
| Citadel Securities LLC | Rachel Galdones | 131 South Dearborn St | | | Chicago | IL | 60603 | |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | |
| Citibank NA | Elizabeth Gabb | 3800 Citigroup Center B2/2 | | | Tampa | FL | 33610 | |
| Citigroup Global Markets Inc | Charles Fernandes | 388 Greenwich Street | 11th Floor | | New York | NY | 10013 | |
| Clear Street LLC | Clear Street LLC | 4 World Trade Center | 150 Greenwich St. | Floor 45 | New York | NY | 10007 | |
| Convergex Execution Solutions LLC | Howard Flaxer | 11486 Corporate Blvd | Ste 375 | | Orlando | FL | 32817 | |
| Credential Securities | Credential Securities | 1111 Georgia St W | Suite 800 | | Vancouver | BC | V6E 4T6 | Canada |

**Exhibit F**
**Nominee Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Credit Suisse Securities USA LLC | Reorg Department | Eleven Madison Ave | Corporate Actions MOAA 212 | | New York | NY | 10010-3629 | |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | | London | | EC4M 5SB | United Kingdom |
| Curvature Securities LLC | Curvature Securities LLC | 39 Main Street | | | Chatham | NJ | 07928 | |
| D A Davidson & Co | Rita Linskey | 8 Third Street North | | | Great Falls | MT | 59401 | |
| Daiwa Capital Markets America Inc | Sergio Leon | Financial Square | 32 Old Slip  14th Fl | | New York | NY | 10005 | |
| Deseret Trust Co | Denisha R. Harris | 60 East South Temple | Ste 800 | | Salt Lake City | UT | 84111-1136 | |
| Desjardins Securities Inc | Veronique Lemieux | 1060 University Street | Suite 101 | | Montreal | PQ | H5B 5L7 | Canada |
| Deutsche Bank AG NY/US Custody | John Binder | Harborside Financial Center | 100 Plaza One, 2nd Floor | Corporate Actions Dept | Jersey City | NJ | 07311-3988 | |
| Drivewealth LLC | Drivewealth LLC | 15 Exchange Place | | | Jersey City | NJ | 07302 | |
| Edward D Jones & Co | Kennique Meals | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| Edward Jones CDS | Rody Bond | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| ETrade Clearing LLC | Matt Freifeld | 1981 Marcus  Ave | Ste 100 | | Lake Success | NY | 11042 | |
| Fidelity Clearing Canada ULC CDS | Steve Adams | 401 Bay St | Ste 2910 | | Toronto | ON | M5H 2Y4 | Canada |
| Fifth Third Bank | Daniel Wilson | 5001 Kinglsy Dr | Mail Drop 1M0B2D | | Cincinnati | OH | 45263 | |
| Folio FN Investments Inc | Ashley Theobald | 8180 Greensboro Dr | 8th Fl | | McLean | VA | 22102 | |
| FUTU Clearing | Colette Rex | 12750 Merit Dr | Ste 475 | | Dallas | TX | 75251 | |
| Goldman Sachs & Co | Proxy Department | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs International | Vanessa Camardo | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Hilltop Securities | Virginia Allwardt | 1201 Elm St | Ste 3700 | | Dallas | TX | 75270 | |
| HRT Financial LLC | William Krinsky | 32 Old Slip 30th Floor | | | New York | NY | 10005 | |
| HSBC Bank USA, NA | Joseph Telewiak | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| HSBC Securities USA Inc | Argentina M. Frias | 452 5th Ave | | | New York | NY | 10018 | |
| Huntington National Bank | Debra Bailey | Easton Oval | EA4E69 | | Columbus | OH | 43219 | |
| Industrial and Commercial Bank of China LLC | Carlos Cruz | 1663 Broadway | | | New York | NY | 10019 | |
| Instinet Inc | Lauren Hammond | Worldwide Plaza | 309 West 49th St | | New York | NY | 10019-7316 | |
| Interactive Broker Retail Equity Clearing | Karin McCarthy | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830 | |
| J P Morgan Clearing Corp | Desiree Avinger-Bradley | 4 Chase Metrotech Center | 3rd Floor | | Brooklyn | NY | 11245 | |
| Jefferies & Co Inc | Joseph Porcello | Harborside Financial Center | 705 Plaza 3 | | Jersey City | NJ | 07311-0000 | |
| JMS LLC | Milka Cerda | 1717 Arch St | Dividend/Reorg Dept 16th Fl | | Philadelphia | PA | 19103 | |
| JP Morgan Chase Bank | Proxy | 4 Chase Metrotech Center | | | Brooklyn | NY | 11245 | |
| JPM Chase/Blackrock | Sachin Goyal | 500 Stanton Christiana Road | OPS 4, Floor 2 | | Newark | DE | 19713 | |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank/Euroclear | Announcement Team | 500 Stanton Christiana Road | OPS 4 | Floor 2 | Newark | DE | 19713-2107 | |
| JPMorgan Chase Bank/IA | Marcin Bieganski | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| Keybank National Association | Karen Bednarski | 4900 Tiedman | Mail Code OH 01 49 0230 | | Brooklyn | OH | 44114 | |
| Knight Clearing Services LLC | Anna Rossi | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Laurentian Bank of Canada | Francesca Maiorino | 1981 McGill College Ave | Ste 100 | | Montreal | QC | H3A 3K3 | Canada |
| LPL Financial Corporation | Christine Stawinsky | Corporate Actions | 1055 LPL Financial Way | | Fort Mill | SC | 29715 | |
| M1 Finance LLC | M1 Finance LLC | 200 N La Salle St | Suite 800 | | Chicago | IL | 60601 | |
| Manulife Securities Incorporated | Joseph Chau | 85 Richmond St West | | | Toonto | ON | M5H 2C9 | Canada |

In re Lordstown Motors Corp.
Case No. 23-10831 (MFW)

Page 2 of 4

**Exhibit F**
**Nominee Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marsco Investment Corporation | Karen Jacobsen | 101 Eisenhower Pkwy | | | Roseland | NJ | 07068-0000 | |
| Merrill Lynch Pierce Fenner & Smith | Earl V. Weeks | C/O Merrill Lynch Corporate Actions | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Deerlake Dr. East | | | Jacksonville | FL | 32246 | |
| Mitsubishi UFJ Trust & Banking Corp | Custody Department | 1221 Avenue of the Americas | 10th Floor | | New York | NY | 10020 | |
| Mizuho Trust & Banking Co | Robert Dimick | 135 W 50th St | 16th Fl | | New York | NY | 10020 | |
| Morgan Stanley & Co Inc | Mansur President | 1300 Thames Street | | | Baltimore | MD | 21231 | |
| Morgan Stanley & Co International | Mansur President | 1300 Thames Street | 5th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley International Ltd | Mansur President | 1300 Thames Street | | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney | John Rogan | Corporate Actions Dept | One New York Plaza | | New York | NY | 10004 | |
| National Financial Services | Lou Trezza | 200 Liberty St | | | New York | NY | 10281 | |
| NBCN Inc | Anna Medeiros | 1010 de la Gauchetiere | | | Montreal | BC | H3B 5J2 | Canada |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn  Capital Structures C1N | | Chicago | IL | 60607 | |
| Odlum Brown Ltd CDS | Ron Rak | 250 Howe St | Ste 1100 | | Vancouver | BC | V6C 3S9 | Canada |
| Oppenheimer & Co Inc | Oscar Mazario | 125 Broad St | 15th Fl | | New York | NY | 10004 | |
| Pershing LLC Securities Corporation | Scott Reifer | 1 Pershing Plaza | | | Jersey City | NJ | 07399-0000 | |
| Phillip Capital Inc. | Stephen Milcarek | 141 W Jackson Blvd | Ste 1531A | | Chicago | IL | 60604-3121 | |
| PI Financial Corp | Rob McNeil | 666 Burrard St | Ste 1900 | | Vancouver | BC | V6C 3N1 | Canada |
| PNC Bank NA | Eileen Blake | 8800 Tinicum Blvd | MS F6 F266 02 2 | | Philadelphia | PA | 19153 | |
| Questrade Inc | Questrade Inc | 5700 Yonge St | | | North York | ON | M2M 44K2 | Canada |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | | St Petersburg | FL | 33733 | |
| Raymond James Ltd/CDS | Aaron Steinberg | 333 Seymour St | Ste 800 | | Vancouver | BC | V6B 5A6 | Canada |
| RBC Capital Markets Corporation | Steve Schafer Jr | 60 South Sixth St | 9th Fl | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc | Shareholder Services | 180 Wellington Street West | 9th Floor | | Toronto | ON | M5J 0C2 | Canada |
| RELIANCE TRUST COMPANY/FIS TRUSTDESK | Julie McGuiness | 1100 Abernathy Road NE | Ste 400 | | Atlanta | GA | 30328 | |
| Reliance Trust/FIS Global | Patrick Hogan | 2 Heritage Drive | | | Quincy | MA | 02171 | |
| Robinhood Securities LLC | Dawn Pagliaro | 500 Colonial Center Parkway, #100 | | | Lake Mary | FL | 32746 | |
| Robinhood Securities LLC | Dawn Pagliaro | 500 Colonial Center Parkway, #100 | | | Lake Mary | FL | 32746 | |
| SAFRA SECURITIES LLC | Noah Ramos | 545 5th Avenue | | | New York | NY | 10036 | |
| Scotia Capital Inc | Normita Ramirez | 40 King St West | 23rd Fl | | Toronto | ON | M5H 1H1 | Canada |
| Scotia Capital USA Inc | Tim Corso | One Liberty Plaza | | | New York | NY | 10006 | |
| SEI PV/GWP | Jeff Hess | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SG AMERICA | Charles Hughes | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| SSB & T Co Client Custody Services | Myriam Piervil | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| SSB IBT BGI | Trina Estremera | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| SSB SPDRs | Joseph J Callahan | Global Corp Action Dept. JAB5W | PO Box 1631 | | Boston | MA | 02105-1631 | |
| SSB Trust Custody | Ed Chaney | 1200 Crown Colony Dr | | | Quincy | MA | 02169-0000 | |
| State Street Bank & Trust Co | Karen Johndrow | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| State Street Bank and Trust Co | Corporate Action | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| Stifel Nicolaus & Co Inc | Michelle Snipes | 501 N Broadway | 7th Fl | | St. Louis | MO | 63102 | |
| Stockcross Financial Services, Inc | Eleanor Pimentel | 77 Summer St | 3rd Fl | | Boston | MA | 02210-0000 | |
| StoneX Financial Inc. | Ken Simpson | Two Perimeter Park S | Ste 100W | | Birmingham | AL | 35243 | |

**Exhibit F**
**Nominee Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sumitomo Mitsui Trust Bank | Beth Cummings | 527 Madison Ave | | | New York | NY | 10022 | |
| TD Ameritrade Clearing Inc | Mandi Foster | PO Box 2155 | | | Omaha | NE | 68103-2155 | |
| TD Prome Services | Alfred Scarangello | 45 Broadway | 24th Floor | | New York | NY | 10006 | |
| TD Waterhouse Canada Inc | Beverly Adams | 60 North Windplace | | | Scarborough | ON | M1S 3A7 | Canada |
| The Bank of New York Mellon | Theresa Stanton | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| The Bank of New York Mellon/SPDR | Michael Kania | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| The Bank of New York/Charles | Michael Kania | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| TradeStation Group Inc | Cindy Canning | 8050 SW 10th St | Ste 2000 | | Plantation | FL | 33324 | |
| Tradestation Securities Inc. | Cindy Canning | 8050 SW 10th St | Suite 2000 | | Plantation | FL | 33324 | |
| UBS AG Stamford Branch/as Custodian | Michael Marciano | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| UBS Financial Services LLC | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | |
| UMB Bank National Association | Corporate Actions | 928 Grand Blvd | | | Kansas City | MO | 64106 | |
| US Bancorp Investments Inc | Cherice Tveit | 60 Livingston Ave | EP MN WN1B | | St Paul | MN | 55107-1419 | |
| US BANK NA | Stephanie Kapta | 1555 N River Center Drive | Suite 302 | | Milwaukee | WI | 53226 | |
| US Bank NA | Andy Becker | 1555 N Rivercenter Dr Ste 302 | Attn Securities Control | | Milwaukee | WI | 53212 | |
| Vanguard Marketing Corporation | Corporate Actions | 455 Devon Park Dr | Attn Corporate Actions | Mailstop 924 | Wayne | PA | 19087-1815 | |
| Velocity Clearing LLC | Chris Felicetti | 70 Hudson St. | Suite 5B | | Hoboken | NJ | 07030 | |
| VELOCITY CLEARING, LLC/STOCK LOAN | Chris Felicetti | 70 Hudson St. | Suite 5B | | Hoboken | NJ | 07030 | |
| Velox Clearing LLC | Velox Clearing LLC | 2400 E Katella Ave | 7th Floor | STE 725A | Anaheim | CA | 92806 | |
| Vision Financial Markets LLC | Anna Martinez | 120 Long Ride Road 3 | | | North Stamford | CT | 06902 | |
| Wedbush Morgan Securities Inc | Alan Ferreira | PO Box 30014 | | | Los Angeles | CA | 90030 | |
| Wedbush Securities Inc | Alan Ferreira | 1000 Wilshire Blvd | Ste 850 | | Los Angeles | CA | 90017 | |
| Wedbush Securities Inc. | Alan Ferreira | 1000 Wilshire Blvd | Ste 850 | | Los Angeles | CA | 90017 | |
| Wells Fargo Advisors | Matt Buettner | 2801 Market St | H0006-09B | | St Louis | MO | 63103 | |
| Wells Fargo Bank NA/Sig | Robert Matera | 1525 West WT Harris Blvd | | | Charlotte | NC | 28262 | |
| Wells Fargo Securities LLC | Steve Turner | 1525 West WT Harris Blvd | 1B1 | | Charlotte | NC | 28262 | |
| Wells Fargo Securities, LLC | Steve Turner | 1525 West WT Harris Blvd | | | Charlotte | NC | 28262 | |
| Wesbanco Bank Inc | Susan Koval | c/o Trust Operations | One Bank Plaza | | Wheeling | WV | 26003 | |
| Wilson-Davis & Co, Inc | Bill Walker | 236 South Main St | | | Salt Lake City | UT | 84101 | |

# Exhibit G

**Exhibit G**
**Registered Shareholders Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| ALBERT T ADAMS | TRUSTEE OF THE ALBERT T ADAMS TRUST | ADDRESS REDACTED | | | | |
| ALBERT THOMAS ADAMS | | ADDRESS REDACTED | | | | |
| ALICE A DEVINE | | ADDRESS REDACTED | | | | |
| ARTICLE THIRD OF HAMAMOTO FAMILY TRUST 2003 | C/O MCCABE HEIDRICH & WONG | ADDRESS REDACTED | | | | |
| DAVID T HAMAMOTO | C/O MCCABE HEIDRICH & WONG | ADDRESS REDACTED | | | | |
| DAVID T HAMAMOTO GRAT 2019 - SPAC | C/O MCCABE HEIDRICH & WONG | ADDRESS REDACTED | | | | |
| DIAMONDHEAD PARTNERS LLC | C/O MCCABE HEIDRICH & WONG | ADDRESS REDACTED | | | | |
| EDWARD AND JUDY PTASZEK JT TEN | | ADDRESS REDACTED | | | | |
| FOXCONN VENTURES PTE. LTD. | | ADDRESS REDACTED | | | | |
| GARRETT PAUL EDERLE | | ADDRESS REDACTED | | | | |
| GAVIN A SCOTTI SR | | ADDRESS REDACTED | | | | |
| GREGORY E MAHOOD TR | GREGORY E MAHOOD REVOCABLE TRUST | ADDRESS REDACTED | | | | |
| MICHAEL & DIANE W GIBBONS JT TEN | | ADDRESS REDACTED | | | | |
| MICKEY W KOWITZ | | ADDRESS REDACTED | | | | |
| NANCY HU | | ADDRESS REDACTED | | | | |
| PATRICK BEISLER | | ADDRESS REDACTED | | | | |
| PAYTON GUTTING | | ADDRESS REDACTED | | | | |
| ROBERT COFFEY | | ADDRESS REDACTED | | | | |
| SEAN C RAGER | | ADDRESS REDACTED | | | | |
| SETH ZIMMERMAN | | ADDRESS REDACTED | | | | |
| SUSAN E MITTLEIDER | | ADDRESS REDACTED | | | | |
| ULUGBEK ABDURASHIDOV | | ADDRESS REDACTED | | | | |
| VINCENT & THOMAS IANNELLI TEN COM | | ADDRESS REDACTED | | | | |
| VINCENT IANNELLI THOMAS IANNELLI | TEN COM | ADDRESS REDACTED | | | | |
| WILLIAM B SUMMERS JR | | ADDRESS REDACTED | | | | |
| ZACHARY WYDRA TTE GILES FAMILY 2015 TRUST | FBO EDWARD GILES | ADDRESS REDACTED | | | | |

In re Lordstown Motors Corp.
Case No. 23-10831 (MFW)

Page 1 of 1