**<u>Exhibit A</u>**

**Detailed Statement of Hours and Fees**

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

For professional services for the period ending 31 August 2023

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Asset Analysis, Sale & Disposition** | | | | |
| 1 August 2023 | Call with D. Turetsky (W&C) re: sale process (0.1); analysis re: IOI issues (0.3). | T Lauria | 0.40 | 840.00 |
| 1 August 2023 | Review of indications of interest. | G Pryor | 1.00 | 1,950.00 |
| 1 August 2023 | Calls with J. Finger (Jefferies), S. Costello (Jefferies), and R. Hamilton (Jefferies) re: sale process issues (0.4); call with R. Szuba (W&C) re: IOI issues (0.1); call with T. Lauria (W&C) re: same (0.1);; email to T. Lauria (W&C) re: sale process issues (0.3); calls with J. Zakia (W&C) re: IOI issues (0.1); calls with R. Kampfner (W&C) re: sales process issues (0.2); email to R. Szuba (W&C) re: IOI issues (0.1). | D Turetsky | 1.30 | 2,275.00 |
| 1 August 2023 | Calls with D. Turetsky re: IOI issues. | J Zakia | 0.10 | 175.00 |
| 1 August 2023 | Attend call (partial) with call with Troutman (D. Kovsky, F. Lawall), Huron (L. Mercuro and others), Jefferies (S. Costello, R. Hamilton), and W&C (D. Turetsky and A. Cieply) re: IOI issues. | R Kampfner | 0.60 | 954.00 |
| 1 August 2023 | Call with Committee and R. Kampfner, R. Szuba re: IOIs. | A Cieply | 0.60 | 876.00 |
| 1 August 2023 | Review submitted indications of interest and bid summary (0.6); calls with D. Turetsky, F. He, and Jefferies and Committee professionals re: same (0.5). | D Kim | 1.10 | 1,397.00 |
| 1 August 2023 | Draft and review correspondence to committee re: IOIs (0.3); confer with W&C team re: same (0.2); confer with Jefferies team re: same (0.1); review and analyze committee NDAs and bid procedures order (0.2); attend call with Committee (D. Kovsky, F. Lawall, L. Mercario), S. Costello, R. Hamilton, A. Cieply, R. Kampfner, re: bids (0.6). | R Szuba | 1.40 | 1,596.00 |
| 1 August 2023 | Correspond with bidder and Jefferies re: NDA issues (0.2); revise further bidder NDA (0.4); review additional bidder NDA and correspond with A. Cieply re: scope of Representatives and attention to emails (0.2); update NDA tracker and correspond with Jefferies (0.1). | S Zhang | 0.90 | 747.00 |
| 2 August 2023 | Review sale process/bid procedures issues (0.6); email to Jefferies re: same (0.1). | T Lauria | 0.70 | 1,470.00 |
| 2 August 2023 | Emails to A. Cieply (W&C), D. Kim (W&C), F. He (W&C) and R. Szuba (W&C) re: sale process issues (0.1); email to T. Lauria (W&C) re: bid procedure issues (0.2); call with R. Szuba (W&C) re: same (0.1). | D Turetsky | 0.40 | 700.00 |
| 2 August 2023 | Revise APA. | A Cieply | 1.10 | 1,606.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 August 2023 | Review and revise draft proposed sale order (1.9); confer with F. He re: same (0.1). | D Kim | 2.00 | 2,540.00 |
| 2 August 2023 | Review and analyze additional indications of interest (0.2); correspond with Jefferies and W&C teams re: same (0.2). | R Szuba | 0.40 | 456.00 |
| 2 August 2023 | Correspond with Jefferies re: NDA tracker (0.2); correspond with A. Cieply re: APA comments (0.1). | S Zhang | 0.30 | 249.00 |
| 3 August 2023 | Email to D. Ninivaggi (Lordstown) and Jefferies re: sale process issues (0.1); further attention to same (0.3). | T Lauria | 0.40 | 840.00 |
| 3 August 2023 | Further analysis re: bid procedures issues (0.3); revise bid procedures (0.3); call with R. Kampfner (W&C) re: sale issues (0.1); calls with A. Steele (RLF) re: bid procedures issues (0.1); call with A. Cieply (W&C) re: sale issues (0.1). | D Turetsky | 0.90 | 1,575.00 |
| 3 August 2023 | Revise proposed bid procedures order per Court ruling (0.7); revise bidding procedures based on same (0.2); revise sale and cure notices based on same (0.2); correspond with D. Turetsky, R. Kampfner and RLF teams re: revised sale dates (0.3); further review and revise draft proposed sale order (1.0). | D Kim | 2.40 | 3,048.00 |
| 3 August 2023 | Draft summary of post-July 27 hearing sale updates to bidders (0.4); correspond with Jefferies team re: same (0.2). | R Szuba | 0.60 | 684.00 |
| 3 August 2023 | Update the APA with comments from A. Cieply and FRI team (0.9); review bidder NDA and correspond with Jefferies (0.1); update and circulate NDA tracker to Jefferies (0.1). | S Zhang | 1.10 | 913.00 |
| 4 August 2023 | Email to B. Hackman (US Trustee) re: bidding procedure order issues (0.1); call with R. Szuba (W&C) re: bidding procedure order issues (0.1); call with D. Kovsky (Troutman) re: bid procedures order (0.1); email to D. Kovsky (Troutman) re: bid procedures order (0.1). | D Turetsky | 0.40 | 700.00 |
| 4 August 2023 | Review bid procedures order. | R Kampfner | 0.50 | 795.00 |
| 4 August 2023 | Further review/comment on revised bid procedures order (0.4); review/comment revised bid procedures (0.1); review revised sale and cure notices (0.2); calls with R. Szuba re: same (0.2); correspond with RLF and other parties re: same (0.1). | D Kim | 1.00 | 1,270.00 |
| 4 August 2023 | Draft revised bidding procedures order (0.7); draft and correspondence with counsel to Creditors' Committee re: same (0.3); call with D. Turetsky and A. Steele re: same (0.1); draft correspondence to counsel to Karma re: same (0.2); draft correspondence to US Trustee re: same (0.2); draft correspondence to A. Steele and RLF team re: same (0.2). | R Szuba | 1.70 | 1,938.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 4 August 2023 | Revise proposed sale order based on comments received. | P Strom | 1.40 | 1,344.00 |
| 7 August 2023 | Draft correspondence to US Trustee, counsel to Karma, and US Trustee re: bid procedures order (0.2); draft and review correspondence to F. He re: abandonment of assets (0.1); research re: same (0.1). | R Szuba | 0.40 | 456.00 |
| 7 August 2023 | Revise draft proposed sale order in accordance with revisions to APA. | P Strom | 1.10 | 1,056.00 |
| 7 August 2023 | Correspond with P. Strom re: latest APA (0.1); correspond with R. Szuba re: the executed NDAs (0.1); revise bidder's draft NDA (0.3) and correspond with T. Akkoyun and A. Cieply (0.1). | S Zhang | 0.60 | 498.00 |
| 8 August 2023 | Review of bidder NDA. | A Cieply | 0.50 | 730.00 |
| 8 August 2023 | Follow up with A. Cieply re: bidder NDA (0.1); prepare execution version NDA and correspond with bidder for execution (0.3). | S Zhang | 0.40 | 332.00 |
| 9 August 2023 | Review and comment re: revised draft of 363 sale agreement. | G Pryor | 2.30 | 4,485.00 |
| 9 August 2023 | Call with A. Cieply (W&C) re: sale process issues. | D Turetsky | 0.10 | 175.00 |
| 9 August 2023 | Correspondence with W&C team (S. Zhang and others) re: NDAs (0.1); revise APA (0.8); call with D. Turetsky re: sale process issues (0.1). | A Cieply | 1.00 | 1,460.00 |
| 9 August 2023 | Coordinate with Jefferies re: bidder NDA signature (0.1); revise and send additional bidder NDA to Jefferies (0.3); correspond with A. Cieply (0.2) and revise further bidder NDA (0.4); update APA (0.2) and send to G. Pryor for review (0.1). | S Zhang | 1.30 | 1,079.00 |
| 10 August 2023 | Call with R. Hamilton (Jefferies) re: sale process issues (0.1); email to Jefferies (R. Hamilton, K. Lisanti, J. Finger, S. Costello) and A. Cieply (W&C) re: sale process issues (0.1). | D Turetsky | 0.20 | 350.00 |
| 10 August 2023 | Correspond with FRI team re: comments to APA (0.1); revise APA pursuant to comments from G. Pryor and FRI team (0.9); review bidder NDA (0.4) and correspond with T. Akkoyun and Jefferies re: bidder's proposed new JV partner (0.2); correspond with A. Cieply re: revised APA (0.1); correspond with Jefferies and additional bidder re: bidder NDA (0.1); update NDA tracker (0.2); correspond with T. Akkoyun and A. Cieply re: advisor joinder to NDA (0.3). | S Zhang | 2.30 | 1,909.00 |
| 11 August 2023 | Email to Jefferies (R. Hamilton, K. Lisanti, J. Finger, S. Costello) and A. Cieply (W&C) re: sale process issues (0.1); call with A. Cieply (W&C) re: asset purchase agreement issues (0.1); call with Jefferies (R. Hamilton, K. Lisanti, L. Hutlgren, J. Finger) and A. Cieply (W&C) re: bidder inquiry (0.3). | D Turetsky | 0.50 | 875.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 11 August 2023 | Correspondence with W&C team (S. Zhang and others) re: APA (0.3); call with D. Turetsky re: same (0.1). | A Cieply | 0.40 | 584.00 |
| 11 August 2023 | Review and revise sale order. | F He | 0.80 | 1,048.00 |
| 11 August 2023 | Send the NDA form to Lordstown. | S Zhang | 0.10 | 83.00 |
| 14 August 2023 | Review and comment re: draft APA (0.9); emails to F. He (W&C), D. Kim (W&C) and R. Szuba (W&C) re: sale process (0.1). | D Turetsky | 1.00 | 1,750.00 |
| 14 August 2023 | Revise APA. | A Cieply | 0.30 | 438.00 |
| 14 August 2023 | Revise APA per A. Cieply's comments (0.3); correspond with FRI team and T. Akkoyun re: comments to APA (0.2). | S Zhang | 0.50 | 415.00 |
| 15 August 2023 | Emails to F. He (W&C), R. Szuba (W&C) and D. Kim (W&C) re: APA issues (0.1); further analysis re: APA issues (0.2); review and comment re: APA (0.6); call with A. Cieply (W&C) re: same (0.4). | D Turetsky | 1.30 | 2,275.00 |
| 15 August 2023 | Revise APA (0.3); call with D. Turetsky re: APA issues (0.4). | A Cieply | 0.70 | 1,022.00 |
| 15 August 2023 | Research re: sale order issues (0.6); review and revise sale order (1.1). | P Strom | 1.70 | 1,632.00 |
| 15 August 2023 | Revise APA for restructuring comments (1.1); email to A. Cieply re: APA (0.2); review bidder NDA, discuss with T. Akkoyun and prepare response to Jefferies (0.3). | S Zhang | 1.70 | 1,411.00 |
| 16 August 2023 | Review revised draft of APA and comments provided by D. Ninivaggi. | G Pryor | 0.80 | 1,560.00 |
| 16 August 2023 | Email to R. Hamilton (Jefferies) re: sale issues (0.1); review and comment re: draft form sale order (0.7). | D Turetsky | 0.80 | 1,400.00 |
| 16 August 2023 | Revise APA. | A Cieply | 0.60 | 876.00 |
| 16 August 2023 | Respond to A. Cieply and S. Yu re: IP issues in APA. | E Hanson | 0.20 | 292.00 |
| 16 August 2023 | Review and revise sale order. | F He | 0.70 | 917.00 |
| 16 August 2023 | Draft amended APA and IP assignment agreement (2.0); discuss same with W&C M&A team (0.5); conduct preliminary IP searches (3.1). | S Yu | 5.60 | 6,384.00 |
| 16 August 2023 | Correspondence with A. Cieply re: final auction draft APA. | S Zhang | 0.10 | 83.00 |
| 17 August 2023 | Review draft sale order (0.5); call with D. Turetsky re: sale process (0.1). | G Pryor | 0.60 | 1,170.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 17 August 2023 | Call with D. Ninivaggi (Lordstown) re: sale process issues (0.2); email to J. Zakia (W&C) re: sale process issues (0.1); call with Jefferies (R. Hamilton, J. Finger, S. Costello, and others) and R. Kampfner (W&C) re: sale process issues (0.4); call with G. Pryor (W&C) re: sale process issues (0.1). | D Turetsky | 0.80 | 1,400.00 |
| 17 August 2023 | Call with Jefferies (R. Hamilton, J. Finger, S. Costello, and others) re: sale process. | A Cieply | 0.40 | 584.00 |
| 18 August 2023 | Correspondence with Jefferies re: NDAs. | A Cieply | 0.30 | 438.00 |
| 18 August 2023 | Review and respond client's questions on IP provisions of APA (0.3); confer with S. Yu re: same (0.4). | E Hanson | 0.70 | 1,022.00 |
| 18 August 2023 | Correspondence with T. Akkoyun and A. Cieply re: NDAs and receiving party's actions. | S Zhang | 0.30 | 249.00 |
| 20 August 2023 | Correspondence with W&C team re: status of APA. | G Pryor | 0.30 | 585.00 |
| 20 August 2023 | Email to F. He (W&C) and A. Cieply (W&C) re: sale issues (0.1); review and comment re: phase 2 process letter for sale (0.4). | D Turetsky | 0.50 | 875.00 |
| 20 August 2023 | Review and revise sale process letter (1.2); confer with D. Turetsky re: same (0.1). | F He | 1.30 | 1,703.00 |
| 21 August 2023 | Further review and comment re: phase 2 sale process letter (0.2); email to F. He (W&C) re: same (0.1); call with D. Ninivaggi (Lordstown) re: sale process/site visit issues (0.1). | D Turetsky | 0.40 | 700.00 |
| 21 August 2023 | Revise APA. | A Cieply | 2.30 | 3,358.00 |
| 21 August 2023 | Revise process letter for bidders and send to Jefferies. | F He | 0.40 | 524.00 |
| 21 August 2023 | Correspondence with T. Akkoyun and A. Cieply re: NDA various bidders (0.4); revise APA for IP c issues (0.9) and email to A. Cieply re: same (0.1); prepare form NDAs for multiple bidders (0.3); correspond with T. Akkoyun re: NDA for another site visit attendee (0.1). | S Zhang | 1.80 | 1,494.00 |
| 22 August 2023 | Attend call with Jefferies (S. Costello, J. Finger, and others),Troutman (F. Lawall, D. Kovsky), and Huron (L. Marcero and others) re: status of sales process. | R Kampfner | 0.40 | 636.00 |
| 22 August 2023 | Call with Creditors' Committee (Troutman, Huron, Jefferies, W&C) re: sale process (0.4); sale process update call with Jefferies and W&C (0.4). | A Cieply | 0.80 | 1,168.00 |
| 22 August 2023 | Call with D. Turetsky, R. Kampfner (W&C) and R. Hamilton, S. Castello and J. Finger (Jefferies) re: sale process update. | F He | 0.50 | 655.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 22 August 2023 | Confer with F. He re: proposed form of sale order. | D Kim | 0.20 | 254.00 |
| 22 August 2023 | Draft summary re: sale process update for committee. | R Szuba | 0.20 | 228.00 |
| 22 August 2023 | Correspondence with Jefferies re: bidder NDA (0.1); correspond with Jefferies and send other bidder NDA for execution (0.2). | S Zhang | 0.30 | 249.00 |
| 23 August 2023 | Review and comment on latest draft of APA. | G Pryor | 1.20 | 2,340.00 |
| 23 August 2023 | Further analysis re: bidder site visit issues (0.2); call with D. Ninivaggi (Lordstown), R. Hamilton (Jefferies), and A. Cieply (W&C) bidder issues (0.2); call with D. Ninivaggi (Lordstown) re: sale process/potential bidder issues (0.3); email to G. Pryor (W&C) re: same (0.1); further analysis re: sale process issues (0.3). | D Turetsky | 1.10 | 1,925.00 |
| 23 August 2023 | Calls with W&C (D. Turetsky) and Lordstown (D. Ninivaggi) teams re: bid issues (0.2); revise APA (0.7). | A Cieply | 0.90 | 1,314.00 |
| 23 August 2023 | Draft email to Lordstown re: outstanding information in purchase agreement (0.2); correspond with T. Akkoyun and send draft email to A. Cieply re: same (0.1); review NDA and correspond with Jefferies (0.1); revise purchase agreement per A. Cieply's comments (0.7); correspond with T. Akkoyun re: disclosure schedule shell (0.1). | S Zhang | 1.20 | 996.00 |
| 24 August 2023 | Call with D. Turetsky and others re: status of various matters including finalizing APA. | G Pryor | 0.70 | 1,365.00 |
| 24 August 2023 | Call with A. Cieply (W&C), R. Kampfner (W&C) and G. Pryor (W&C) re: bidder/sale process issues (0.7); email to F. He (W&C) re: APA/sale order issues (0.1); further analysis re: sale process issues (0.2); emails to K. Lisanti (Jefferies) re: bidder issues (0.1); calls with A. Cieply (W&C) re: sale issues (0.2). | D Turetsky | 1.30 | 2,275.00 |
| 24 August 2023 | Revise APA (2.3); call with G Pryor and D Turetsky re: process (0.7); further call with D. Turetsky (W&C) re: sale issues (0.2). | A Cieply | 3.20 | 4,672.00 |
| 24 August 2023 | Confer with A. Cieply re: APA and sale order (0.2); revise sale order (0.2); confer with A. Kroll and M. Leonard (Company) re: APA and sale order issues (0.5); confer with J. Madron (RLF) re: filing sale order and APA (0.3) and review notice re: same (0.2). | F He | 1.30 | 1,703.00 |
| 24 August 2023 | Incorporate comments to Purchase Agreement (0.4) and correspond with A. Cieply and F. He re: filed version (0.2); prepare draft disclosure schedule shell (2.1); correspond with J. Kim re: Citi contact and save down escrow agreement precedents (0.3); correspond with T. Akkoyun re: disclosure schedules (0.4). | S Zhang | 3.40 | 2,822.00 |
| 25 August 2023 | Email to R. Hamilton (Jefferies) re: sale process issues. | D Turetsky | 0.10 | 175.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 August 2023 | Prepare draft email to Citi re: escrow agreement and KYC requests (0.3); correspond with T. Akkoyun and A. Cieply re: Citi KYC requests (0.2); call with Jefferies re: NDA, coordinate for execution and correspond with Jefferies re: partially executed NDA (0.6); further draft escrow agreement (1.8). | S Zhang | 2.90 | 2,407.00 |
| 28 August 2023 | Revise Lordstown escrow KYC documents (0.4); revise escrow agreement and send to A. Cieply for review (0.2); prepare draft email to Lordstown re: outstanding KYC information (0.2); correspond with Citi re: KYC requirements (0.2); coordinate with CT to order certificate of incorporation and good standing certificate (0.1); correspond with T. Akkoyun re: APA (0.1). | S Zhang | 1.20 | 996.00 |
| 29 August 2023 | Calls with A. Cieply (W&C) re: sale process issues. | D Turetsky | 0.30 | 525.00 |
| 29 August 2023 | Correspondence with W&C team (G. Pryor, D. Turetsky) re: 363 escrow. | A Cieply | 0.30 | 438.00 |
| 29 August 2023 | Review and provide comments to draft KYC documents for Citi escrow account in connection with sale process (0.4); correspond with S. Zhang re: same (0.1). | D Kim | 0.50 | 635.00 |
| 29 August 2023 | Correspond with Jefferies re: NDA (0.1); correspond with D. Kim re: outstanding Citi KYC information (0.3); correspond with M. Iloegbunam re: Escrow Agreement (0.2); send a list of outstanding KYC information and draft KYC documents to Lordstown (0.1). | S Zhang | 0.70 | 581.00 |
| 30 August 2023 | Call with Troutman (D. Kovsky, F. Lawall), Huron (various), Jefferies (S. Costello, J. Finger, K. Lisanti and others), and A. Cieply (W&C) re: sale process update (0.4); call with S. Costello (Jefferies) re: sale process issues (0.3). | D Turetsky | 0.70 | 1,225.00 |
| 30 August 2023 | Creditors' Committee update (with Troutman, Huron, Jefferies, and W&C) call re: sale process. | A Cieply | 0.40 | 584.00 |
| 30 August 2023 | Revise NDA and correspond with Jefferies (0.3); update NDA tracker (0.2). | S Zhang | 0.50 | 415.00 |
| 31 August 2023 | Attention to sale process issues (0.2); email to Jefferies re: sale process (0.1). | T Lauria | 0.30 | 630.00 |
| 31 August 2023 | Call with D. Ninivaggi (Lordstown) re: sale issues (0.1); call with A. Cieply (W&C) re: sale process issues (0.2). | D Turetsky | 0.30 | 525.00 |
| 31 August 2023 | Call with D. Turetsky (W&C) re: sale issues. | A Cieply | 0.20 | 292.00 |
| **SUBTOTAL: Asset Analysis, Sale & Disposition** | | | **85.90** | **112,645.00** |

# Business Operations, Vendor & Utility Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 2 August 2023 | Further analysis re: critical vendor issues (0.2); email | D Turetsky | 0.40 | 700.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | to M. Leonard (Lordstown) re: critical vendor issues (0.2). | | | |
| 2 August 2023 | Research re: various vendor issues (1.4); confer with Silverman and Lordstown teams re: same (0.3); further analysis/follow up re: various vendor issues (0.5). | F He | 2.20 | 2,882.00 |
| 2 August 2023 | Review and analyze correspondence from company (C. Stringer) re: vendor issue (0.3); research re: same (0.5); draft and review correspondence to F. He and D. Turetsky re: same (0.3); draft and review correspondence to F. He and D. Turetsky re: potential critical vendor payment (0.3). | R Szuba | 1.40 | 1,596.00 |
| 3 August 2023 | Call with Silverman, Company and W&C re: various vendor issues (0.5); confer with R. Kampfner and D. Turetsky re: various vendor issues (0.3). | F He | 0.80 | 1,048.00 |
| 3 August 2023 | Call with F. He, A. Kroll, M. Leonard, company and Silverman teams re: business and vendor matters. | D Kim | 0.40 | 508.00 |
| 4 August 2023 | Emails to A. Kroll (Lordstown) re: supplier issues. | D Turetsky | 0.10 | 175.00 |
| 4 August 2023 | Further analysis re: vendor issues. | F He | 0.50 | 655.00 |
| 7 August 2023 | Call with Lordstown (A. Kroll, M. Leonard, M. Port, and others), Silverman (S. Koehler, M. Mollerus, and others) and W&C (F. He) re: case issues and strategy. | D Turetsky | 0.40 | 700.00 |
| 7 August 2023 | Further analysis re: various operational issues (0.5); confer with Lordstown re: various vendor contract issue (0.8); call with Company, Silverman and D. Turetsky (W&C) re: business/vendor matters (0.4). | F He | 1.70 | 2,227.00 |
| 10 August 2023 | Call with Company, Silverman and D. Turetsky (W&C) re: various vendor issues (0.6); review agreements with vendors (0.5). | F He | 1.10 | 1,441.00 |
| 24 August 2023 | Call with M. Leonard, A. Kroll, C. Tsitsis and S. Kohler (Silverman) re: various issues re: vendor issues (0.4); review trade agreement for vendor (0.3); confer with R. Szuba re: same (0.2). | F He | 0.90 | 1,179.00 |
| 24 August 2023 | Draft critical vendor trade agreement for (0.3); draft correspondence with F. He re: same (0.2). | R Szuba | 0.50 | 570.00 |
| 25 August 2023 | Review re: trade agreement for vendor. | F He | 0.20 | 262.00 |
| 25 August 2023 | Draft and review licensor trade agreement (0.3); correspond with F. He re: same (0.1). | R Szuba | 0.40 | 456.00 |
| 30 August 2023 | Draft critical vendor agreement (0.1); correspond with F. He and D. Turetsky re: same (0.1); correspond with M. Port re: same (0.1); draft and review critical vendor tracker (0.1). | R Szuba | 0.40 | 456.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 31 August 2023 | Call with M. Leonard, A. Kroll, and S. Kohler (Silverman) re: various vendor issues issues. | F He | 1.00 | 1,310.00 |
| **SUBTOTAL: Business Operations, Vendor & Utility Issues** | | | **12.40** | **16,165.00** |

## Case Administration

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 August 2023 | Review revised open workstreams tracker (0.3); call with R. Szuba, F. He, L. Mezei, J. Green and team re: ongoing workstreams (0.3). | D Kim | 0.60 | 762.00 |
| 1 August 2023 | Attend WIP Call with W&C associates and counsel. | R Szuba | 0.40 | 456.00 |
| 3 August 2023 | Confer with F. He re: work in progress tracker and open matters. | D Kim | 0.20 | 254.00 |
| 4 August 2023 | Review and revise workstreams tracker (0.2); review inquiries from stakeholders and company re: individual claims (0.2); correspond with F. He, D. Turetsky re: same (0.2). | D Kim | 0.60 | 762.00 |
| 4 August 2023 | Review inquiries from shareholders post-341 meeting (0.1); correspond with D. Kim and F. He re: latest FAQ related to same (0.1). | R Szuba | 0.20 | 228.00 |
| 7 August 2023 | Review and revise workplan and case calendar (0.1); correspond with L. Mezei re: same (0.1). | D Kim | 0.20 | 254.00 |
| 9 August 2023 | Revise open task list (0.1); review and revise workstreams tracker (0.1). | D Kim | 0.20 | 254.00 |
| 9 August 2023 | Calls with Lordstown equity holders re: notices mailed to shareholders. | P Strom | 0.50 | 480.00 |
| 10 August 2023 | Review and revise draft tracker and open issues. | D Kim | 0.40 | 508.00 |
| 11 August 2023 | Review and revise open workstreams list (0.3); correspond with F. He re: same (0.1). | D Kim | 0.40 | 508.00 |
| 14 August 2023 | Confer with L. Mezei re: equity holder inquiries. | F He | 0.30 | 393.00 |
| 16 August 2023 | Update work in progress list (0.6); call with D. Kim re: ongoing workstreams (0.3). | F He | 0.90 | 1,179.00 |
| 16 August 2023 | Review and analyze ongoing workstreams (0.2); call with F. He re: same (0.3). | D Kim | 0.50 | 635.00 |
| 17 August 2023 | Call with shareholder re: chapter 11 inquiry. | L Mezei | 0.20 | 204.00 |
| 18 August 2023 | Call with R. Szuba and D. Kim re: various issues. | F He | 0.50 | 655.00 |
| 18 August 2023 | Call with F. He and D. Kim re: case administration. | R Szuba | 0.40 | 456.00 |
| 22 August 2023 | Review work in progress report (0.3); conduct work in | F He | 0.80 | 1,048.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | progress call with W&C associates (0.5). | | | |
| 22 August 2023 | Revise case open matters tracker (0.3); confer with F. He re: same (0.1); team call with F. He, J. Green, R. Szuba, L. Mezei, P. Strom and team re: same (0.5). | D Kim | 0.90 | 1,143.00 |
| 22 August 2023 | Attend weekly WIP call with F. He and W&C associate team. | R Szuba | 0.50 | 570.00 |
| 22 August 2023 | Attend work in progress call with F. He, D. Kim and other W&C associates. | L Mezei | 0.50 | 510.00 |
| 22 August 2023 | Attend work in progress call with F. He, D. Kim and other W&C associates. | P Strom | 0.50 | 480.00 |
| 23 August 2023 | Revise work in progress tracker for team. | D Kim | 0.30 | 381.00 |
| 29 August 2023 | Review and revise outstanding tasks and case workstreams (0.3); correspond with F. He, L. Mezei re: same (0.1); manage internal team call with R. Szuba, P. Strom, D. Kim, and others re: same (0.2). | D Kim | 0.60 | 762.00 |
| 29 August 2023 | Attend work in progress call with F. He, D. Kim, W&C associates and D. DeFefranceschi re: case administration. | R Szuba | 0.20 | 228.00 |
| 29 August 2023 | Attend work in progress call with F. He, D. Kim and other W&C associates. | P Strom | 0.20 | 192.00 |
| **SUBTOTAL: Case Administration** | | | **11.00** | **13,302.00** |

## Case Strategy

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 August 2023 | Attention to case strategy issues. | T Lauria | 1.10 | 2,310.00 |
| 1 August 2023 | Attend call with F. He, D. Kim, and D. Turetsky re: case strategy. | R Szuba | 0.40 | 456.00 |
| 2 August 2023 | Call with W&C team (F. He, D. Kim, R. Szuba, R. Kampfner) re: case issues and strategy. | D Turetsky | 0.50 | 875.00 |
| 2 August 2023 | Call with F. He, R. Szuba, R. Kampfner, D. Turetsky re: open and pending matters. | D Kim | 0.50 | 635.00 |
| 2 August 2023 | Attend call re: case strategy with F. He and W&C team. | R Szuba | 0.50 | 570.00 |
| 7 August 2023 | Email to J. Zakia (W&C) and R. Kampfner (W&C) re: case issues and strategy (0.1); call with Lordstown (A. Kroll, M. Leonard, M. Port, and others), Silverman (S. Koehler, M. Mollerus, and others) and W&C (F. He) re: case issues and strategy (0.4). | D Turetsky | 0.50 | 875.00 |
| 7 August 2023 | Call with R. Kampfner, R. Szuba, F. He re: open issues and strategic tasks. | D Kim | 0.50 | 635.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 August 2023 | Attend call with R. Kampfner, D. Kim, and F. He re: case strategy. | R Szuba | 0.50 | 570.00 |
| 8 August 2023 | Attention/analysis re: case strategy matters (0.4); email to W&C (Zakia, Turetsky and Kampfner) re: same (0.1). | T Lauria | 0.50 | 1,050.00 |
| 8 August 2023 | Call with J. Zakia (W&C) re: case strategy issues (0.1); email to T. Lauria (W&C) re: case strategy issues (0.2). | D Turetsky | 0.30 | 525.00 |
| 8 August 2023 | Call with F. He and W&C team re: case strategy. | R Szuba | 0.40 | 456.00 |
| 9 August 2023 | Call with F. He, R. Szuba re: open issues and workstreams. | D Kim | 0.40 | 508.00 |
| 9 August 2023 | Attend call with F. He and W&C team re: case strategy. | R Szuba | 0.40 | 456.00 |
| 10 August 2023 | Call with Lordstown (M. Leonard, A. Kroll, M. Leonard, M. Port, C. Stringer), Silverman (S. Kohler, M. Mollerus, and others) and F. He (W&C) re: case issues and strategy. | D Turetsky | 0.40 | 700.00 |
| 10 August 2023 | Call with F. He, R. Szuba re: case updates and strategy. | D Kim | 0.40 | 508.00 |
| 10 August 2023 | Attend case strategy call with F. He and D. Kim. | R Szuba | 0.40 | 456.00 |
| 11 August 2023 | Call with D. Ninivaggi (Lordstown) re: case issues and strategy. | D Turetsky | 0.20 | 350.00 |
| 16 August 2023 | Confer with Lordstown re: case strategy. | J Zakia | 0.40 | 700.00 |
| 17 August 2023 | Call with Company, and Silverman re: case issues, workstreams and strategy. | F He | 0.40 | 524.00 |
| 18 August 2023 | Call with F. He, R. Szuba and D. Kim re: open case issues and strategy. | R Kampfner | 0.40 | 636.00 |
| 18 August 2023 | Call with R. Szuba, F. He, R. Kampfner, D. Turetsky re: case strategy and ongoing issues. | D Kim | 0.40 | 508.00 |
| 18 August 2023 | Attend case strategy call with R. Kampfner, D. Turetsky, F. He and D. Kim. | R Szuba | 0.40 | 456.00 |
| 21 August 2023 | Call with Lordstown (A. Kroll, M. Leonard), Silverman (D. Tsitsis, S. Koehler) and F. He (W&C) re: case strategy and catchup. | D Turetsky | 0.40 | 700.00 |
| 21 August 2023 | Attend call with W&C team (D. Kim and others) re: case issues and strategy. | R Kampfner | 0.40 | 636.00 |
| 21 August 2023 | Call with R. Kampfner, D. Turetsky, D. Kim and R. Szuba re: various issues (0.4); call with M. Leonard, A. Kroll, C. Tsitsis and S. Kohler (Silverman) re: case | F He | 0.80 | 1,048.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | issues and strategy (0.4). | | | |
| 21 August 2023 | Team call with F. He, R. Szuba, R. Kampfner re: case strategy issues. | D Kim | 0.40 | 508.00 |
| 21 August 2023 | Attend call with F. He and W&C team re: case strategy. | R Szuba | 0.40 | 456.00 |
| 22 August 2023 | Call with D. Turetsky, D. Kim and R. Szuba re: various issues. | F He | 0.30 | 393.00 |
| 22 August 2023 | Team call with D. Turetsky, F. He, R. Szuba re: case strategy and open case matters. | D Kim | 0.30 | 381.00 |
| 22 August 2023 | Call re: case strategy with D. Turetsky, F. He, and D. Kim. | R Szuba | 0.30 | 342.00 |
| 23 August 2023 | Attend update/strategy call with R. Szuba, F. He, and D. Kim. | R Kampfner | 0.40 | 636.00 |
| 24 August 2023 | Call with R. Kampfner, D. Turetsky and R. Szuba re: case issues/strategy. | F He | 0.40 | 524.00 |
| 24 August 2023 | Attend case strategy call with D. Turetsky, R. Kampfner and F. He. | R Szuba | 0.40 | 456.00 |
| 25 August 2023 | Call with D. Kim, D. Turetsky and R. Szuba re: strategy issues. | F He | 0.30 | 393.00 |
| 25 August 2023 | Team call with D. Turetsky, F. He, R. Szuba re: outstanding case tasks and strategy. | D Kim | 0.30 | 381.00 |
| 25 August 2023 | Attend call re: case strategy with D. Turetsky, F. He, and D. Kim. | R Szuba | 0.30 | 342.00 |
| 28 August 2023 | Call with D. Ninivaggi (Lordstown), A. Kroll (Lordstown), M. Leonard (Lordstown), E. Hightower (Lordstown), J. Zakia (W&C), and R. Kampfner (W&C) re: case strategy issues (0.5); call with W&C team (F. He, D. Kim, and R. Szuba) re: case strategy and catchup (0.2); calls with J. Zakia (W&C) re: case strategy issues (0.2). | D Turetsky | 0.90 | 1,575.00 |
| 28 August 2023 | Call with Lordstown (D. Ninivaggi, A. Kroll, M. Leonard, E. Hightower), D. Turetsky (W&C), and R. Kampfner (W&C) re: case strategy issues. | J Zakia | 0.50 | 875.00 |
| 28 August 2023 | Call with client (D. Ninivaggi, A. Kroll, M. Leonard, E. Hightower), J. Zakia (W&C), and D. Turetsky (W&C) re: case strategy issues and next steps. | R Kampfner | 0.50 | 795.00 |
| 28 August 2023 | Call with D. Turetsky, D. Kim and R. Szuba re: case strategy issues. | F He | 0.20 | 262.00 |
| 28 August 2023 | Call with D. Turetsky, R. Szuba, F. He re: case updates and strategy. | D Kim | 0.20 | 254.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 August 2023 | Attend call with D. Turetsky, F. He, and D. Kim re: case strategy. | R Szuba | 0.20 | 228.00 |
| 29 August 2023 | Partial call with W&C team (R. Szuba, F. He, D. Kim) re: case status and strategy. | D Turetsky | 0.40 | 700.00 |
| 29 August 2023 | Call with D. Turetsky, D. Kim and R. Szuba re: case issues and strategy. | F He | 0.40 | 524.00 |
| 29 August 2023 | Team call with D. Turetsky, R. Szuba, F. He re: outstanding tasks and case strategy. | D Kim | 0.40 | 508.00 |
| **SUBTOTAL: Case Strategy** | | | **19.00** | **27,676.00** |

## Claims Administration & Objections

| | | | | |
|------|-------------|------------|-------|-----|
| 1 August 2023 | Call with D. Kim (W&C) re: bar date issues. | D Turetsky | 0.10 | 175.00 |
| 1 August 2023 | Further revise bar date motion (0.5); further revise draft bar date order (0.6); call with R. Kampfner re: same (0.1); call with D. Turetsky re: same (0.1); correspond with D. Turetsky, A. Steele of RLF re: same (0.3); circulate draft of same to Committee counsel (0.1). | D Kim | 1.70 | 2,159.00 |
| 3 August 2023 | Email to D. Kim (W&C) and F. He (W&C) re: bar date issues (0.1); call with A. Steele (RLF) re: same (0.1); email to D. Kovsky (Troutman) re: same (0.1); further review and revised bar date motion (0.3); emails to D. Kim (W&C) re: bar date issues (0.2). | D Turetsky | 0.80 | 1,400.00 |
| 3 August 2023 | Revise bar date motion (0.4); calls with D. Turetsky re: same (0.1); correspond with A. Steele of RLF re: same (0.1). | D Kim | 0.60 | 762.00 |
| 4 August 2023 | Finalize bar date motion (0.1); correspond with A. Steele of RLF re: same (0.1); correspond with company (0.2) and certain creditors (0.2) re: individual claims and issues. | D Kim | 0.60 | 762.00 |
| 7 August 2023 | Revise bar date order based on US Trustee comments. | D Kim | 0.20 | 254.00 |
| 8 August 2023 | Call with A. Steele (RLF) re: bar date issues. | D Turetsky | 0.10 | 175.00 |
| 9 August 2023 | Revise proposed bar date order (0.2); review research re: same (0.2); correspond with P. Strom re: same (0.1). | D Kim | 0.50 | 635.00 |
| 9 August 2023 | Research/analysis re: indemnification claim issues in connection with bar date order. | P Strom | 1.60 | 1,536.00 |
| 10 August 2023 | Analysis re: US Trustee issues on bar date motion (0.2); call with A. Steele (RLF) re: bar date issues (0.1); call with D. Ninivaggi (Lordstown) re: bar date issues (0.1). | D Turetsky | 0.40 | 700.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 August 2023 | Call with M. Leonard (Lordstown) re: claim resolution issues. | D Turetsky | 0.30 | 525.00 |
| 18 August 2023 | Email to F. He (W&C), R. Szuba (W&C) and D. Kim (W&C) re: bar date issues. | D Turetsky | 0.10 | 175.00 |
| 20 August 2023 | Correspondence with A. Steele of RLF re: revised bar date order and certification of counsel for same (0.1); confer with F. He re: same (0.1). | D Kim | 0.20 | 254.00 |
| 21 August 2023 | Circulate revised bar date order to Creditors' Committee, US Trustee and relevant parties (0.1); correspond with J. Madron of RLF re: submission of same (0.1). | D Kim | 0.20 | 254.00 |
| 21 August 2023 | Further research re: subordination of indemnification claims (0.9); research re: equitable subordination of Foxconn preferred claims (1.6); draft analysis re: subordination issues (0.3); correspond with D. Turetsky and R. Kampfner re: same (0.2). | R Szuba | 3.00 | 3,420.00 |
| 21 August 2023 | Research (3.1) and draft summary (1.4) re: treatment of D&O claims related to securities litigation. | P Strom | 4.50 | 4,320.00 |
| 23 August 2023 | Emails to F. He (W&C) and R. Kampfner (W&C) re: claims resolution process issues (0.1); further analysis re: indemnification claim issues (0.2). | D Turetsky | 0.30 | 525.00 |
| 23 August 2023 | Call with C. Tsitsis and S. Kholer (Silverman) and D. Turetsky and R. Kampfner (W&C) re: claim analysis process. | F He | 0.40 | 524.00 |
| 23 August 2023 | Call with C. Tsitsis and S. Kohler (Silverman), D. Turetsky, F. He, R. Kampfner re: claim reconciliation and analysis. | D Kim | 0.40 | 508.00 |
| 24 August 2023 | Call with A. Steele (RLF) re: bar date issues. | D Turetsky | 0.10 | 175.00 |
| 24 August 2023 | Review entered bar date order (0.1); call with D. Turetsky, R. Kampfner re: service of same to certain equity holders (0.2); calls with F. He and A. Estrada (KCC) re: same (0.5). | D Kim | 0.80 | 1,016.00 |
| 24 August 2023 | Draft bar date notices. | L Mezei | 1.10 | 1,122.00 |
| 25 August 2023 | Review draft bar date notices (0.1); emails to L. Mezei (W&C) and D. Kim (W&C) re: same (0.1). | D Turetsky | 0.20 | 350.00 |
| 25 August 2023 | Confer with B. Friedman (KCC) re: bar date service issues (0.3); confer with B. Friedman (KCC) re: same (0.1). | F He | 0.40 | 524.00 |
| 25 August 2023 | Review and finalize bar date notice (0.3); correspond with L. Mezei re: same (0.1); review and revise draft publication notice re: bar date order (0.2); correspond with RLF team re: filing of same (0.1); analyze bar date order for other related deadlines (0.1). | D Kim | 0.80 | 1,016.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 August 2023 | Update bar date notice (0.7) and coordinate with KCC (0.2). | L Mezei | 0.90 | 918.00 |
| 26 August 2023 | Confer with L. Mezei and D. Kim re: bar date notice (0.5); confer with D. Turetsky re: same (0.1). | F He | 0.60 | 786.00 |
| 26 August 2023 | Further update bar date notice (0.8) and coordinate with RLF re: same (0.3). | L Mezei | 1.10 | 1,122.00 |
| 28 August 2023 | Call with M. Leonard (W&C) re: individual indemnity claim issues. | D Turetsky | 0.10 | 175.00 |
| 28 August 2023 | Call with KCC team re: bar date service to certain equity holders (0.5); review and analyze summary of same (0.1); correspond with D. Turetsky, R. Kampfner re: same (0.1); confer with A. Estrada of KCC re: bar date inquiries (0.3); review and analyze current claims register (0.3); correspond with KCC re: same (0.1). | D Kim | 1.40 | 1,778.00 |
| 28 August 2023 | Coordinate with KCC re: bar date notice. | L Mezei | 0.40 | 408.00 |
| 29 August 2023 | Confer with A. Kroll re: bar date issues (0.2); confer with KCC re: same (0.4); confer with D. Turetsky re: same (0.2). | F He | 0.80 | 1,048.00 |
| 30 August 2023 | Confer with C. Tsitsis (Silverman) re: claim issues. (0.3); confer with M. Leonard (Company) re: a vendor's claim (0.3); review trade agreement (0.2). | F He | 0.80 | 1,048.00 |
| 31 August 2023 | Call with A. Steele (W&C) re: claims administration/objection issues (0.1); call with D. Ninivaggi (Lordstown), M. Leonard (Lordstown), A. Kroll (Lordstown), D. Tsitsis (Silverman) re: claims resolution issues (0.9). | D Turetsky | 1.00 | 1,750.00 |
| 31 August 2023 | Call with C. Tsitsis re: claim issues (0.4); review material re: claim (0.3); confer with C. Tsitsis re: same (0.2). | F He | 0.90 | 1,179.00 |
| **SUBTOTAL: Claims Administration & Objections** | | | **27.40** | **33,478.00** |

## Corporate Advice & Board Meetings

| | | | | |
|------|-------------|------------|-------|-----|
| 1 August 2023 | Prepare for (0.3) and attend LMC board meeting (1.1). | G Pryor | 1.40 | 2,730.00 |
| 1 August 2023 | Prepare for Lordstown board meeting (0.2); attend Lordstown board meeting with Lordstown board (D. Ninivaggi, D. Spencer, K. Feldman, D. Hamamoto, L. Soave, J. Reiss, E. Hightower, and others), Lordstown (M. Leonard, A. Kroll), Jefferies (S. Costello, J. Finger, R. Hamilton), and W&C (T. Lauria, J. Zakia) (1.1). | D Turetsky | 1.30 | 2,275.00 |
| 1 August 2023 | Prepare for (0.1) and attend board meeting (1.1). | J Zakia | 1.20 | 2,100.00 |
| 7 August 2023 | Review background materials for board meeting. | G Pryor | 0.90 | 1,755.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 August 2023 | Draft board deck for August 8 meeting (1.3); draft and review correspondence to J. Zakia and W&C team re: same (0.2). | R Szuba | 1.50 | 1,710.00 |
| 8 August 2023 | Call with J. Zakia (W&C) re: board meeting (0.2); prepare for board meeting (0.3); attend Lordstown board meeting (0.7). | T Lauria | 1.20 | 2,520.00 |
| 8 August 2023 | Attend LMC board meeting. | G Pryor | 0.70 | 1,365.00 |
| 8 August 2023 | Attend Lordstown board meeting. | D Turetsky | 0.70 | 1,225.00 |
| 8 August 2023 | Prepare for board meeting (0.4); confer with T. Lauria re: board meeting (0.2); attend board meeting (0.6). | J Zakia | 1.20 | 2,100.00 |
| 11 August 2023 | Meeting with Lordstown audit committee (D. Ninivaggi, K. Feldman, S. Rufo, E. Hightower, J. Reiss and others), M. Leonard (Lordstown), A. Kroll (Lordstown), J. Spreen (Baker Hostetler), S. Stelk (KPMG) re: audit committee issues (0.9). | D Turetsky | 0.90 | 1,575.00 |
| 21 August 2023 | Email to M. Leonard (W&C) re: governance issues. | D Turetsky | 0.10 | 175.00 |
| 25 August 2023 | Draft board presentation for August 29, 2023 board meeting. | R Szuba | 0.30 | 342.00 |
| 28 August 2023 | Call with M. Leonard re: board meeting logistics (0.3); correspond with A. Cieply re: preparation of resolutions re: oversight committee (0.4); further calls and correspondence re: board meeting and resolutions with Messrs. Cieply, Turetsky and Zakia (0.4). | G Pryor | 1.10 | 2,145.00 |
| 28 August 2023 | Correspondence with G. Pryor and S. Zhang re: resolutions for board meeting. | A Cieply | 0.20 | 292.00 |
| 28 August 2023 | Further draft board presentation for August 29, 2023 board meeting (0.8); correspond with D. Turetsky re: same (0.2); draft correspondence to T. Lauria, G. Pryor, J. Zakia, and A. Erickson re: same (0.1). | R Szuba | 1.10 | 1,254.00 |
| 28 August 2023 | Prepare draft resolution approving Plan and establishing derivative claims oversight committee. | S Zhang | 1.60 | 1,328.00 |
| 29 August 2023 | Emails to W&C (Zakia, Turetsky, Pryor) re: board meeting (0.2); participate in Lordstown board meeting (0.9); further attention re: board meeting issues (0.3). | T Lauria | 1.40 | 2,940.00 |
| 29 August 2023 | Review and revise resolutions re: oversight committee (1.5); calls and correspondence re: board meeting and resolutions with Messrs. Cieply, Turetsky and Zakia (0.6); participate in board meeting to discuss Plan, Disclosure Statement and oversight committee (0.9). | G Pryor | 3.00 | 5,850.00 |
| 29 August 2023 | Review and comment re: special committee resolutions (0.4); calls with M. Leonard (Lordstown) re: board meeting issues (0.1); further review and comment re: board presentation (0.2); prepare for | D Turetsky | 2.10 | 3,675.00 |

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | board meeting (0.4); participate in Lordstown board meeting with Lordstown Board (D. Ninivaggi, D. Hamamoto, and others), T. Lauria (W&C), and J. Zakia (W&C) (0.9); emails to G. Pryor (W&C), A. Cieply (W&C) re: resolution issues (0.1). | | | |
| 29 August 2023 | Prepare for and participate in board call (0.9); review board materials (0.2); review board resolutions (0.2). | J Zakia | 1.30 | 2,275.00 |
| 29 August 2023 | Revise resolutions for board meeting. | A Cieply | 1.70 | 2,482.00 |
| 29 August 2023 | Further draft/revise board presentation (0.5); draft correspondence to Company re: same (0.1). | R Szuba | 0.60 | 684.00 |
| 31 August 2023 | Review board resolutions re: Plan and Disclosure Statement as well as APA. | G Pryor | 0.80 | 1,560.00 |
| 31 August 2023 | Revise resolutions for board meeting. | A Cieply | 0.30 | 438.00 |
| 31 August 2023 | Correspond with T. Akkoyun (0.2) and revise written board consent approving chapter 11 plan (0.4). | S Zhang | 0.60 | 498.00 |
| **SUBTOTAL: Corporate Advice & Board Meetings** | | | **27.20** | **45,293.00** |

## Creditor Meetings & Statutory Committees

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 August 2023 | Prepare Committee discovery (3.6); confer with F. He re: same (0.3). | L Garr | 3.90 | 5,343.00 |
| 1 August 2023 | Confer with L. Garr re: UCC information request/discovery issues (0.3); confer with D. Turetsky re: same (0.4). | F He | 0.70 | 917.00 |
| 1 August 2023 | Review materials produced by Jefferies in connection with UCC information requests (1.2); conduct privilege review of meeting minutes (2.4); conduct privilege review of Debtors' contracts (1.0); correspond with W&C restructuring team re: documents for outstanding requests (0.5). | C Saunders | 5.10 | 4,896.00 |
| 2 August 2023 | Committee discovery review, production and related correspondence with Committee (3.6); email with same re: same (0.1). | L Garr | 3.70 | 5,069.00 |
| 2 August 2023 | Confer with L. Garr re: UCC discovery issues. | F He | 0.80 | 1,048.00 |
| 2 August 2023 | Conduct privilege review of board minutes in connection with Committee information requests (1.9); phone call with L. Garr re: production questions (0.4); meeting with A. Kane re: production (0.5); coordinate stamping and production with K. Wick (1.3); phone calls and correspondence with Jefferies re: production (0.8); update Jefferies tracker to incorporate production (1.1); draft notes on meeting materials for review by L. Garr (0.3). | C Saunders | 6.30 | 6,048.00 |

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 2 August 2023 | Call with L. Mezei re: UCC information requests (0.2); correspond with F. He and C. Saunders re: UCC discovery (0.2). | P Strom | 0.40 | 384.00 |
| 2 August 2023 | Review meeting minutes and redact privileged information in preparation for production to Creditors' Committee (3.8); meeting with C. Saunders re: privilege review in connection with Committee information requests (0.5). | A Kane | 4.30 | 3,182.00 |
| 3 August 2023 | Review and comment re: information production letter to Committee (0.3); emails to L. Garr (W&C) re: same (0.1). | D Turetsky | 0.40 | 700.00 |
| 3 August 2023 | Discovery management/response to UCC. | L Garr | 2.90 | 3,973.00 |
| 3 August 2023 | Correspond with L. Garr re: information production response letter to UCC (0.5); review and update draft of same (1.1); correspond with A. Kane re: review of Board materials (0.2); correspond with Jefferies re: VDR and production index (0.3). | C Saunders | 2.10 | 2,016.00 |
| 4 August 2023 | Analysis re: issues concerning production in response to creditors' committee information/document requests. | L Garr | 1.80 | 2,466.00 |
| 4 August 2023 | Confer with L. Garr re: Committee discovery issues. | F He | 0.30 | 393.00 |
| 4 August 2023 | Draft index of August 2 production to Creditors' Committee (0.4); correspond with Silverman re: outstanding request for production (0.3); correspond with Jefferies re: tracker (0.6); update same (0.3); meeting with Z. Khalil re: privilege review (0.5); correspond with L. Garr re: privilege calls, August 2 production and timing for subsequent production (0.4). | C Saunders | 2.50 | 2,400.00 |
| 4 August 2023 | Review meeting minutes for privileged information in preparation for production relating to UCC information requests. | A Kane | 3.20 | 2,368.00 |
| 7 August 2023 | Review request for equity committee (0.3); email to D. Turetsky (W&C) re: same (0.2); analysis re: same (0.2). | T Lauria | 0.70 | 1,470.00 |
| 7 August 2023 | Email to Lordstown (D. Ninivaggi, E. Hightower, M. Leonard, and A. Kroll) re: equity committee request (0.1); review and analysis re: request for equity committee (0.3); email to T. Lauria (W&C) re: same (0.2); call with J. Zakia (W&C) re: request for appointment of equity committee (0.1); emails to F. He (W&C) re: same (0.1). | D Turetsky | 0.80 | 1,400.00 |
| 7 August 2023 | Discovery management re: new production in connection with UCC information requests. | L Garr | 2.90 | 3,973.00 |
| 7 August 2023 | Review equity committee request (0.7); confer with D. Turetsky re: response to equity committee request (0.2). | F He | 0.90 | 1,179.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 August 2023 | Review RIDE compliance correspondence and prepare same for production in connection with Creditors' Committee information requests (0.5); correspond with L. Garr re: proposed redactions (0.4); correspond with Jefferies re: Creditors' Committee information request production (0.4); review 2023 board minutes and apply redactions in connection with Creditors' Committee information requests (2.8); prepare additional batch of documents for production (1.4); create index of production (0.6); update Creditors' Committee production tracker (0.4); correspond with reviewers re: privilege issues (0.5); phone call with L. Garr re: production (0.2). | C Saunders | 7.20 | 6,912.00 |
| 7 August 2023 | Review letter request to UST for appointment of equity committee (0.7); Conduct legal research re: equity committee request (3.3); Prepare outline of the letter to UST requesting denial of request for equity committee (1.1). | P Strom | 5.10 | 4,896.00 |
| 7 August 2023 | Review meeting materials for privileged information in preparation for production to UCC related to information requests. | A Kane | 5.70 | 4,218.00 |
| 7 August 2023 | Prepare documents for production in connection with UCC information requests (3.2); confer with C. Saunders re: same (0.2). | K Wick | 3.40 | 1,292.00 |
| 8 August 2023 | Creditors' Committee information requests/discovery management (1.4); related correspondence with C. Saunders, F. He, others (0.2). | L Garr | 1.60 | 2,192.00 |
| 8 August 2023 | Review Board and Committee meeting materials for privilege in connection with production to creditors' committee (0.8); correspondence with Z. Khalil and A. Kane re: privilege review (0.3); correspondence with Jefferies re: same (0.4). | C Saunders | 1.50 | 1,440.00 |
| 8 August 2023 | Draft letter response to UST re: request to appoint equity committee (6.4); legal research re: equity committee request (1.6). | P Strom | 8.00 | 7,680.00 |
| 8 August 2023 | Review meeting materials for privileged information in preparation for production relating to UCC information requests. | A Kane | 6.00 | 4,440.00 |
| 8 August 2023 | Prepare documents for production in connection with UCC information requests. | K Wick | 1.90 | 722.00 |
| 9 August 2023 | Review and comment re: response to equity committee request. | D Turetsky | 1.90 | 3,325.00 |
| 9 August 2023 | Work on/manage responses to UCC information requests. | L Garr | 2.40 | 3,288.00 |
| 9 August 2023 | Conduct further legal research re: reply to US Trustee for equity committee request. | P Strom | 1.40 | 1,344.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 August 2023 | Review meeting materials for privileged information in preparation for production relating to Foxconn motion to dismiss. | A Kane | 4.90 | 3,626.00 |
| 10 August 2023 | Call with F. He (W&C) re: issues concerning request for equity committee. | D Turetsky | 0.10 | 175.00 |
| 10 August 2023 | Review and revise letter to US Trustee re: equity committee. | J Zakia | 1.10 | 1,925.00 |
| 10 August 2023 | Revise response to equity committee request (1.7); confer with D. Turetsky re: same (0.1). | F He | 1.80 | 2,358.00 |
| 10 August 2023 | Conduct legal research re: request for equity committee. | P Strom | 3.40 | 3,264.00 |
| 11 August 2023 | Review equity committee response letter. | T Lauria | 0.30 | 630.00 |
| 11 August 2023 | Further review and comment re: response letter to US Trustee re: equity committee (1.1); call with J. Zakia (W&C) re: equity committee response letter (0.1); calls with F. He (W&C) re: equity committee response letter (0.1); call with A. Steele (RLF) re: equity committee response letter (0.1); emails to F. He (W&C) re: equity committee response letter (0.2). | D Turetsky | 1.60 | 2,800.00 |
| 11 August 2023 | Multiple email correspondence with B. Jens Brenninkmeyer, P. Vandenboom, M. Kruisdijk, C. Vanderhelm and M. Vlubek re: Creditors' Committee (0.2); creditors' Committee discovery management (2.2). | L Garr | 2.40 | 3,288.00 |
| 14 August 2023 | Email to D. Ninivaggi (Lordstown) and M. Leonard (Lordstown) re: equity committee request issues. | D Turetsky | 0.10 | 175.00 |
| 18 August 2023 | Further analysis re: UST inquiry concerning equity committee (0.2); emails to Lordstown (A. Kroll, D. Ninivaggi) re: US Trustee inquiry re: equity committee (0.2); call with A. Kroll (Lordstown) re: same (0.1). | D Turetsky | 0.50 | 875.00 |
| 18 August 2023 | Confer with Silverman and Jefferies re: Creditors' Committee diligence issues. | F He | 0.40 | 524.00 |
| 20 August 2023 | Email to Silverman (S. Tsitsis, S. Koehler) and R. Szuba (W&C) re: US Trustee inquiry re: equity committee request. | D Turetsky | 0.10 | 175.00 |
| 21 August 2023 | Further analysis re: issues re: equity committee inquiry from US Trustee (0.1); email to B. Hackman (US Trustee) re: same (0.1). | D Turetsky | 0.20 | 350.00 |
| 21 August 2023 | Analyze questions from US Trustee re: potential equity committee appointment (0.1); review proposed answers re: same (0.1). | D Kim | 0.20 | 254.00 |
| 21 August 2023 | Correspondence with C. Saunders re: UCC production (0.2); set up secure file sharing site (0.2). | K Wick | 0.40 | 152.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 22 August 2023 | Prepare documents for UCC production for C. Saunders (0.9); confer with C. Saunders re: same (0.1). | K Wick | 1.00 | 380.00 |
| 23 August 2023 | Review letter from A. Glenn requesting equity committee (0.1); email to D. Turetsky (W&C) re: same (0.1). | T Lauria | 0.20 | 420.00 |
| 23 August 2023 | Review and analysis re: new equity committee request. | D Turetsky | 0.20 | 350.00 |
| 23 August 2023 | Prepare production documents for C. Saunders in connection with UCC information requests. | K Wick | 0.80 | 304.00 |
| 28 August 2023 | Email to A. Kroll (Lordstown) re: equity committee issues. | D Turetsky | 0.10 | 175.00 |
| 30 August 2023 | Correspondence with KCC team re: equity holder list for US Trustee committee solicitation (0.2); review correspondence from US Trustee re: same (0.1). | D Kim | 0.30 | 381.00 |
| 31 August 2023 | Call with J. Zakia (W&C) re: Creditors' Committee issues. | D Turetsky | 0.10 | 175.00 |
| **SUBTOTAL: Creditor Meetings & Statutory Committees** | | | **110.00** | **113,730.00** |

## Exclusivity, Plan & Disclosure Statement

| | | | | |
|------|-------------|------------|-------|-----|
| 7 August 2023 | Revise portions of disclosure statement (0.5); review draft plan for same (0.4); correspond with L. Mezei re: same (0.1). | D Kim | 1.00 | 1,270.00 |
| 8 August 2023 | Attention to Plan issues. | T Lauria | 0.20 | 420.00 |
| 8 August 2023 | Call with A. Steele (RLF) re: plan issues (0.1); email to F. He (W&C), D. Kim (W&C) and R. Szuba (W&C) re: plan issues (0.1); email to T. Lauria (W&C) re: plan issues (0.2); calls with R. Kampfner (W&C) re: plan issues (0.6). | D Turetsky | 1.00 | 1,750.00 |
| 8 August 2023 | Revise Disclosure Statement (4.3); draft correspondence to D. Turetsky and R. Kampfner re: Disclosure Statement revisions (0.2). | R Szuba | 4.50 | 5,130.00 |
| 9 August 2023 | Review of Disclosure Statement and comment thereon. | G Pryor | 3.90 | 7,605.00 |
| 9 August 2023 | Calls with R. Kampfner (W&C) re: plan issues (0.4); email to R. Szuba (W&C) re: plan issues (0.1). | D Turetsky | 0.50 | 875.00 |
| 9 August 2023 | Review and revise plan of reorganization (0.6); review and revise disclosure statement (0.6); calls with D. Turetsky re: Plan (0.4). | R Kampfner | 1.60 | 2,544.00 |
| 9 August 2023 | Draft Disclosure Statement (2.0); research re: same (1.7); draft correspondence to W&C tax, securities, | R Szuba | 4.10 | 4,674.00 |

## WHITE & CASE

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and M&A teams re: Plan and Disclosure Statement (0.3); draft correspondence to A. Steele and RLF team re: Plan (0.1). | | | |
| 10 August 2023 | Calls with R. Kampfner (W&C) re: plan issues. | D Turetsky | 0.20 | 350.00 |
| 10 August 2023 | Review and revise disclosure statement. | R Kampfner | 2.90 | 4,611.00 |
| 10 August 2023 | Review and comment re: revised disclosure statement (0.8); correspond with R. Szuba, F. He re: same (0.1). | D Kim | 0.90 | 1,143.00 |
| 10 August 2023 | Draft chapter 11 plan (0.9); draft disclosure statement (1.8); draft correspondence with R. Kampfner and D. Turetsky re: same (0.3); draft correspondence to Company re: plan and disclosure statement (0.1); draft correspondence to RLF re: same (0.2). | R Szuba | 3.30 | 3,762.00 |
| 10 August 2023 | Prepare draft solicitation procedures motion. | P Strom | 3.40 | 3,264.00 |
| 11 August 2023 | Review latest draft of Plan (2.2) and Disclosure Statement (1.9). | G Pryor | 4.10 | 7,995.00 |
| 11 August 2023 | Attention to plan of reorganization comments. | R Kampfner | 0.90 | 1,431.00 |
| 11 August 2023 | (Partial) call with R. Szuba and P. Strom re: solicitation motion issues. | F He | 0.30 | 393.00 |
| 11 August 2023 | Call with F. He and P. Strom re: solicitation motion (0.5); draft correspondence to W&C team re: Plan and Disclosure Statement (0.4); draft Plan and Disclosure Statement (0.6). | R Szuba | 1.50 | 1,710.00 |
| 11 August 2023 | Call with R. Szuba and F. He re: Disclosure Statement approval motion. | P Strom | 0.50 | 480.00 |
| 11 August 2023 | Review disclosure statement and plan. | M Iloegbunam | 0.50 | 415.00 |
| 12 August 2023 | Email to M. Leonard (Lordstown) re: Plan inquiry. | D Turetsky | 0.10 | 175.00 |
| 13 August 2023 | Review and comment re: Plan (1.1); emails to R. Szuba (W&C) re: same (0.2). | D Turetsky | 1.30 | 2,275.00 |
| 13 August 2023 | Review and analyze company comments re: Plan and Disclosure Statement (0.3); draft correspondence with D. Turetsky re: Plan provisions re: substantive consolidation (0.3); research and review precedent re: same (0.2). | R Szuba | 0.80 | 912.00 |
| 14 August 2023 | Emails to R. Kampfner (W&C) re: Plan issues (0.3); further analysis re: Plan issues (0.3); call with W&C team (F. He, R. Kampfner, and partial R. Szuba) re: Plan issues (1.5); further calls with R. Kampfner (W&C) re: Plan issues (0.4); call with D. Ninivaggi (Lordstown), M. Leonard (Lordstown), R. Kampfner (W&C) re: Plan issues (0.5). | D Turetsky | 3.00 | 5,250.00 |

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 August 2023 | Confer with D. Turetsky re: plan. | J Zakia | 0.30 | 525.00 |
| 14 August 2023 | Attention to plan structuring issues, including release, indemnity and other provisions (1.8); call with F. He, D. Turetsky, and R. Szuba (partial) re: plan and disclosure statement issues (1.5); further calls with D. Turetsky re: same (0.4); call with Company (D. Ninivaggi, M. Leonard) re: same (0.5). | R Kampfner | 4.20 | 6,678.00 |
| 14 August 2023 | Call with D. Turetsky, R. Kampfner and R. Szuba re: Plan issues (1.5); confer with R. Szuba re: Plan issues (0.4). | F He | 1.90 | 2,489.00 |
| 14 August 2023 | (Partial) call with D. Turetsky, R. Kampfner, and F. He re: Plan and Disclosure Statement (0.7); review and analyze comments and questions from company re: Plan and Disclosure Statement (0.9); draft Plan (0.3); attend call with D. Ninivaggi, M. Leonard, D. Turetsky and R. Kampfner re: Plan (0.5). | R Szuba | 2.40 | 2,736.00 |
| 15 August 2023 | Analysis re: Plan strategy issues (0.7); call with Lordstown (D. Ninivaggi and others), D. Turetsky and J. Zakia (W&C) re: Plan (0.9). | T Lauria | 1.60 | 3,360.00 |
| 15 August 2023 | Further analysis re: Plan issues (0.6); email to F. He (W&C), R. Szuba (W&C) and D. Kim (W&C) re: Plan issues (0.1); call with D. Kovsky (Troutman) and partial J. Zakia (W&C) re: Plan issues (0.1); email to T. Lauria (W&C) re: Plan issues (0.3); call with D. Ninivaggi (Lordstown), M. Leonard (Lordstown), A. Kroll (Lordstown), T. Lauria (W&C) and J. Zakia (W&C) re: Plan issues (0.9); review and comment re: Disclosure Statement (2.4); calls with R. Kampfner (W&C) re: Plan issues (0.5). | D Turetsky | 4.90 | 8,575.00 |
| 15 August 2023 | Review and revise plan of reorganization (2.3); review and revise disclosure statement (1.6). | R Kampfner | 3.90 | 6,201.00 |
| 15 August 2023 | Further draft plan (4.4); review and analyze Plan and Disclosure Statement comments from D. Ninivaggi (0.5); draft correspondence to D. Turetsky and R. Kampfner re: Plan and Disclosure Statement (0.3). | R Szuba | 5.20 | 5,928.00 |
| 15 August 2023 | Review and revise DS / solicitation motion (2.2); draft exhibits for DS approval motion (1.5). | P Strom | 3.70 | 3,552.00 |
| 16 August 2023 | Attention to Plan issues (0.4); email to D. Turetsky (W&C) and others re: Plan (0.1). | T Lauria | 0.50 | 1,050.00 |
| 16 August 2023 | Further analysis re: Plan issues (0.7); review and comment re: revised draft of Plan (2.2); call with J. Zakia (W&C) re: Plan issues (0.3); calls with R. Kampfner (W&C) re: Plan issues (0.7); call with R. Szuba (W&C) re: Plan issues (0.1). | D Turetsky | 4.00 | 7,000.00 |
| 16 August 2023 | Review and revise plan of reorganization (2.6); review and revise disclosure statement (1.1); calls with D. Turetsky re: Plan matters (0.7). | R Kampfner | 4.40 | 6,996.00 |

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 August 2023 | Draft correspondence to D. Ninivaggi and company re: Plan (0.2); research re: distributions to equity and corresponding Plan provisions (0.5); review and analyze precedent equity distribution Plans and Plan provisions re: same (0.3); further revise Disclosure Statement (5.6); review and analyze Plan and Disclosure Statement comments from A. Kroll and M. Leonard re: Plan and Disclosure Statement (0.3); call with D. Turetsky and R. Kampfner re: same (0.3). | R Szuba | 7.20 | 8,208.00 |
| 16 August 2023 | Prepare ballots for voting classes under plan (1.7); prepare confirmation hearing notice (0.8); prepare various solicitation motion exhibits (3.1); prepare disclosure statement order (1.1); revise solicitation motion (1.2). | P Strom | 7.90 | 7,584.00 |
| 17 August 2023 | Call with D. Turetsky (W&C) re: Plan issues (0.2); analysis re: Plan issues (0.6). | T Lauria | 0.80 | 1,680.00 |
| 17 August 2023 | Further review and comment re: Disclosure Statement (0.8); call with T. Lauria (W&C) re: Plan issues (0.2); call with D. Ninivaggi (Lordstown) re: Plan issues (0.1); call with D. Dreier (W&C), M. Iloegbunam (W&C), and R. Kampfner (W&C) re: Plan tax issues (0.3); email to Troutman (D. Kovsky and F. Lawall) re: Plan issues (0.2); call with R. Szuba (W&C) and R. Kampfner (W&C) re: Plan issues (0.3); emails to T. Lauria (W&C) re: Plan issues (0.1); further calls with R. Kampfner (W&C) re: Plan issues (0.2); further analysis re: Plan issues (0.6). | D Turetsky | 2.80 | 4,900.00 |
| 17 August 2023 | Attend call with D. Dreier, M. Iloegbunam, and D. Turetsky re: Plan tax issues re: tax issues in connection with Plan (0.3); attend call with D. Turetsky and R. Szuba to discuss changes to Plan and Disclosure Statement (0.3); review Disclosure Statement comments from Company (0.9). | R Kampfner | 1.50 | 2,385.00 |
| 17 August 2023 | Review initial draft of solicitation procedures motion (0.8); correspondence with L. Mezei re: same (0.2); draft certain notices to Disclosure Statement motion (0.4). | D Kim | 1.40 | 1,778.00 |
| 17 August 2023 | Correspond with F. He and D. Kim re: solicitation motion (0.2); draft Plan (0.4); draft and review Disclosure Statement (0.9); call with D. Turetsky and R. Kampfner re: plan matters (0.3); draft correspondence to D. Turetsky and W&C team re: Plan and Disclosure Statement (0.3); draft correspondence to Creditors' Committee re: Disclosure Statement (0.2); draft correspondence to Jefferies re: Plan and Disclosure Statement (0.1); draft correspondence to Silverman team re: Plan and Disclosure Statement (0.1); draft correspondence to A. Steele and RLF team re: same (0.1). | R Szuba | 2.60 | 2,964.00 |
| 17 August 2023 | Draft and revise re: solicitation motion (3.2); correspond with D. Kim re: same (0.2). | L Mezei | 3.40 | 3,468.00 |
| 17 August 2023 | Attend call with D. Dreier, D. Turetsky, and R. | M Iloegbunam | 1.50 | 1,245.00 |

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Kampfner to discuss updated Plan (0.3); research re: updated Plan and NOLs (1.2). | | | |
| 18 August 2023 | Attention/analysis re: Plan issues. | T Lauria | 0.40 | 840.00 |
| 18 August 2023 | Email to F. He (W&C), R. Szuba (W&C) and D. Kim (W&C) re: Plan issues (0.1); call with Troutman (F. Lawall, D. Kovsky), Huron (L. Marcero and others) and R. Kampfner (W&C) re: Plan issues (0.9); call with R. Kampfner (W&C) and (partial) J. Zakia (W&C) re: Plan issues (0.4); email to T. Lauria (W&C) re: Plan issues (0.3); call with A. Steele (RLF) re: Plan issues (0.2); further call with R. Kampfner (W&C) re: Plan issues (0.4); further analysis re: Plan issues (0.7); email to R. Szuba (W&C) re: Disclosure Statement issues (0.1). | D Turetsky | 3.10 | 5,425.00 |
| 18 August 2023 | Review and revise Plan (0.3) and Disclosure Statement (0.5); further call with D. Turetsky re: Plan/Disclosure Statement (0.4). | R Kampfner | 1.20 | 1,908.00 |
| 18 August 2023 | Attend call with counsel to Company, D. Turetsky and R. Kampfner re: Plan and Disclosure Statement (0.9); draft and review Disclosure Statement (0.3); draft correspondence to D. Kovsky-Apap re: Disclosure Statement (0.2); draft correspondence to D. Turetsky re: same (0.1). | R Szuba | 1.50 | 1,710.00 |
| 18 August 2023 | Continue to draft and revise re: solicitation motion and solicitation procedures (3.2); correspond with D. Kim re: same (0.2). | L Mezei | 3.40 | 3,468.00 |
| 19 August 2023 | Emails to R. Szuba (W&C) and R. Kampfner (W&C) re: Plan issues (0.2); further analysis re: Plan issues (0.3); further review and comment re: draft Plan (0.7); call with D. Ninivaggi (Lordstown) re: Plan issues (0.4); call with R. Kampfner (W&C) re: Plan issues (0.4). | D Turetsky | 2.00 | 3,500.00 |
| 19 August 2023 | Review and revise Plan (1.7); call with D. Turetsky re: Plan (0.4). | R Kampfner | 2.10 | 3,339.00 |
| 19 August 2023 | Review and analyze comments and questions re: Plan from Company (D. Ninivaggi) (0.7); draft correspondence to D. Turetsky and R. Kampfner re: same (0.3); further draft Plan (0.3). | R Szuba | 1.30 | 1,482.00 |
| 19 August 2023 | Continue to draft solicitation motion and procedures. | L Mezei | 2.10 | 2,142.00 |
| 20 August 2023 | Emails to R. Kampfner (W&C) and R. Szuba (W&C) re: Plan issues (0.2); further review and comment re: Plan (0.9). | D Turetsky | 1.10 | 1,925.00 |
| 20 August 2023 | Draft and review Plan (0.5); draft correspondence with D. Turetsky and R. Kampfner re: same (0.2); draft Disclosure Statement (0.6); draft correspondence to Company re: Plan and Disclosure statement (0.1). | R Szuba | 1.40 | 1,596.00 |
| 21 August 2023 | Calls with J. Zakia and D. Turetsky (W&C) re: Plan matters (0.6); further analysis re: Plan (0.3). | T Lauria | 0.90 | 1,890.00 |

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 August 2023 | Call with J. Zakia (W&C) and T. Lauria (W&C) re: Plan issues (0.3); call with D. Kovsky (Troutman) re: Plan matters (0.2); calls with D. Ninivaggi (Lordstown) re: Plan issues (0.9); research/analysis re: entity consolidation issues (0.4); emails to D. Kim (W&C) re: same (0.1); calls with R. Szuba (W&C) re: Plan issues (0.2). | D Turetsky | 2.10 | 3,675.00 |
| 21 August 2023 | Analyze Plan and structuring issues (0.5); review and comment re: Disclosure Statement (0.7). | R Kampfner | 1.20 | 1,908.00 |
| 21 August 2023 | Further revise solicitation procedures and certain notices re: Disclosure Statement motion (0.8); correspond with L. Mezei re: same (0.1). | D Kim | 0.90 | 1,143.00 |
| 21 August 2023 | Calls with D. Turetsky re: substantive consolidation, equitable subordination of Foxconn, and other Plan and Disclosure Statement issues (0.2); research re: substantive consolidation (0.3). | R Szuba | 0.50 | 570.00 |
| 21 August 2023 | Continued research re: Plan related issue (2.1); correspond with D. Kim re: same (0.2). | L Mezei | 2.30 | 2,346.00 |
| 22 August 2023 | Email to R. Szuba (W&C) re: Disclosure Statement issues (0.1); call with D. Ninivaggi (Lordstown) re: Plan issues (0.7); calls with R. Kampfner (W&C) re: Plan issues (0.1); further analysis re: Plan issues (0.3); call with A. Steele (RLF) re: Plan issues (0.1); call with R. Szuba (W&C) re: Plan issues (0.2). | D Turetsky | 1.50 | 2,625.00 |
| 22 August 2023 | Review Disclosure Statement (1.3); review Creditors' Committee Plan comments (0.9); call with D. Turetsky re: Plan issues (0.1). | R Kampfner | 2.30 | 3,657.00 |
| 22 August 2023 | Draft Disclosure Statement re: substantive consolidation disclosures (1.2); call with D. Turetsky re: Plan issues (0.2); research re: same (0.6); draft Disclosure Statement re: equitable subordination of Foxconn preferred interests (0.4); research re: same (0.5); draft correspondence to D. Turetsky, R. Kampfner, D. Turetsky, J. Zakia, and J. Green re: same (0.3); review and analyze comments from Creditors' Committee counsel re: Plan (0.5); draft correspondence to D. Ninivaggi and company re: same (0.2); draft issues list re: same (0.6); correspond with D. Turetsky re: same (0.3). | R Szuba | 4.80 | 5,472.00 |
| 22 August 2023 | Analyze solicitation re: service Plan. | L Mezei | 0.60 | 612.00 |
| 23 August 2023 | Review and analysis re: Creditors' Committee Plan comments (0.8); email/memo to R. Szuba (W&C) and R. Kampfner (W&C) re: issues list/responses to Creditors' Committee Plan comments (0.3); further review and comment re: draft Plan (0.3); email to J. Zakia (W&C) and R. Kampfner (W&C) re: Disclosure Statement (0.1); further review and comment re: draft Disclosure Statement (1.9); call with R. Szuba (W&C) re: Plan Issues (0 further calls with R. Kampfner (W&C) re: Plan issues (0.4); call with A. Steele (RLF) | D Turetsky | 4.20 | 7,350.00 |

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: Plan issues (0.1); further analysis re: Plan issues (0.2). | | | |
| 23 August 2023 | Revise Disclosure Statement (1.1); revise Plan chart and analysis of Plan issues (0.5); calls with D. Turetsky re: Plan issues (0.4). | R Kampfner | 3.00 | 4,770.00 |
| 23 August 2023 | Research re: substantive consolidation issues (2.1); review and analyze documents re: substantive consolidation analysis (0.9); draft memorandum re: substantive consolidation (3.7); draft and review correspondence to D. Turetsky re: same (0.2); call with D. Turetsky re: Plan issues (0.1). | R Szuba | 7.00 | 7,980.00 |
| 24 August 2023 | Call with R. Kampfner (W&C) re: Plan issues (0.3); further assess issues re: same (0.2). | T Lauria | 0.50 | 1,050.00 |
| 24 August 2023 | Email to R. Szuba (W&C) re: Disclosure Statement issues (0.1); further analysis re: Plan issues (0.1); call with A. Steele (RLF) re: Plan issues (0.2); calls with R. Kampfner (W&C) re: Plan issues (0.3); emails to T. Lauria (W&C) re: Plan issues (0.1); further call with R. Kampfner (W&C) and J. Zakia (W&C) re: Plan issues (0.2); call with D. Kovsky (Troutman) re: Plan issues (0.1); call with D. Ninivaggi (Lordstown) re: Plan issues (0.5). | D Turetsky | 1.60 | 2,800.00 |
| 24 August 2023 | Attend call with T. Lauria re: Plan and Disclosure Statement (0.3); attend call with D. Turetsky re: status of Plan and other matters (0.3); review of Plan and Disclosure Statement (0.7). | R Kampfner | 1.70 | 2,703.00 |
| 24 August 2023 | Review and revise portions of solicitation motion (0.7); correspond with L. Mezei re: same (0.2). | D Kim | 0.90 | 1,143.00 |
| 24 August 2023 | Draft and review memorandum re: substantive consolidation (1.1); research re: same (0.5); draft and review correspondence to D. Turetsky and R. Kampfner re: same (0.2). | R Szuba | 1.80 | 2,052.00 |
| 25 August 2023 | Call with D. Turetsky (W&C) re: Plan issues (0.1); further analysis re: UCC issues in connection with Plan (0.3); emails to D. Turetsky re: same (0.2). | T Lauria | 0.60 | 1,260.00 |
| 25 August 2023 | Call with T. Lauria (W&C) re: Plan issues (0.1); calls with R. Kampfner (W&C) re: Plan issues (0.9); emails to T. Lauria (W&C) re: Plan issues (0.3); call with D. Ninivaggi (Lordstown) re: Plan issues (0.7); call with R. Kampfner (W&C) and R. Szuba (W&C) re: Plan issues (0.4); further review and comment re: Disclosure Statement (0.2); call with J. Zakia (W&C) re: Plan issues (0.1); call with D. Kovsky (Troutman) and F. Lawall (Troutman) re: Plan issues (0.6); further analysis re: Plan issues (0.4). | D Turetsky | 3.70 | 6,475.00 |
| 25 August 2023 | Calls with D. Turetsky re: Plan/Disclosure Statement issues (0.9); review issues re: Plan and Disclosure Statement (0.8); call with D. Turetsky and R. Szuba re: same (0.4). | R Kampfner | 2.10 | 3,339.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 August 2023 | Call with D. Turetsky and R. Kampfner re: revised Plan and Disclosure Statement (0.4); draft and review correspondence to M. Leonard (LMC) re: Plan and Disclosure Statement (0.2); draft and review correspondence to J. Spreen re: same (0.1); review and analyze Plan and Disclosure Statement comments from J. Spreen (0.3); incorporate A. Erickson comments into Plan and Disclosure Statement (0.2); draft and review alternative Plan construct (4.8); draft and review correspondence to R. Kampfner and D. Turetsky re: same (0.2). | R Szuba | 6.20 | 7,068.00 |
| 26 August 2023 | Review and comment re: revised draft of Plan (0.9); call with A. Steele (RLF) re: revised draft Plan (0.3); call with R. Kampfner (W&C) re: revised Plan (0.4). | D Turetsky | 1.70 | 2,975.00 |
| 26 August 2023 | Review and revise Plan to incorporate Creditors' Committee fund concept. | R Kampfner | 3.10 | 4,929.00 |
| 26 August 2023 | Draft Plan and Disclosure Statement (0.6); correspond with D. Turetsky and R. Kampfner re: same (0.1); correspond with D. Ninivaggi and Company re: same (0.1). | R Szuba | 0.80 | 912.00 |
| 27 August 2023 | Email to R. Szuba (W&C) re: response to Lordstown Plan comments/inquiries. | D Turetsky | 0.20 | 350.00 |
| 27 August 2023 | Review and analyze correspondence from D. Ninivaggi re: Plan (0.2); correspond with D. Turetsky and R. Kampfner re: same (0.2); draft analysis and responses to questions and comments re: Plan (0.2); draft solicitation motion re: Plan questions (0.1). | R Szuba | 0.70 | 798.00 |
| 28 August 2023 | Calls with R. Kampfner (W&C) re: Plan issues (0.4); email to T. Lauria (W&C) re: Plan issues (0.1); call with D. Kovsky (Troutman) re: Plan issues (0.3); further review and comment re: draft Plan (0.3). | D Turetsky | 1.10 | 1,925.00 |
| 28 August 2023 | Review and revise Plan (1.5); calls with D. Turetsky issues re: same (0.4). | R Kampfner | 1.90 | 3,021.00 |
| 28 August 2023 | Draft Plan re: cash pool concept provisions (1.2); correspond with R. Kampfner and D. Turetsky re: same (0.5); draft correspondence to company re: same (0.3); draft Disclosure Statement re: chapter 11 case updates and corresponding Plan changes (0.9); draft correspondence to D. Kovsky-Apap and Creditors' Committee re: Plan (0.1). | R Szuba | 3.00 | 3,420.00 |
| 29 August 2023 | Emails to R. Kampfner (W&C) re: Plan issues (0.1); review and comment re: revised draft Plan (1.4); draft responses to Lordstown inquiries concerning draft Plan (0.4); further analysis re: Plan issues (0.7); call with D. Ninivaggi (Lordstown) re: Plan issues (0.2); call with A. Steele (RLF) re: Plan issues (0.1); call with D. Kovsky (Troutman) re: Plan issues (0.2); calls with R. Kampfner (W&C) re: Plan issues (0.7). | D Turetsky | 3.80 | 6,650.00 |
| 29 August 2023 | Review and revise Plan per comments from D. | R Kampfner | 1.70 | 2,703.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Ninivaggi (1.0); call with D. Turetsky re: Plan issues (0.7). | | | |
| 29 August 2023 | Further draft Plan and Disclosure Statement. | R Szuba | 1.30 | 1,482.00 |
| 30 August 2023 | Attention to Plan/Disclosure Statement matters. | T Lauria | 0.40 | 840.00 |
| 30 August 2023 | Email to T. Lauria (W&C) re: Plan issues (0.1); email to D. Ninivaggi (Lordstown) re: Plan issues (0.1); call with D. Ninivaggi (W&C) re: Plan issues (0.2); call with J. Zakia (W&C) re: Plan issues (0.1); review and comment re: revised draft of Disclosure Statement (1.0); call with D. Kovsky (Troutman), R. Kampfner (W&C), and R. Szuba (W&C) re: Plan issues (1.3); follow up call with R. Szuba (W&C) and R. Kampfner (W&C) re: Plan issues (0.7); further call with R. Kampfner (W&C) re: Plan issues (0.2); further review and comment re: revised Plan (0.3); further analysis re: Plan issues (0.3). | D Turetsky | 4.30 | 7,525.00 |
| 30 August 2023 | Call with D. Kovsky, D. Turetsky, and R. Szuba re: Plan and Disclosure Statement (1.3); review and revise Plan (1.3); partial further call with D. Turetsky and R. Szuba re: Plan and Disclosure Statement (0.5). | R Kampfner | 3.10 | 4,929.00 |
| 30 August 2023 | Draft Disclosure Statement re: conforming to latest Plan construct, case updates, and preparing for filing (2.7); draft correspondence to D. Turetsky and R. Kampfner re: same (0.3); prepare for call with Creditors' Committee re: Plan (0.2); attend call with D. Turetsky, R. Kampfner, and D. Kovsky-Apap (Creditors' Committee counsel) re: Plan (1.3); draft Plan re: comments from Creditors' Committee (2.9); call with D. Turetsky and R. Kampfner re: same (0.7); draft plan issues list based on discussion with Creditors' Committee (0.5); draft and review correspondence to Creditors' Committee re: Disclosure Statement (0.1); correspondence to D. Ninivaggi and company re: Plan and Disclosure Statement (0.1). | R Szuba | 8.80 | 10,032.00 |
| 31 August 2023 | Further attention to Plan matters (0.9); email to D. Ninivaggi (Lordstown) re: Plan (0.2). | T Lauria | 1.10 | 2,310.00 |
| 31 August 2023 | Calls with D. Ninivaggi (Lordstown) re: Plan issues (0.5); email to T. Lauria (W&C) re: Plan issues (0.2); emails to F. He (W&C), D. Kim (W&C) and R. Szuba (W&C) re: Plan/Disclosure Statement issues (0.1); calls with R. Kampfner (W&C) re: Plan issues (0.5); call with J. Zakia (W&C) re: Plan issues (0.1); further review and comment re: Disclosure Statement (0.6); further analysis re: Plan issues (0.8). | D Turetsky | 2.80 | 4,900.00 |
| 31 August 2023 | Review and revise Disclosure Statement (1.1) and Plan (2.1); calls with D. Turetsky re: Plan (0.5); call with R. Szuba re: plan/disclosure statement issues (0.5). | R Kampfner | 4.20 | 6,678.00 |
| 31 August 2023 | Review and analysis of Plan and Disclosure Statement. | J Green | 0.30 | 393.00 |

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 31 August 2023 | Draft Plan (1.3); draft Disclosure Statement (2.1); call with R. Kampfner re: same (0.5); draft correspondence to R. Kampfner and D. Turetsky re: same (0.6); draft correspondence with D. Ninivaggi and Company re: same (0.2); draft correspondence to Creditors' Committee re: same (0.1); draft correspondence to A. Steele and RLF team re: same (0.1); draft correspondence to Jefferies team re: same (0.1); draft correspondence to Silverman team re: same (0.1); draft correspondence to J. Green and J. Zakia re: Plan and Disclosure Statement (0.1). | R Szuba | 5.20 | 5,928.00 |
| **SUBTOTAL: Exclusivity, Plan & Disclosure Statement** | | | **226.10** | **319,659.00** |

## Executory Contracts & Unexpired Leases

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 August 2023 | Email to A. Kroll (Lordstown) re: office lease issues. | D Turetsky | 0.10 | 175.00 |
| 2 August 2023 | Research re: vendor executory contracts issues (0.2); confer with D. Kim and F. He re: cure schedule for executory contracts (0.2); analysis and review re: same (0.2); draft and review correspondence to/from F. He and Company re: same (0.1). | R Szuba | 0.70 | 798.00 |
| 3 August 2023 | Emails to D. Kim (W&C), F. He (W&C), and R. Szuba (W&C) re: cure schedule for executory contract/bid procedure issues. | D Turetsky | 0.10 | 175.00 |
| 3 August 2023 | Review and revise office lease extension agreement. | F He | 1.20 | 1,572.00 |
| 3 August 2023 | Confer with F. He re: cure schedules (0.1); review correspondence and documents re: same (0.3). | R Szuba | 0.40 | 456.00 |
| 4 August 2023 | Review and comment re: drafts of lease extension agreement (0.4); emails to F. He (W&C) re: same (0.2). | D Turetsky | 0.60 | 1,050.00 |
| 4 August 2023 | Review and revise office lease extension agreement (1.0); confer with Silverman re: cure schedules (0.5). | F He | 1.50 | 1,965.00 |
| 7 August 2023 | Email to F. He (W&C) re: office lease issues. | D Turetsky | 0.10 | 175.00 |
| 7 August 2023 | Review and revise office lease extension (0.9) and confer with landlord counsel re: same (0.3). | F He | 1.20 | 1,572.00 |
| 7 August 2023 | Correspond with F. He, Silverman team re: cure schedules and revised reporting issues. | D Kim | 0.40 | 508.00 |
| 7 August 2023 | Review and revise contract amendments (0.2); confer with F. He and company re: same (0.1); draft and review inquiry re: cure cost issues (0.2). | R Szuba | 0.50 | 570.00 |
| 9 August 2023 | Call with landlord counsel re: office extension (0.3); confer with C. Tsitsis (Silverman) re: cure schedule issues (0.4); confer with R. Szuba re: same (0.4). | F He | 1.10 | 1,441.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 August 2023 | Draft cure schedule (1.5); draft notice re: filing of cure schedule (0.2); draft analysis re: cure schedule (0.9); draft correspondence to M. Morellus and Silverman team re: same (0.2); confer with F. He re: cure schedule (0.2). | R Szuba | 2.80 | 3,192.00 |
| 10 August 2023 | Confer with landlord counsel re: office extension (0.2); review extension agreement (0.5); confer with A. Kroll re: same (0.4); confer with D. Turetsky re: same (0.3); confer with Committee re: same (0.5). | F He | 1.90 | 2,489.00 |
| 10 August 2023 | Call with Silverman re: cure schedule (0.2); draft and review cure schedule and supporting data (0.1); draft correspondence to F. He re: post-petition contract amendments (0.1); review and analyze post-petition contract amendments (0.1). | R Szuba | 0.50 | 570.00 |
| 11 August 2023 | Draft correspondence to M. Mollerus and Silverman team re: cure schedule (0.2); confer with F. He re: same (0.2); draft cure schedule (0.3). | R Szuba | 0.70 | 798.00 |
| 14 August 2023 | Emails to F. He (W&C) re: licensor issues (0.2); further analysis re: issues re: same (0.2). | D Turetsky | 0.40 | 700.00 |
| 14 August 2023 | Confer with A. Kroll (company) re: lease extension (0.2); revise draft extension re: same (0.2); confer with Creditors' Committee re: same (0.5). | F He | 0.90 | 1,179.00 |
| 14 August 2023 | Review documents related to employee contracts (1.3) and prepare summary re: potential issues concerning same (1.2). | P Strom | 2.50 | 2,400.00 |
| 15 August 2023 | Review and comment re: contract cure schedule. | D Turetsky | 0.20 | 350.00 |
| 15 August 2023 | Draft cure schedule (1.3); draft cover notice re: same (0.2); draft correspondence/analysis to M. Morrelus re: same (0.5); review and analyze contracts in connection with cure costs (0.5); draft correspondence re: cure schedule to D. Turetsky and F. He (0.1); draft correspondence to D. Kovsky-Apap (Creditors' Committee) re: same (0.2). | R Szuba | 2.80 | 3,192.00 |
| 16 August 2023 | Confer with R. Szuba re: cure issues (0.4); confer with M. Mollerus (Silverman) re: issues for cure schedules (0.3). | F He | 0.70 | 917.00 |
| 16 August 2023 | Draft cure schedule (0.3); draft correspondence to J. Zakia re: same (0.1); confer with F. He re: same (0.1). | R Szuba | 0.50 | 570.00 |
| 17 August 2023 | Emails to F. He (W&C) and R. Szuba (W&C) re: cure schedule issues. | D Turetsky | 0.20 | 350.00 |
| 17 August 2023 | Review cure schedule issues (0.6); confer with J. Zakia and R. Kampfner re: same (0.3); review company comments to cure schedule (0.3) and confer with R. Szuba re: same (0.2); call with D. Tsitsis, M. Mollerus (Silverman) and R. Szuba (W&C) re: cure issues (0.3); review response to company questions | F He | 2.00 | 2,620.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: cure issues (0.3). | | | |
| 17 August 2023 | Draft contract cure schedule (0.9); draft correspondence with F. He and W&C team, C. Tsitsis and Silverman team, and M. Leonard and Company re: cure schedule (0.4); draft analysis re: cure schedule (0.6); call with F. He, M. Mollerus and C. Tsitsis re: cure schedule (0.3); review and analyze contracts for cure schedule (0.4). | R Szuba | 2.60 | 2,964.00 |
| 18 August 2023 | Email to F. He (W&C), R. Szuba (W&C) and D. Kim (W&C) re: cure schedule issues. | D Turetsky | 0.10 | 175.00 |
| 18 August 2023 | Confer with Silverman (including M. Mollerus) re: cure schedules (0.7); confer with R. Szuba re: same (0.4); confer with A. Kroll re: same (0.3). | F He | 1.40 | 1,834.00 |
| 18 August 2023 | Review and revise draft licensor trade agreement (0.4); analyze company's licensor contracts for same (0.2); call with D. Bell at company re: same (0.5); calls with F. He, R. Szuba re: estimated rejection damages for facility leases (0.2); review analysis of same (0.3). | D Kim | 1.60 | 2,032.00 |
| 18 August 2023 | Draft rejection damages estimate schedule (1.5); research re: same (0.4); review and analyze leases re: same (0.5); draft correspondence to F. He and W&C team re: same (0.3); confer with F. He re: same (0.2). | R Szuba | 2.90 | 3,306.00 |
| 19 August 2023 | Draft lease rejection damages schedule (0.2); draft correspondence to D. Turetsky, C. Tsitsis, and W&C and Silverman teams re: same (0.2). | R Szuba | 0.40 | 456.00 |
| 20 August 2023 | Draft correspondence to D. Turetsky, F. He and J. Zakia re: cure schedule (0.1); draft cure schedule (0.1); draft rejection damages analysis with respect to Lordstown executory contract (0.1); correspond with M. Mollerus (Silverman), F. He, and Silverman and W&C teams re: same (0.1). | R Szuba | 0.40 | 456.00 |
| 21 August 2023 | Confer with M. Mollerus (Silverman) re: cure schedule issues (0.2); confer with R. Szuba re: same (0.3); confer with J. Madon (RLF) re: same (0.2). | F He | 0.70 | 917.00 |
| 21 August 2023 | Draft correspondence to D. Kovsky-Apap re: cure schedule (0.1); draft correspondence to F. He and W&C team re: same (0.1); draft correspondence to A. Steele and RLF team re: filing same (0.1). | R Szuba | 0.30 | 342.00 |
| 23 August 2023 | Email to M. Leonard (Lordstown) and A. Kroll (Lordstown) re: licensor issues. | D Turetsky | 0.10 | 175.00 |
| 23 August 2023 | Analyze agreements with licensor (0.2); correspond with F. He, D. Turetsky re: draft trade agreement (0.2); review revised mark-up of same (0.1). | D Kim | 0.50 | 635.00 |
| 29 August 2023 | Conduct legal research re: rejection damage claim issues in connection with Debtors' contracts. | P Strom | 0.90 | 864.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 August 2023 | Analyze reservations of right and responses filed by counterparties to proposed assumption and assignment of contracts (0.3); correspond with company team and F. He re: scheduled claim amounts related to counterparties (0.2); review and analyze correspondence from company re: same (0.1). | D Kim | 0.60 | 762.00 |
| 31 August 2023 | Review and analyze inquiry from contract counterparty re: cure schedule (0.2); review schedules and petitions re: same (0.2); draft correspondence to P. Strom re: cure objection tracker (0.1); draft correspondence to A. Kroll, M. Port, and Silverman team re: cure objection and cure objection process (0.2). | R Szuba | 0.70 | 798.00 |
| **SUBTOTAL: Executory Contracts & Unexpired Leases** | | | **37.20** | **45,500.00** |

## Hearings & Court Matters

| | | | | |
|------|-------------|------------|-------|-----|
| 1 August 2023 | Email to W&C (Zakia, Turetsky, Kampfner) re: hearing prep and strategy issues (0.2); outline preliminary thoughts for August 3 hearing (0.3). | T Lauria | 0.50 | 1,050.00 |
| 1 August 2023 | Calls with J. Zakia (W&C) re: August 3 hearing issues. | D Turetsky | 0.40 | 700.00 |
| 1 August 2023 | Prepare for preliminary injunction hearing (4.1); call with S. Kaul re: hearing prep (0.2); call with D. Turetsky re: August 3 hearing issues (0.4); email with S. Kaul re: hearing preparation (0.1); call with S. Kaul re: hearing preparation (0.4); confer with opposing counsel re: hearing (0.4). | J Zakia | 5.60 | 9,800.00 |
| 1 August 2023 | Correspond with RLF re: comments to August 3 hearing agenda. | D Kim | 0.20 | 254.00 |
| 1 August 2023 | Email with J. Zakia re: hearing preparation (0.2); call with J. Zakia re: same (0.4); correspond with J. (RLF) re: hearing agenda and witness and exhibit lists (0.2); draft email to A. Padmanabhan re: hearing preparation tasks (0.2). | S Kaul | 1.00 | 1,060.00 |
| 1 August 2023 | Prepare hearing binders for D. Turetsky (3.6); correspondence with L. Mezei re: same (0.1); correspondence with W&C internal departments re: same (0.2). | K Wick | 3.90 | 1,482.00 |
| 2 August 2023 | Prepare for August 3 hearing (2.4); call with J. Zakia (W&C) re: hearing prep (0.7). | T Lauria | 3.10 | 6,510.00 |
| 2 August 2023 | Email to T. Lauria (W&C) re: August 3 hearing issues. | D Turetsky | 0.10 | 175.00 |
| 2 August 2023 | Prepare for hearing on motion to extend automatic stay (5.8); confer with T. Lauria re: hearing prep (0.7). | J Zakia | 6.50 | 11,375.00 |
| 2 August 2023 | Draft hearing summary of actions taken to ensure disclosure of Karma litigation to potential bidders (0.5); draft correspondence to D. Turetsky re: same (0.1); draft and review correspondence to Jefferies team re: | R Szuba | 0.70 | 798.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

---

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | same (0.1). | | | |
| 2 August 2023 | Coordinate with A. Padmanabhan re: hearing preparation tasks (0.2); further prepare chart comparing prepetition litigation allegations in connection with hearing (2.1). | S Kaul | 2.30 | 2,438.00 |
| 3 August 2023 | Prepare for bidding procedures hearing (1.9); call with D. Turetsky (W&C) re: hearing issues (0.3); represent Debtors at hearing (2.7); call with J. Zakia (W&C) re: hearing issues (0.5). | T Lauria | 5.40 | 11,340.00 |
| 3 August 2023 | Calls with D. DeFrancheschi (RLF) re: hearing issues (0.4); call with T. Lauria (W&C) re: August 3 hearing issues (0.3); draft sale process update for court in connection with hearing (0.3); prepare bid procedures script/talking points in connection with hearing (0.6); further prepare for hearing (0.8); represent Debtors at August 3 hearing (2.7). | D Turetsky | 5.10 | 8,925.00 |
| 3 August 2023 | Prepare for hearing re: stay extension hearing (5.9); participate in hearing re: stay extension (2.7); confer with T. Lauria re: hearing issues (0.5); confer with client re: hearing (1.1). | J Zakia | 10.20 | 17,850.00 |
| 3 August 2023 | Attend virtual hearing re: bid procedures motion and motion for preliminary injunction in D&O adversary proceeding (2.7); prepare for hearing for same for D. Turetsky (0.2). | D Kim | 2.90 | 3,683.00 |
| 3 August 2023 | Prepare exhibits for hearing on Delaware class action stay extension motion (0.3); draft email to S. Quigley (RLF) re: same (0.2). | S Kaul | 0.50 | 530.00 |
| 11 August 2023 | Review draft August 15 hearing agenda (0.1); correspond with J. Madron of RLF, F. He, J. Zakia and team re: same (0.1). | D Kim | 0.20 | 254.00 |
| 15 August 2023 | Prepare for and participate in status conference re: Foxconn motion to dismiss (1.2); confer with committee counsel re: Foxconn status conference (0.3). | J Zakia | 1.50 | 2,625.00 |
| 17 August 2023 | Prepare for hearing on motion to dismiss (1.2); outline direct examination outlines (1.2). | J Zakia | 2.40 | 4,200.00 |
| 24 August 2023 | Review hearing agenda (0.2); confer with J. Zakia and D. Turetsky re: same (0.2); revise agenda and send to RLF (0.3). | F He | 0.70 | 917.00 |
| 25 August 2023 | Prepare for hearing on motion to dismiss. | J Zakia | 2.10 | 3,675.00 |
| 27 August 2023 | Prepare for August 28 hearing on motion to dismiss (3.1); confer with M. Murphy (Paul Hastings) re: same (0.2). | T Lauria | 3.30 | 6,930.00 |
| 27 August 2023 | Calls with J. Zakia (W&C) re: Foxconn hearing issues. | D Turetsky | 0.20 | 350.00 |

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 August 2023 | Prepare for motion to dismiss hearing. | J Zakia | 2.80 | 4,900.00 |
| 28 August 2023 | Continue to prepare for August 28 hearing on Foxconn dismissal motion (1.9); represent Lordstown at hearing (3.5). | T Lauria | 5.40 | 11,340.00 |
| 28 August 2023 | Calls with J. Zakia (W&C) re: August 28 hearing issues (0.3); emails to J. Zakia (W&C) re: hearing issues (0.1); attend May 28 hearing (3.5). | D Turetsky | 3.90 | 6,825.00 |
| 28 August 2023 | Prepare for (3.3) and attend hearing on motion to dismiss (3.5); follow up discussion with T. Lauria re: same (0.2); follow up discussion with D. Ninivaggi re: same (0.3); confer with opposing counsel re: form of order (0.1). | J Zakia | 7.40 | 12,950.00 |
| 28 August 2023 | Attend hearing re: motion to dismiss. | R Kampfner | 3.50 | 5,565.00 |
| 28 August 2023 | Review and analysis of exhibit lists in connection with hearing (1.3); review and analysis of motion to dismiss hearing (3.6). | J Green | 4.90 | 6,419.00 |
| **SUBTOTAL: Hearings & Court Matters** | | | **86.70** | **144,920.00** |

## Insurance Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 August 2023 | Call with D. Ninivaggi (Lordstown) re: D&O insurance issues (0.4); email to J. Zakia (W&C) and R. Kampfner (W&C) re: insurance issues (0.2); further analysis re: insurance issues (0.1). | D Turetsky | 0.70 | 1,225.00 |
| 2 August 2023 | Emails with D. Turetsky and R. Kampfner re: D&O insurance issues. | J Zakia | 0.20 | 350.00 |
| 4 August 2023 | Attend call with insurance broker re: additional D&O insurance points. | R Kampfner | 0.70 | 1,113.00 |
| 7 August 2023 | Call with insurance lawyers re: D&O insurance matters (0.8); internal call re: same (0.3). | R Kampfner | 1.10 | 1,749.00 |
| **SUBTOTAL: Insurance Issues** | | | **2.70** | **4,437.00** |

## Litigation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 August 2023 | Call with J. Zakia (W&C) re: litigation issues (0.5); attention/analysis re: strategy concerning same (0.3). | T Lauria | 0.80 | 1,680.00 |
| 1 August 2023 | Calls with J. Zakia (W&C) re: securities litigation settlement issues (0.1); call with S. Holbrook (Baker Hostetler) and J. Green (W&C) re: Karma litigation issues (0.2); email to S. Holbrook (Baker Hostetler) re: same (0.1); calls with R. Kampfner (W&C) re: securities litigation settlement issues (0.3); calls with J. Zakia (W&C) re: Delaware stay extension motion (0.1). | D Turetsky | 0.80 | 1,400.00 |
| 1 August 2023 | Call with D. Turetsky re: securities settlement issues | J Zakia | 1.30 | 2,275.00 |

# WHITE & CASE

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.1); confer with co-counsel re: settlement discussions (0.5); confer with T. Lauria re: litigation strategy (0.5); call with D. Turetsky re: Delaware stay extension motion (0.2). | | | |
| 1 August 2023 | Review research and materials re: Foxconn motion to dismiss issues (2.3); corr. With D. Kim and J. Greene re: same (0.3). | R Gorsich | 2.60 | 3,562.00 |
| 1 August 2023 | Review and analysis of objection to motion to dismiss. | J Green | 2.10 | 2,751.00 |
| 1 August 2023 | Draft class action settlement motion. | R Szuba | 0.80 | 912.00 |
| 1 August 2023 | Review and analyze prepetition litigation complaints (1.0); prepare chart comparing allegations in same (1.5); analyze Diamond Peak director and officer insurance policies (0.9); review bylaws and indemnification agreements (0.8); legal research re: breach of fiduciary duty absent bad faith (2.1); draft email to J. Zakia re: exhibits to Delaware class action stay extension motion and response (0.2); confer with F. He and R. Szuba re: insurance schedules (0.2); call with A. Padmanabhan re: chart of prepetition litigation allegations (0.3); draft email to A. Padmanabhan re: key allegations needed for same (0.2). | S Kaul | 7.20 | 7,632.00 |
| 1 August 2023 | Build out chart re: various causes of action in pending litigation against Debtors in connection with implementing strategy concerning same. | A Padmanabhan | 9.50 | 7,030.00 |
| 2 August 2023 | Emails to J. Zakia (W&C) and R. Gorsich (W&C) re: Foxconn motion to dismiss (0.1); further analysis re: issues re: same (0.2); calls with J. Zakia (W&C) re: Karma litigation/claim issues (0.2). | D Turetsky | 0.50 | 875.00 |
| 2 August 2023 | Calls with D. Turetsky re: Karma stay/claim issues (0.2); confer with client re: litigation strategy (0.8); emails with D. Turetsky and R. Gorsich re: Foxconn motion to dismiss (0.1); attend witness prep meeting in connection with bidding procedures motion (1.5). | J Zakia | 2.60 | 4,550.00 |
| 2 August 2023 | Confer with D. Turetsky, D. Kim, J. Green, others re: Foxconn dismissal motion issues (0.5); research/analysis re: issues concerning same (2.3). | R Gorsich | 2.80 | 3,836.00 |
| 2 August 2023 | Review and analyze objection to motion to dismiss. | J Green | 1.80 | 2,358.00 |
| 2 August 2023 | Draft 9019 motion re: potential settlement of securities litigation prepetition claims. | R Szuba | 0.40 | 456.00 |
| 2 August 2023 | Legal research re: bad faith issues in connection with Foxconn motion to dismiss (1.6); draft summary re: same (1.5); review direct examination outline for A. Kroll in connection with stay extension motion (0.2); provide comments to same (0.2). | S Kaul | 3.50 | 3,710.00 |
| 2 August 2023 | Revise chart re: causes of action against Debtors in connection with litigation matters. | A Padmanabhan | 1.60 | 1,184.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 August 2023 | Confer with D. Ninivaggi (Lordstown) re: Karma issues (0.1); call with M. Wexler (Seyfarth) re: same (0.1); attention re: same (0.6). | T Lauria | 0.80 | 1,680.00 |
| 3 August 2023 | Call with Baker Hostetler (S. Holbrook, T. Lucchese, M. VanNiel), Troutman Sanders (D. Kovsky, F. Lawall, and S. McNally) and R. Kampfner (W&C) re: Karma litigation issues. | D Turetsky | 1.00 | 1,750.00 |
| 3 August 2023 | Confer with D. Turetsky and R. Kampfner re: litigation strategy. | J Zakia | 0.40 | 700.00 |
| 3 August 2023 | Attend call with W&C team (D. Kim and others) re: class action issues (0.5); attend call with Baker (S. Holbrook, T. Lucchese, and others), Troutman (D. Kovsky, F. Lawall and others) and D. Turetsky (W&C) re: Karma litigation (1.0); review materials and correspondence re: class action matters (0.6). | R Kampfner | 2.10 | 3,339.00 |
| 3 August 2023 | Review and analyze objection to motion to dismiss. | J Green | 2.20 | 2,882.00 |
| 4 August 2023 | Confer with M. Wexler (Seyfarth) re: Karma settlement issues (0.2); email to M. Wexler (Seyfarth) re: Karma settlement (0.2); further attention re: Karma matters (0.9). | T Lauria | 1.30 | 2,730.00 |
| 4 August 2023 | Further analysis re: Karma settlement issues (0.2); call with R. Kampfner (W&C) re: securities settlement issues (0.1); email to W&C team (F. He, D. Kim, R. Szuba) re: Karma settlement issues (0.1); call with M. Leonard (Lordstown) re: Karma issues (0.1). | D Turetsky | 0.50 | 875.00 |
| 4 August 2023 | Review draft Class Action Settlement issues (0.6); call with D. Turetsky re: same (0.1). | R Kampfner | 0.70 | 1,113.00 |
| 4 August 2023 | Review and analysis of objection to motion to dismiss. | J Green | 3.20 | 4,192.00 |
| 4 August 2023 | Confer with D. Kim re: facts related to motion to dismiss (0.1); draft and review correspondence re: same (0.1); review and analyze supporting documents re: same (0.1); draft and review motion and preliminary order re: settlement (0.5); research re: same (0.1). | R Szuba | 0.90 | 1,026.00 |
| 4 August 2023 | Confer with R. Szuba re: objection to motion to dismiss (0.1); revise objection to motion to dismiss (4.9). | D Kim | 5.00 | 4,800.00 |
| 5 August 2023 | Further attention re: Karma issues. | T Lauria | 0.40 | 840.00 |
| 5 August 2023 | Emails to D. Kim (W&C), F. He (W&C) and R. Szuba (W&C) re: Karma settlement issues. | D Turetsky | 0.10 | 175.00 |
| 5 August 2023 | Review and analysis of draft objection to motion to dismiss. | J Green | 2.10 | 2,751.00 |
| 5 August 2023 | Draft and revise motion re: Karma settlement. | F He | 4.50 | 5,895.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 August 2023 | Draft Karma settlement agreement (2.2); review research for same (0.4). | D Kim | 2.60 | 3,302.00 |
| 5 August 2023 | Draft and review motion to approve proposed securities settlement (3.9); research re: same (2.6); draft and review correspondence to R. Kampfner re: same (0.2). | R Szuba | 6.70 | 7,638.00 |
| 6 August 2023 | Attention re: Karma strategy matters (0.9); email to M. Wexler (Seyfarth) re: Karma settlement issues (0.2). | T Lauria | 1.10 | 2,310.00 |
| 6 August 2023 | Call with E. Hanson (W&C) re: Karma settlement issues (0.2); call with J. Zakia (W&C) re: Karma settlement issues (0.1); call with R. Kampfner (W&C) re: securities litigation settlement issues (0.1). | D Turetsky | 0.40 | 700.00 |
| 6 August 2023 | Review and revise ancillary documents to Class Action Settlement Agreement (2.8); call with D. Turetsky re: Class Action Settlement issues (0.1). | R Kampfner | 2.90 | 4,611.00 |
| 6 August 2023 | Review emails from D. Turetsky re: settlement (0.1); telephone call with D. Turetsky (0.2); review of background of settlement (0.2). | E Hanson | 0.50 | 730.00 |
| 6 August 2023 | Review and analysis of draft objection to Foxconn motion to dismiss. | J Green | 1.00 | 1,310.00 |
| 6 August 2023 | Further draft Karma settlement agreement (1.6); correspondence with D. Turetsky re: same (0.1). | D Kim | 1.70 | 2,159.00 |
| 7 August 2023 | Call with J. Zakia (W&C) re: Foxconn issues (0.6); further attention re: Karma settlement matters (0.4); email to M. Wexler (Seyfarth) re: same (0.2); further attention/analysis re: Foxconn matters (0.3). | T Lauria | 1.50 | 3,150.00 |
| 7 August 2023 | Call with D. Ninivaggi (Lordstown) re: Karma issues (0.1); call with R. Kampfner (W&C) and J. Zakia (W&C) re: securities settlement issues (0.2) and Karma settlement issues (0.2); further call with J. Zakia (W&C) re: Foxconn motion to dismiss (0.2); email to E. Hanson (W&C) re: Karma settlement issues (0.1); further calls with R. Kampfner (W&C) re: Karma settlement issues (0.2); review and comment re: Karma settlement agreement (1.8); emails to D. Kim (W&C) re: same (0.2); review and comment re: Karma settlement motion (1.9); review and comment re: order denying motion to extend stay to Delaware securities litigation (0.2); emails to J. Zakia (W&C) re: same (0.1); further call with J. Zakia (W&C) re: Karma settlement issues (0.2). | D Turetsky | 5.40 | 9,450.00 |
| 7 August 2023 | Review securities settlement agreement (1.6); call with R. Kampfner and D. Turetsky re: same (0.2); call with D. Turetsky and R. Kampfner re: Karma settlement issues (0.2); further call with D. Turetsky re: Karma (0.2); calls with plaintiffs' counsel, defense counsel and team re: same (0.8); confer with Foxconn re: scheduling and T. Lauria re: same (0.6). | J Zakia | 3.60 | 6,300.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 7 August 2023 | Attention to Class Action Settlement, including attend call with Committee re: Class Action Settlement (0.5); call with Labaton re: same (0.8); review settlement docs (1.5). | R Kampfner | 2.80 | 4,452.00 |
| 7 August 2023 | Correspondence with D. Turetsky re: Karma settlement proposal (0.3); instruct S. Yu re: preparation of IP provisions of Settlement Agreement (0.4); attention to same (0.2). | E Hanson | 0.90 | 1,314.00 |
| 7 August 2023 | Review and comment on draft objection to Foxconn motion to dismiss. | J Green | 2.70 | 3,537.00 |
| 7 August 2023 | Review and revise Karma settlement motion. | F He | 2.80 | 3,668.00 |
| 7 August 2023 | Draft and revise settlement agreement with Karma (2.6); review proposed term for same (0.6); correspond with D. Turetsky re: same (0.2). | D Kim | 3.40 | 4,318.00 |
| 7 August 2023 | Review Karma pleadings and call notes (1.5); research suitable IP licensing / settlement agreement template (1.0); discuss same with E. Hanson (0.3), draft license and other IP provisions for settlement agreement (2.5); incorporate same into draft settlement agreement (1.5). | S Yu | 6.80 | 7,752.00 |
| 8 August 2023 | Email to J. Zakia (W&C) re: securities settlement (0.1); further attention re: securities litigation issues (0.2); further attention re: strategy concerning same (0.2); attention to Karma matters (0.6); email to M. Wexler (Seyfarth) re: same (0.2). | T Lauria | 1.30 | 2,730.00 |
| 8 August 2023 | Review of terms of Karma settlement agreement and provide comments. | G Pryor | 1.30 | 2,535.00 |
| 8 August 2023 | Call with A. Steele (RLF) re: Karma settlement issues (0.1); call with J. Zakia (W&C) re: Karma settlement issues (0.1); call with D. Ninivaggi (Lordstown) re: Karma issues (0.1); email to F. He (W&C), D. Kim (W&C) and R. Szuba (W&C) re: Karma settlement issues (0.2); call with Baker Hostetler (S. Holbrook, T. Lucchese, and others) and W&C (E. Hanson, R. Kampfner and others) re: Karma settlement issues (0.5); call with E. Hanson (W&C) re: Karma settlement issues (0.1); calls with J. Zakia (W&C) re: Karma settlement issues (0.2); review and comment re: revised draft of Karma settlement motion (1.1); further call with J. Zakia (W&C) and R. Kampfner (W&C) re: securities litigation settlement issues (0.2); email to J. Madron (RLF) and J. Zakia (W&C) re: proposed order denying stay extension motion (0.1). | D Turetsky | 2.70 | 4,725.00 |
| 8 August 2023 | Review securities settlement documents (0.4); confer with R. Kampfner and D. Turetsky re: same (0.2). | J Zakia | 0.60 | 1,050.00 |
| 8 August 2023 | Attend call with Baker Hostetler (S. Holbrook, T. Lucchese, and others) and W&C (E. Hanson, D. Turetsky and others) re: Karma settlement issues (0.5); further call with J. Zakia (W&C) and D, Turetsky | R Kampfner | 2.70 | 4,293.00 |

# WHITE & CASE

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (W&C) re: securities litigation settlement issues (0.2); further work on Class Action Settlement (2.0). | | | |
| 8 August 2023 | Review draft Karma Settlement Agreement (3.0); further prepare IP provisions of same (2.1); attend teleconference with Baker re: document deletion obligations (0.4); telephone call with D. Turetsky re: Karma issues (0.1); review feedback on draft Karma Settlement Agreement from G. Pryor, A. Cieply and D. Turetsky (1.2); further prepare IP aspects of draft Karmal Settlement Agreement (3 turns in total) (2.9); correspondence with D. Turetsky, D. Kim, S. Yu re: same (0.2). | E Hanson | 9.90 | 14,454.00 |
| 8 August 2023 | Review and analysis of draft objection to motion to dismiss (1.2); review and analysis re: Foxconn (0.5) and Karma matters (0.5). | J Green | 2.20 | 2,882.00 |
| 8 August 2023 | Review and revise Karma 9019 motion (2.8); confer with RLF re: settlement documents (0.3). | F He | 3.10 | 4,061.00 |
| 8 August 2023 | Correspond with E. Hanson, S. Yu re: IP-related provisions for Karma settlement (0.5); call with E. Hanson, J. Zakia, D. Turetsky, S. Holbrook and Baker team re: Karma settlement terms (0.5); revise draft settlement agreement based on team comments (2.7); correspond and calls with D. Turetsky, J. Zakia re: same (0.4). | D Kim | 4.10 | 5,207.00 |
| 8 August 2023 | Draft preliminary order approving re: proposed securities settlement (1.7); research re: same (0.7); draft correspondence to J. Zakia and R. Kampfner re: proposed settlement (0.3); research re: same (0.5). | R Szuba | 3.20 | 3,648.00 |
| 8 August 2023 | Attend call with W&C and Baker Hostetler (S. Holbrook and others) teams re: Karma settlement (0.5); review E. Hanson edits on IP language/license and revise successive drafts (4.6). | S Yu | 5.10 | 5,814.00 |
| 9 August 2023 | Attention to Karma settlement matters (0.7); email to M. Wexler (Seyfarth) re: same (0.1); call with J. Zakia (W&C) re: litigation issues (0.5); further analysis/attention to same (0.2). | T Lauria | 1.50 | 3,150.00 |
| 9 August 2023 | Review revised draft of Karma Settlement Agreement and comments from Baker including discussion with D. Turetsky re: same. | G Pryor | 1.50 | 2,925.00 |
| 9 August 2023 | Further analysis re: Karma settlement issues (0.3); emails to J. Zakia (W&C) re: same (0.1); email to T. Lauria (W&C) re: Karma settlement issues (0.2); further review and comment re: multiple revised drafts of Karma settlement agreement (1.8); emails to J. Green (W&C), D. Kim (W&C), F. He (W&C) and J. Zakia (W&C) re: draft Karma settlement agreement (0.2); call with S. Holbrook (Baker Hostetler) and J. Green (W&C) re: Karma settlement issues (0.2); calls with D. Kim (W&C) re: Karma settlement agreement (0.2); email to J. Madron (RLF) re: Karma settlement | D Turetsky | 5.70 | 9,975.00 |

# WHITE & CASE

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | issues (0.1); further calls with S. Holbrook (Baker Hostetler) re: Karma settlement issues (0.3); review and comment re: draft proposed district court stipulation and order in connection with Karma settlement (0.3); call with D. Ninivaggi (Lordstown) re: Karma settlement issues (0.2); review and comment re: motion to expedite consideration of Karma settlement motion (0.2); call with D. Kovsky (Troutman) re: Karma issues (0.3); further review and comment re: draft motion to approve Karma settlement (0.7); calls with J. Zakia (W&C) re: Karma settlement issues (0.4) and securities litigation settlement issues (0.2). | | | |
| 9 August 2023 | Confer with T. Lauria re: litigation strategy (0.5); confer with client re: securities settlement (0.3); review and revise Karma settlement documents (1.5); calls with D. Turetsky re: Karma settlement (0.4) and securities litigation issues (0.2). | J Zakia | 2.90 | 5,075.00 |
| 9 August 2023 | Review Baker's and others' comments (multiple rounds) on Karma Settlement Agreement (2.3); review latest draft Karma Settlement Agreement (0.9); further prepare IP provisions of same (0.8); correspondence with W&C team re: same (0.2). | E Hanson | 4.20 | 6,132.00 |
| 9 August 2023 | Drafted and revised stipulation re: settlement in Karma litigation. | J Green | 2.70 | 3,537.00 |
| 9 August 2023 | Further review and revise draft 9019 motion re: Karma settlement (1.4); further revise Karma settlement (2.2); correspond and coordinate with E. Hanson and team re: same (0.6); correspond and coordinate with S. Holbrook (Baker Hostetler) re: same (0.5); calls with D. Turetsky re: same (0.2). | D Kim | 4.90 | 6,223.00 |
| 9 August 2023 | Review and analysis of IP issues in connection with successive iteration of settlement agreement (3.8) and discuss same with E Hanson (0.6). | S Yu | 4.40 | 5,016.00 |
| 9 August 2023 | Update production tracker to incorporate Aug. 7 production relating to Foxconn motion to dismiss (0.7); correspond with L. Garr re: same (0.4); correspond with A. Kane and Z. Khalil re: proposed redactions (0.4). | C Saunders | 1.50 | 1,440.00 |
| 10 August 2023 | Confer with J. Zakia (W&C) re: litigation issues (0.5); further analysis re: Karma settlement matters (0.3); emails to Seyfarth re: same (0.2); review comments from Seyfarth re: settlement (0.2). | T Lauria | 1.20 | 2,520.00 |
| 10 August 2023 | Review various drafts of settlement agreement and related documents as those documents were being finalized. | G Pryor | 2.50 | 4,875.00 |
| 10 August 2023 | Calls with J. Zakia (W&C) re: Karma settlement issues (0.5); emails to F. He (W&C), D. Kim (W&C), R. Szuba (W&C) re: Karma settlement issues (0.1); call with D. Kovsky (Troutman) re: Karma settlement issues (0.3); emails to D. Kovsky (Troutman) and F. Lawall | D Turetsky | 3.20 | 5,600.00 |

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (Troutman) re: Karma settlement issues (0.1); review and comment re: revised Karma settlement agreement (0.9); emails to E. Hanson (Karma) Karma settlement issues (0.2); calls with D. Kim (W&C) re: Karma settlement issues (0.2); emails to D. Kim (W&C) re: Karma settlement issues (0.2); further analysis re: Karma settlement issues (0.7). | | | |
| 10 August 2023 | Calls with counsel for individual defendants and plaintiffs re: securities settlement (1.8); review and revise Karma settlement documents (4.3); confer with counsel for Karma re: settlement (0.4); confer with client re: litigation strategy (0.4); confer with T. Lauria re: litigation strategy (0.5); calls with D.Turetsky re: Karma settlement (0.5). | J Zakia | 7.90 | 13,825.00 |
| 10 August 2023 | Attention to Karma settlement (0.6); attention to class action settlement, including call with Labaton (0.6). | R Kampfner | 1.20 | 1,908.00 |
| 10 August 2023 | Review redlines to Karma Settlement Agreement (0.6); prepare comments re: same (1.4); prepare markup (0.8); confer with D. Turetsky and W&C team (0.2); review G. Pryor and D. Turetsky comments (0.6); finalize revisions to IP provisions of Settlement Agreement (1.3). | E Hanson | 4.90 | 7,154.00 |
| 10 August 2023 | Revise stipulation re: settlement in Karma litigation. | J Green | 0.60 | 786.00 |
| 10 August 2023 | Review and provide rider for 10Q (0.6); confer with company re: 10Q issues (0.3). | F He | 0.90 | 1,179.00 |
| 10 August 2023 | Review and analyze settling party's comments to draft settlement agreement (0.5); calls with D. Turesky re: same (0.2); correspond with S. Holbrook (Baker Hostetler) team re: same (0.3); correspond with D. Kovsky-Apap and Committee counsel re: same (0.1); correspond with A. Steele and RLF team re: same (0.2); coordinate comments from G. Pryor, E. Hanson, J. Zakia, D. Turetsky on settlement agreement (0.2); further revise same (2.0); analyze comments to revised settlement approval motion (0.7); review and revise same (0.8);revise draft motion to shorten (0.4); revise motion to seal (0.2); circulate revised drafts of settlement documents to committee, client and advisors (0.3). | D Kim | 5.90 | 7,493.00 |
| 10 August 2023 | Review and analysis of IP issues in successive iteration of settlement agreement (2.6) and discuss same with E Hanson (0.3). | S Yu | 2.90 | 3,306.00 |
| 10 August 2023 | Conduct privilege and relevance review of 2021-22 Board of Director materials in connection with Foxconn motion to dismiss (2.5); review Audit Committee materials for same (2.1); draft summary of production (1.5); update document production tracker (0.4); correspond with J. Zakia and others (W&C team) re: same (0.3). | C Saunders | 6.80 | 6,528.00 |
| 11 August 2023 | Call with D. Ninivaggi (Lordstown) re: Karma | D Turetsky | 5.10 | 8,925.00 |

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | settlement issues (0.4); review and comment re: revised draft of motion to expedite Karma settlement agreement (0.1); call with J. Spreen (Baker Hostetler), M. Leonard (Lordstown), and J. Zakia (W&C) re: Karma settlement issues (0.2); prepare for settlement call with Seyfarth Shaw re: Karma settlement (0.2); settlement call with Seyfarth Shaw (J. Sowka, J. Coleman, M. Wexler) and W&C (J. Zakia, E. Hanson, and others) re: Karma settlement (1.2); call with D. Kovsky (Troutman) re: Karma settlement issues (0.2); call with A. Steele (RLF) re: Karma settlement issues (0.1); call with J. Zakia (W&C) and R. Kampfner (W&C) re: Karma settlement issues (0.1); email to D. Kim (W&C) re: Karma settlement issues (0.1); review and comment re: revised draft of Karma settlement agreement (0.7); further analysis re: Karma settlement issues (0.9); further calls with J. Zakia (W&C) re: Karma settlement issues (0.8) and Foxconn dismissal motion issues (0.1). | | | |
| 11 August 2023 | Review and revise Karma settlement documents (3.1); call with Seyfarth Shaw (J. Sowka, J. Coleman, M. Wexler) and W&C (D. Turetsky, E. Hanson, and others) re: Karma settlement (1.2); further calls with D. Turetsky and client (partial) re: same (0.8); further call with D. Turetsky re: Foxconn dismissal motion (0.1); review Foxconn discovery (0.4). | J Zakia | 5.60 | 9,800.00 |
| 11 August 2023 | Work on class action settlement issues. | R Kampfner | 1.30 | 2,067.00 |
| 11 August 2023 | Prepare for (0.2) and attend (1.2) call with Seyfarth re: Karma settlement; prepare note re: approaches to license terms in Karma Settlement Agreement (2.2); review redlines of Karma settlement (multiple turns) (2.4); revise IP provisions of Karma Settlement Agreement (2.9). | E Hanson | 8.90 | 12,994.00 |
| 11 August 2023 | Review research re: opposition to motion to dismiss. | R Gorsich | 1.50 | 2,055.00 |
| 11 August 2023 | Revise objection to Foxconn motion to dismiss (4.5); review and analysis of authorities re: motion to dismiss (2.4). | J Green | 7.90 | 10,349.00 |
| 11 August 2023 | Call with securities' claimants counsel (Labaton) re: agreement (1.7); further review proposed changes to settlement agreement by securities' counsel (Labaton) (0.5); review and analyze Karma's proposed changes to settlement motion (0.4); review and analyze Karma's proposed changes to settlement agreement exhibits (0.4); correspond and calls with J. Zakia, D. Turetsky, E. Hanson re: revisions to Karma settlement agreement (0.7); further revise Karma settlement agreement based on same (1.5); further revise motion to approve Karma based on same (0.6); further review motion to shorten re: Karma settlement approval motion (0.2); revise Karma motion to seal based on same (0.2). | D Kim | 6.20 | 7,874.00 |
| 11 August 2023 | Draft correspondence to A. Padmanadhan re: discovery responses to Foxconn (0.1); research re: | R Szuba | 0.30 | 342.00 |

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | same (0.2). | | | |
| 11 August 2023 | Attend call with Karma counsel and taking notes (1.2); research on license revocability, license and termination and discussing same with E Hanson (2.1) and reviewing further settlement agreement drafts (2.6). | S Yu | 5.90 | 6,726.00 |
| 11 August 2023 | Legal research re: objection to motion to dismiss (0.8); review and revise objection to motion to dismiss (0.8). | D Kim | 1.60 | 1,536.00 |
| 11 August 2023 | Review 2023 Board materials for privilege and relevance to Foxconn motion to dismiss (2.1); update production tracker (0.5). | C Saunders | 2.60 | 2,496.00 |
| 11 August 2023 | Prepare draft R&Os to respond to RFPs, RFAs, and Interrogatories in connection with Delaware stay extension matter. | A Padmanabhan | 2.80 | 2,072.00 |
| 12 August 2023 | Review of numerous revisions to various sections of Karma settlement and related license. | G Pryor | 3.90 | 7,605.00 |
| 12 August 2023 | Emails to J. Zakia (W&C) re: Karma settlement issues (0.2); review and comment re: revised drafts of Karma settlement agreement (0.3) and Karma settlement motion (0.3); further analysis re: Karma settlement issues (0.2); calls with J. Zakia (W&C) re: Karma issues (0.2). | D Turetsky | 1.20 | 2,100.00 |
| 12 August 2023 | Review and revise Karma settlement documents (2.3); confer with Karma's counsel (0.4), client (0.3), and D. Turetsky (0.2) re: same. | J Zakia | 3.20 | 5,600.00 |
| 12 August 2023 | Review and revise Karma Settlement Agreement (1.8); confer with F. He and W&C team re: Settlement Agreement (0.4). | E Hanson | 2.20 | 3,212.00 |
| 12 August 2023 | Review and revise objection to motion to dismiss (1.3); call with J. Green and D. Kim re: same (0.6). | R Gorsich | 1.90 | 2,603.00 |
| 12 August 2023 | Revise objection to Foxconn motion to dismiss (3.5); review and analysis of authorities re: motion to dismiss (3.9). | J Green | 7.40 | 9,694.00 |
| 12 August 2023 | Further review and revise Karma settlement agreement (1.1); review and revise 9019 motion (0.4); revise proposed district court order (0.1); calls with J. Zakia and D. Turetsky re: same (0.3); correspond with opposing counsel re: revised settlement documents (0.1); correspond with client re: same (0.1); with J. Madron of RLF and team re: filing preparation of same (0.1). | D Kim | 2.20 | 2,794.00 |
| 12 August 2023 | Analysis of IP issues relating to further settlement agreement drafts and discussing same with E Hanson. | S Yu | 1.90 | 2,166.00 |
| 12 August 2023 | Revise objection to Foxconn motion to dismiss (3.5); | D Kim | 4.10 | 3,936.00 |

# WHITE & CASE

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | confer with R. Gorsich and J. Greene re: same (0.6). | | | |
| 13 August 2023 | Review and comment re: revised draft of Karma settlement agreement (0.2); calls with J. Zakia (W&C) re: Karma settlement issues (0.3); further analysis re: Karma settlement issues (0.3). | D Turetsky | 0.80 | 1,400.00 |
| 13 August 2023 | Review and revise Karma settlement documents (1.6); calls with counsel for Karma (0.5) and client (0.2) re: same; calls with D. Turetsky re: Karma settlement (0.3); calls with D. Kim re: settlement (0.3). | J Zakia | 2.90 | 5,075.00 |
| 13 August 2023 | Review latest revisions to IP provisions of Karma Settlement Agreement (1.8); prepare note on open issues for same (0.4). | E Hanson | 2.20 | 3,212.00 |
| 13 August 2023 | Analyze and revise objection to motion to dismiss (2.4); review and analysis of authorities re: motion to dismiss (1.4). | J Green | 3.80 | 4,978.00 |
| 13 August 2023 | Review and revise settlement motion (0.5); review markup of settlement agreement from opposing side (0.5); research re: settlement issues (0.3). | F He | 1.30 | 1,703.00 |
| 13 August 2023 | Further review comments from opposing counsel re: revised Karma settlement agreement (0.5); calls with J. Zakia re: same (0.3); correspond with D. Turetsky, J. Zakia, E. Hanson and team re: revisions to settlement agreement (0.4); further revise settlement agreement based on same (0.5); further revise motion to approve based on same (0.4); correspond with opposing counsel re: same (0.1); correspond with J. Madron of RLF re: status of settlement documents (0.1). | D Kim | 2.30 | 2,921.00 |
| 13 August 2023 | Analysis of IP issues relating to revised settlement agreement drafts (1.1) and discussing same with E Hanson (0.3). | S Yu | 1.40 | 1,596.00 |
| 13 August 2023 | Revise objection to Foxconn motion to dismiss. | D Kim | 1.90 | 1,824.00 |
| 14 August 2023 | Review and comment on revised Karma settlement agreement. | G Pryor | 1.10 | 2,145.00 |
| 14 August 2023 | Further analysis re: derivative claim litigation issues (0.2); calls with J. Zakia (W&C) re: Karma settlement issues (0.6); further review revisions to Karma settlement (0.3); further call with J. Zakia (W&C) re: derivative claim litigation issues (0.1). | D Turetsky | 1.20 | 2,100.00 |
| 14 August 2023 | Multiple calls with client re: Karma settlement (0.8); calls with Karma counsel re: Karma settlement (1.0); call with D. Kim re: Karma settlement agreement (0.2); calls with D. Turetsky re: Karma settlement issues (0.6); review and revise Karma settlement documents (1.3); review objection to Foxconn motion to dismiss (3.1); calls with committee counsel re: Karma settlement (0.4); review Foxconn discovery requests (0.4); outline objections (0.4). | J Zakia | 8.20 | 14,350.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 14 August 2023 | Call with J. Zakia re: Settlement Agreement. | E Hanson | 0.40 | 584.00 |
| 14 August 2023 | Call with J. Green and D. Kim re: opposition to motion to dismiss. | R Gorsich | 0.30 | 411.00 |
| 14 August 2023 | Review and analysis of objection to Foxconn motion to dismiss (0.6); call with R. Gorsich re: objection to Foxconn motion to dismiss (0.3); review and analysis of Foxconn discovery requests (1.2). | J Green | 2.10 | 2,751.00 |
| 14 August 2023 | Confer with J. Zakia re: settlement agreement with Karma revisions (0.2); revise settlement agreement re: same (0.3); confer with J. Zakia re: further revisions (0.2); revise settlement further (0.3); review and revise settlement agreement and motion (1.2). | F He | 2.20 | 2,882.00 |
| 14 August 2023 | Finalize settlement agreement with Karma (0.4); correspond with Karma's counsel re: same (0.2); calls with J. Zakia re: revised terms for same (0.2); revise motion to approve same (0.2); correspond with F. He re: same (0.1); revise motion to shorten notice re: same (0.1); calls and correspondence with J. Madron of RLF re: filing of same (0.1). | D Kim | 1.30 | 1,651.00 |
| 14 August 2023 | Review revised settlement agreement based on Karma August 13 draft (0.9); email with E Hanson re: same (0.1). | S Yu | 1.00 | 1,140.00 |
| 15 August 2023 | Confer with J. Zakia (W&C) re: litigation issues (0.3); attention to litigation strategy issues (0.3). | T Lauria | 0.60 | 1,260.00 |
| 15 August 2023 | Calls with J. Zakia (W&C) re: Foxconn motion to dismiss issues (0.5); call with D. Kovsky (Troutman) and partial J. Zakia (W&C) re: Foxconn issues (0.2); emails to J. Zakia (W&C) re: Karma settlement issues (0.1); calls with R. Kampfner (W&C) re: Foxconn motion to dismiss issues (0.2); further calls with J. Zakia (W&C) re: Karma settlement issues (0.1). | D Turetsky | 1.10 | 1,925.00 |
| 15 August 2023 | Confer with T. Lauria re: litigation strategy (0.3); prepare for and participate in client call re: litigation strategy (1.0); review objection to motion to dismiss (1.8); calls with D. Turetsky re: motion to dismiss (0.5); confer with Jefferies re: motion to dismiss (0.4); confer with Foxconn counsel re: discovery in connection with Foxconn motion to dismiss (0.4). | J Zakia | 4.40 | 7,700.00 |
| 15 August 2023 | Multiple email communications with J. Green and C. Saunders re: Lordstown in connection with Foxconn motion to dismiss (0.2); review and edit production index (0.3). | L Garr | 0.50 | 685.00 |
| 15 August 2023 | Review and revise opposition to motion to dismiss (1.3); confer with D. Kim and J. Green re: same (0.4). | R Gorsich | 1.70 | 2,329.00 |
| 15 August 2023 | Review and analysis of objection to motion to dismiss (1.3); review (1.2), analyze (0.8), and draft responses (1.6) to discovery requests in connection with Foxconn | J Green | 4.90 | 6,419.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | motion to dismiss. | | | |
| 15 August 2023 | Review and revise sale order (2.5); confer with A. Kroll re: sale issues (0.2); draft letter re: settlement with Karma (0.7). | F He | 3.40 | 4,454.00 |
| 15 August 2023 | Legal research re: financial distress as of petition date in connection with Foxconn motion to dismiss (0.8); revise objection to motion to dismiss (0.7). | D Kim | 1.50 | 1,440.00 |
| 16 August 2023 | Calls with J. Zakia (W&C) re: Foxconn dismissal motion issues (0.4); further analysis re: Foxconn motion to dismiss issues (1.1). | D Turetsky | 1.50 | 2,625.00 |
| 16 August 2023 | Review and revise objection to motion to dismiss (2.1); review and revise discovery responses in connection with Foxconn motion to dismiss (1.6), confer with Lordstown re: same (0.7). | J Zakia | 4.40 | 7,700.00 |
| 16 August 2023 | Review and analysis of objection to motion to dismiss (2.4); calls with D. Turetsky re: same (0.4); review/analyze (1.1) and revise (1.4) responses to discovery requests in connection with Foxconn motion to dismiss. | J Green | 5.30 | 6,943.00 |
| 16 August 2023 | Correspondence with J. Greene re: production in connection with Foxconn motion to dismiss (0.3); update discovery tracker and request for production (0.7). | C Saunders | 1.00 | 960.00 |
| 17 August 2023 | Further analysis re: Foxconn dismissal issues (0.4); call with J. Zakia (W&C) and R. Kampfner (W&C) re: securities litigation issues (0.1); calls with J. Zakia (W&C) re: Foxconn motion to dismiss issues (0.6). | D Turetsky | 1.10 | 1,925.00 |
| 17 August 2023 | Review and revise objection to motion to dismiss (0.7); calls with D. Turetsky re: Foxconn dismissal motion (0.6); review/revise written discovery responses in connection with Foxconn motion to dismiss (2.6). | J Zakia | 3.90 | 6,825.00 |
| 17 August 2023 | Attend call with D. Turetsky and J. Zakia (0.1) and with claimants' counsel (0.4) to discuss securities class action potential settlement. | R Kampfner | 0.50 | 795.00 |
| 17 August 2023 | Review and analyze research and issues re: motion to dismiss (1.5); confer with D. Kim and J. Green re: same (0.5); review and revise motion to dismiss and declarations (1.8). | R Gorsich | 3.80 | 5,206.00 |
| 17 August 2023 | Review and analysis of objection to motion to dismiss (2.4); calls with D. Turetsky re: same (0.4); review/analyze (1.1) and revise (1.4) responses to discovery requests in connection with Foxconn motion to dismiss (2.1); review/analyze (1.3) and revise (2.1) responses to discovery requests in connection with Foxconn motion to dismiss. | J Green | 5.50 | 7,205.00 |
| 17 August 2023 | Review caselaw re: financial distress of debtor in | D Kim | 1.00 | 960.00 |

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

---

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | connection with Foxconn motion to dismiss (0.5); confer with R. Gorsich, J. Green, D. Rifkin re: revisions to objection and Finger declaration (0.5). | | | |
| 18 August 2023 | Calls with J. Zakia (W&C) re: Foxconn motion to dismiss (0.2); further analysis re: Foxconn dismissal motion issues (0.6). | D Turetsky | 0.80 | 1,400.00 |
| 18 August 2023 | Review and revise objection to Foxconn motion to dismiss (3.1); review and revise Ninivaggi declaration (1.2); review and revise Finger declaration (0.8); outline key issues for witness preparation meeting (2.1); confer with client re: litigation strategy (0.4); calls with D. Turetsky re: litigation strategy issues (0.2); confer with opposing counsel re: discovery issues in connection with Foxconn motion to dismiss (0.5). | J Zakia | 8.30 | 14,525.00 |
| 18 August 2023 | Attend call with Troutman (F. Lawall and D. Kovsky) re: Plan and securities issues (0.9); review and revise objection to Foxconn motion to dismiss (2.1). | R Kampfner | 3.00 | 4,770.00 |
| 18 August 2023 | Analyze and revise objection to motion to dismiss and declarations (2.7); review/ analyze (1.1), and revise responses to discovery requests in connection with Foxconn motion to dismiss (2.0). | J Green | 5.80 | 7,598.00 |
| 18 August 2023 | Draft and revise D. Ninivaggi declaration (3.6); revise objection to Foxconn motion to dismiss (4.5). | D Kim | 8.10 | 7,776.00 |
| 19 August 2023 | Further review and comment re: revised drafts of objection to Foxconn motion to dismiss (1.2); emails to J. Zakia (W&C) re: same (0.1); call with D. Ninivaggi (Lordstown) re: issues re: Foxconn motion to dismiss (0.3); calls with J. Zakia (W&C) re: Foxconn motion to dismiss issues (0.4) and Karma settlement issues (0.2). | D Turetsky | 2.20 | 3,850.00 |
| 19 August 2023 | Review and revise objection to motion to dismiss (3.6); confer with client re: litigation strategy (0.5); confer with D. Turetsky re: litigation strategy (0.4) and Karma settlement (0.2). | J Zakia | 4.70 | 8,225.00 |
| 19 August 2023 | Analyze re: objection to Foxconn motion to dismiss and declarations (2.2); review (1.1) and analyze (1.2) responses to discovery requests in connection with Foxconn motion to dismiss. | J Green | 4.50 | 5,895.00 |
| 19 August 2023 | Revise E. Hightower (1.6), D. Ninivaggi (1.6), and J. Finger (1.4) declarations and objection to Foxconn's motion to dismiss. | D Kim | 4.60 | 4,416.00 |
| 20 August 2023 | Calls with J. Zakia (W&C) re: Foxconn motion to dismiss issues. | D Turetsky | 0.20 | 350.00 |
| 20 August 2023 | Review and revise objection to motion to dismiss and supporting documents (2.1); calls with D. Turetsky re: same (0.2). | J Zakia | 2.30 | 4,025.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 20 August 2023 | Review and comment re: filings opposing Foxconn motion to dismiss. | R Kampfner | 1.20 | 1,908.00 |
| 20 August 2023 | Revise and analyze objection to motion to dismiss (3.9) and review of record in connection therewith (1.3); revise (1.6) and analyze (1.1) responses to discovery requests in connection with Foxconn motion to dismiss. | J Green | 7.90 | 10,349.00 |
| 20 August 2023 | Revise objection to Foxconn motion to dismiss. | D Kim | 1.50 | 1,440.00 |
| 21 August 2023 | Analysis re: Foxconn issues (0.6); calls with J. Zakia (W&C) re: Foxconn motion to dismiss (0.3) and litigation strategy (0.4); review/comment re: motions to dismiss (1.1); follow up with J. Zakia (W&C) re: same (0.2). | T Lauria | 2.60 | 5,460.00 |
| 21 August 2023 | Call with J. Sowka (Seyfarth) re: Karma settlement issues (0.1); call with J. Zakia (W&C) re: Karma settlement issues (0.1); call with S. Holbrook (Baker) re: Karma settlement issues (0.1); further analysis re: Foxconn motion to dismiss issues (0.2); email to J. Zakia (W&C) re: Karma settlement issues (0.1); further analysis re: Karma settlement issues (0.2); email to T. Lauria (W&C) re: Foxconn motion to dismiss issues (0.2); further review and comment re: objection to Foxconn motion to dismiss (0.4); email to A. Steele (RLF) re: same (0.1); further calls with J. Zakia (W&C) re: Foxconn motion to dismiss issues (0.3). | D Turetsky | 1.80 | 3,150.00 |
| 21 August 2023 | Review and revise motion to dismiss objection and supporting declarations (4.3); confer with client re: motion to dismiss (0.6); confer with T. Lauria re: motion to dismiss (0.3); confer with T. Lauria re: litigation strategy (0.4); call with D. Turetsky re: Karma settlement issues (0.1); review and revise discovery responses in connection with Foxconn motion to dismiss (0.7); confer with client re: discovery responses (0.4). | J Zakia | 6.80 | 11,900.00 |
| 21 August 2023 | Correspond with J. Zakia, E. Hightower, others re: motion to dismiss (0.6); review/comment on revisions to opposition to same and related declarations (0.8). | R Gorsich | 1.40 | 1,918.00 |
| 21 August 2023 | Revise and finalize objection to motion to dismiss and review of record in connection therewith (4.2); finalize declarations in support of objection to Foxconn motion to dismiss (3.5); revise and analyze responses to discovery requests in connection with same (2.2). | J Green | 9.90 | 12,969.00 |
| 21 August 2023 | Revise objection to Foxconn motion to dismiss and prepare for filing. | D Kim | 4.30 | 4,128.00 |
| 21 August 2023 | Conduct review of documents for production in connection with Foxconn motion to dismiss (1.1); review and updated proposed redactions (0.7); correspondence with K. Wick re: same (0.4). | C Saunders | 2.20 | 2,112.00 |
| 22 August 2023 | Review Creditors' Committee statement re: Foxconn | D Turetsky | 1.30 | 2,275.00 |

WHITE & CASE

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | motion to dismiss (0.1); calls with J. Zakia (W&C) re: same (0.1); email to D. Ninivaggi (Lordstown), M. Leonard (Lordstown), E. Hightower (Lordstown), and A. Kroll (Lordstown) re: Creditors' Committee response to motion to dismiss (0.2); emails to J. Sowka (Seyfarth) re: Karma settlement issues (0.2); further analysis re: Karma settlement issues (0.2); call with J. Green (W&C) re: Foxconn motion to dismiss issues (0.1); email to B. Hackman (US Trustee) re: Karma settlement issues (0.1); further analysis re: Foxconn motion to dismiss issues (0.3). | | | |
| 22 August 2023 | Prepare for (4.2) and participate in deposition preparation meetings with E. Hightower (1.0), M. Leonard (1.0) and D. Ninivaggi (1.0) in connection with Foxconn motion to dismiss. | J Zakia | 7.20 | 12,600.00 |
| 22 August 2023 | Discovery review in connection with Foxconn motion to dismiss (1.9); related correspondence with W&C discovery team re: same (0.3). | L Garr | 2.20 | 3,014.00 |
| 22 August 2023 | Revise and finalize response to Foxconn request for production (3.4); review and finalize initial document production in connection with Foxconn motion to dismiss (6.8). | J Green | 10.20 | 13,362.00 |
| 22 August 2023 | Revise proposed order re: Karma settlement (0.1); correspond with D. Turetsky re: same (0.1); review comments from U.S. Trustee re: same (0.1); draft company declaration in support of Karma 9019 motion (0.5); call with D. Turetsky re: same (0.1); review correspondence from U.S. Trustee re: same (0.1). | D Kim | 1.00 | 1,270.00 |
| 22 August 2023 | Correspondence with J. Green re: production in connection with Foxconn motion to dismiss (0.4); conduct review of documents for production and update redactions per guidance from team (2.9); coordinate production of documents (1.1); update request for production (0.8). | C Saunders | 5.20 | 4,992.00 |
| 23 August 2023 | Call and email with A. Steele (RLF) re: Karma settlement hearing issues (0.1); review declaration in support of Karma settlement (0.1); call with J. Zakia (W&C) re: Foxconn motion to dismiss issues (0.2); call with R. Kampfner (W&C) and J. Zakia (W&C) re: securities litigation issues (0.3). | D Turetsky | 0.70 | 1,225.00 |
| 23 August 2023 | Deposition preparation meetings with E. Hightower (2.5), D. Ninivaggi (2.5) and M. Leonard (2.8) in connection with Foxconn motion to dismiss. | J Zakia | 7.80 | 13,650.00 |
| 23 August 2023 | Revise Ninivaggi Declaration re: good faith in connection with objection to Foxconn motion to dismiss (0.4); call with D. Turetsky (W&C) and J. Zakia (W&C) re: class litigation issues (0.3). | R Kampfner | 0.70 | 1,113.00 |
| 23 August 2023 | Correspondence with C. Saunders, J. Greene re: FoxConn/Creditors' Committee discovery production (0.8); correspondence re: witness preparation in | L Garr | 1.20 | 1,644.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | connection with Foxconn motion to dismiss (0.4). | | | |
| 23 August 2023 | Revise and finalize response to Foxconn request for production and interrogatories (5.5); review and finalize second document production to Foxconn (4.9). | J Green | 10.40 | 13,624.00 |
| 23 August 2023 | Correspondence with J. Green re: August 22 production regarding Foxconn motion to dismiss and subsequent items to produce (0.7); conduct review of documents for production and prepare same (3.1); coordinate production of documents to Foxconn (0.9). | C Saunders | 4.70 | 4,512.00 |
| 24 August 2023 | Call with J. Finger (Jefferies) re: Foxconn issues (0.1); call with R. Kampfner (W&C) re: securities litigation/settlement issues (0.2); call with D. Ninivaggi (Lordstown) re: Foxconn issues (0.3); calls with J. Zakia (W&C) re: Foxconn issues (0.3). | D Turetsky | 0.90 | 1,575.00 |
| 24 August 2023 | Prepare for and defend Ninivaggi deposition in connection with Foxconn motion to dismiss (3.5); prepare for and participate in J. Finger deposition preparation meeting (1.1); prepare for Finger and Hightower depositions (1.2); confer with E. Hightower re: deposition (0.6); confer with L. Oswell re: securities settlement (0.4); follow up meeting with J. Finger re: deposition preparation (1.0); confer with opposing counsel re: discovery (0.4). | J Zakia | 8.20 | 14,350.00 |
| 24 August 2023 | Review good faith declaration of D. Ninivaggi in connection with Foxconn motion to dismiss (0.3); attend call with counsel re: class action securities settlement (0.4). | R Kampfner | 0.70 | 1,113.00 |
| 24 August 2023 | Witness prep (Finger) in connection with Foxconn motion to dismiss with J. Zakia, J. Green. | L Garr | 2.80 | 3,836.00 |
| 24 August 2023 | Review testimony re: motion to dismiss issues (1.0); correspond with J. Green and others re: same (0.4). | R Gorsich | 1.40 | 1,918.00 |
| 24 August 2023 | Conduct analysis re: issues concerning Foxconn motion to dismiss (1.6); prepare for and review record of re: deposition of J. Finger in connection with Foxconn motion to dismiss (4.2); conduct analysis re: deposition of D. Ninivaggi (2.1). | J Green | 7.90 | 10,349.00 |
| 24 August 2023 | Confer with C. Saunders re: deposition preparation for corporate designee witness (0.3); review and analysis re: claims estimates related to same (0.2). | R Szuba | 0.50 | 570.00 |
| 24 August 2023 | Correspondence with Jefferies re: Foxconn production (0.4); review production and draft note on production pertinent to Jefferies deposition (0.8). | C Saunders | 1.20 | 1,152.00 |
| 25 August 2023 | Call with M. Murphy (Paul Hastings) re: Foxconn issues (0.2); confer with D. Ninivaggi (company) re: same (0.2); further attention to same (0.4); email to M. Murphy (Paul Hastings) re: same (0.2). | T Lauria | 1.00 | 2,100.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 August 2023 | Further analysis re: Foxconn motion to dismiss issues (0.5); emails to D. Kim (W&C) and D. Kovsky (Troutman) re: Karma settlement (0.1); call with D. Kim (W&C) re: Karma settlement issues (0.1); emails to J. Zakia (W&C) and D. Kim (W&C) re: Karma settlement issues (0.1); call with J. Zakia (W&C) re: Foxconn motion to dismiss issues (0.3); review revised Karma settlement order (0.1). | D Turetsky | 1.20 | 2,100.00 |
| 25 August 2023 | Confer with D. Turetsky re: motion to dismiss (0.3); review motion to dismiss reply and supporting exhibits (1.4); prepare for and defend J. Finger deposition, confer with J. Finger (2.3); prepare for and defend Hightower deposition in connection with Foxconn dismissal motion (3.5); confer with E. Hightower re: deposition (0.2); confer with M. Leonard re: deposition (0.3). | J Zakia | 8.00 | 14,000.00 |
| 25 August 2023 | Review portions of depositions re: motion to dismiss (1.2); correspond with D. Turetsky, J. Madron, others re: motion to dismiss issues (0.3); review reply (1.0). | R Gorsich | 2.50 | 3,425.00 |
| 25 August 2023 | Review and analyze reply in support of motion to dismiss (3.1); conduct analysis re: deposition of J. Finger (0.9) and E. Hightower (1.9) in connection with Foxconn motion to dismiss. | J Green | 5.90 | 7,729.00 |
| 25 August 2023 | Review Karma 9019 order (0.2); circulate same to US Trustee (0.1); circulate same to Creditors' Committee counsel (0.1); revise draft Ninivaggi declaration in support of Karma settlement motion (0.2); review draft certification of counsel for revised Karma approval order (0.1); calls with J. Madron of RLF re: filing of same (0.2); draft proposed securities litigation settlement agreement and release (0.9); call with D. Turetsky to discuss same (0.1); analyze correspondence to draft same (0.1). | D Kim | 2.00 | 2,540.00 |
| 26 August 2023 | Review Foxconn reply brief and supporting case law (2.2); review and revise direct examination outlines in connection with Foxconn motion to dismiss (1.6); review deposition transcripts in connection with Foxconn motion to dismiss (2.1). | J Zakia | 5.90 | 10,325.00 |
| 26 August 2023 | Review of redactions to Foxconn reply and reply exhibits (0.8); review and revise witness outlines re: motion to dismiss (1.0); review and analyze deposition transcripts (1.1); review and analyze of reply by Foxconn (1.2). | J Green | 4.10 | 5,371.00 |
| 27 August 2023 | Attend witness preparation meetings for Foxconn motion to dismiss with D. Ninivaggi (1.0) and E. Hightower (1.0). | J Zakia | 2.00 | 3,500.00 |
| 27 August 2023 | Review of deposition designations and preparation of counter-designations (1.0); review and analyze deposition transcripts (1.4); review and analyze reply (1.7); prepare witnesses re: evidentiary hearing (1.2); meet and confer with Foxconn counsel (0.3); review of exhibits re: evidentiary hearing (1.5). | J Green | 7.10 | 9,301.00 |

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 August 2023 | Email to M. Murphy (Paul Hastings) re: Foxconn issues (0.1); further attention to same (0.3); confer with J. Zakia (W&C) re: same (0.2). | T Lauria | 0.60 | 1,260.00 |
| 28 August 2023 | Emails to A. Kroll (Lordstown) and others re: Karma settlement issues (0.1); further calls with J. Zakia (W&C) re: Foxconn issues (0.3). | D Turetsky | 0.40 | 700.00 |
| 28 August 2023 | Review and analyze Karma 9019 order (0.1); correspond with Karma's counsel re: settlement payment details (0.1); draft order denying Foxconn's motion to dismiss (0.2); correspond with J. Zakia re: same (0.2). | D Kim | 0.60 | 762.00 |
| 29 August 2023 | Further attention to Foxconn issues (0.7); email to J. Finger (Jefferies) re: same (0.1); email to M. Murphy (Paul Hastings) re: Foxconn (0.1); emails to J. Zakia (W&C) and D. Turetsky (W&C) re: same (0.1). | T Lauria | 1.00 | 2,100.00 |
| 29 August 2023 | Calls with J. Zakia (W&C) re: securities litigation issues (0.2); calls with R. Kampfner (W&C) re: securities litigation issues (0.4). | D Turetsky | 0.60 | 1,050.00 |
| 29 August 2023 | Call with counsel for diamond peak directors re: securities settlement (0.3); call with client re: securities settlement (0.3); call with client re: litigation strategy (0.4); confer with Winston re: investigation (0.3); calls with D. Turetsky re: Diamond Peak litigation issues (0.2). | J Zakia | 1.50 | 2,625.00 |
| 29 August 2023 | Attend call with J. Zakia, L. Oswell and J. Greene re: class action settlement issues. | R Kampfner | 0.50 | 795.00 |
| 29 August 2023 | Follow-up correspondence with Foxconn, US Trustee, and Creditors' Committee re: proposed order on Foxconn's motion to dismiss (0.1); correspond with J. Madron of RLF re: certification of counsel and submission of same (0.1); further revise portions of securities litigation settlement agreement (0.5). | D Kim | 0.70 | 889.00 |
| 30 August 2023 | Call with J. Zakia (W&C) re: SEC issues. | D Turetsky | 0.20 | 350.00 |
| 30 August 2023 | Further revise portions of draft securities litigation settlement agreement. | D Kim | 0.40 | 508.00 |
| 31 August 2023 | Call with J. Zakia (W&C) re: SEC issues. | D Turetsky | 0.20 | 350.00 |
| **SUBTOTAL: Litigation** | | | **578.70** | **818,819.00** |

## Professional Retention & Fees – W&C

| | | | | |
|------|-------------|------------|-------|-----|
| 7 August 2023 | Email to S. Ludovici (W&C) re: first monthly fee application. | D Turetsky | 0.10 | 175.00 |
| 7 August 2023 | Review pro forma time entries for fee application for privilege and confidentiality (3.1); emails with S. Ludovici re: same (0.1). | C Shu | 3.20 | 2,368.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 August 2023 | Review pro forma time entries for fee application for privilege and confidentiality (1.8); emails with S. Ludovici re: same (0.1). | C Shu | 1.90 | 1,406.00 |
| 17 August 2023 | Review pro forma time entries or expense entries for June/July monthly fee statement for privilege and confidentiality. | S Ludovici | 1.30 | 1,612.00 |
| 19 August 2023 | Review pro forma time entries or expense entries for June July monthly fee statement for privilege and confidentiality. | S Ludovici | 1.60 | 1,984.00 |
| 21 August 2023 | Review pro forma time entries for fee application for privilege and confidentiality (2.1); emails with S. Ludovici re: same (0.2). | C Shu | 2.30 | 1,702.00 |
| 23 August 2023 | Review pro forma time entries or expense entries for June/July monthly fee statement privilege and confidentiality. | S Ludovici | 0.10 | 124.00 |
| 23 August 2023 | Review pro forma time entries for fee application for privilege and confidentiality. | C Shu | 3.10 | 2,294.00 |
| 30 August 2023 | Review and comment re: June/July monthly fee application (0.5); emails to S. Ludovici (W&C) re: same (0.1); call with D. Kim (W&C) re: W&C fee statement issues (0.1). | D Turetsky | 0.70 | 1,225.00 |
| 30 August 2023 | Review and revise W&C first monthly fee application (0.8); review related documents for same (0.1); correspond with S. Ludovici, R. Szuba re: same (0.2); call with D. Turetsky re: same (0.1). | D Kim | 1.20 | 1,524.00 |
| 30 August 2023 | Further revise monthly fee application (0.3); revise W&C monthly fee application (1.1); emails with D. Kim re: same (0.2); email to D. Kim re: W&C first monthly fee application (0.1). | S Ludovici | 1.70 | 2,108.00 |
| 30 August 2023 | Correspond with D. Kim re: first monthly fee application (0.1); draft and review code descriptions for same (0.1). | R Szuba | 0.20 | 228.00 |
| 31 August 2023 | Further review and comment re: W&C June/July monthly fee application. | D Turetsky | 0.60 | 1,050.00 |
| 31 August 2023 | Revise monthly fee application. | S Ludovici | 0.80 | 992.00 |
| **SUBTOTAL: Professional Retention & Fees – W&C** | | | **18.80** | **18,792.00** |

## Professional Retention & Fees – Other

| | | | | |
|------|-------------|------------|-------|-----|
| 1 August 2023 | Further analysis re: Baker Hostetler retention issues (0.2); email to J. Green (W&C) re: same (0.1); call with J. Green (W&C) re: same (0.1); email to D. Kovsky (Troutman) re: Baker retention application (0.1). | D Turetsky | 0.50 | 875.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 1 August 2023 | Emails with RLF re: OCP declarations. | S Ludovici | 0.10 | 124.00 |
| 2 August 2023 | Email to D. Kovsky (Troutman) and F. Lawall (Troutman) re: Baker Hostetler issues. | D Turetsky | 0.10 | 175.00 |
| 3 August 2023 | Emails with F. He re: OCP procedures (0.1); draft summary of OCP procedures for client (0.2). | S Ludovici | 0.20 | 248.00 |
| 4 August 2023 | Email to A. Kroll (Lordstown) and M. Leonard (Lordstown) re: ordinary course professional issues. | D Turetsky | 0.10 | 175.00 |
| 7 August 2023 | Email to S. Ludovici (W&C) re: ordinary course professional issues. | D Turetsky | 0.10 | 175.00 |
| 7 August 2023 | Review comments from US Trustee re: Baker retention application (0.2), KPMG retention application (0.1), bar date motion (0.1); correspond with A. Steele, D. Turetsky re: same (0.1). | D Kim | 0.50 | 635.00 |
| 7 August 2023 | Email with D. Turetsky re: OCP retention issues (0.1); prepare OCP declaration tracker (0.2); email with KPMG re: retention and fee issues (0.1); review OCP declaration, circulate to client, and send to local counsel for filing and service (0.1). | S Ludovici | 0.50 | 620.00 |
| 8 August 2023 | Email to M. Leonard (Lordstown) re: Baker Hostetler inquiry from US Trustee (0.1); call with Lordstown (D. Ninivaggi and M. Leonard) and D. Kim (W&C) re: Baker Hostetler issues (0.3); call with D. Kim (W&C) re: same (0.1); call with D. Kovsky (Troutman Pepper) re: Baker Hostetler (0.1). | D Turetsky | 0.60 | 1,050.00 |
| 8 August 2023 | Draft proposed response to US Trustee questions re: professional retention applications (0.4); correspond with M. VanNiel of Baker re: same (0.1); call with D. Ninivaggi, M. Leonard, D. Turetsky re: same (0.6). | D Kim | 1.10 | 1,397.00 |
| 8 August 2023 | Email with L. Mezei re: OCP declaration timing issues. | S Ludovici | 0.10 | 124.00 |
| 9 August 2023 | Email to M. VanNiel (Baker Hostetler) re: Baker Hostetler retention issues. | D Turetsky | 0.10 | 175.00 |
| 9 August 2023 | Correspond with KPMG re: retention application and order (0.1); review and analyze responses to US Trustee questions re: same (0.3); correspond with M. Steele of RLF re: same (0.1). | D Kim | 0.50 | 635.00 |
| 10 August 2023 | Review Troutman retention app (0.3); research re: same (0.2); review Huron retention app (0.2); draft email to D. Turetsky re: Troutman and Huron (0.1); email to UCC Counsel re: monthly OCP statement (0.2); draft monthly statement to UCC re: OCPs (0.1). | S Ludovici | 1.10 | 1,364.00 |
| 11 August 2023 | Review and comment re: responses to US Trustee Baker Hostetler inquiry (0.1) and email to D. Kim (W&C) re: same (0.1); call with Baker Hostetler (M. VanNiel, D. Greene), Lordstown (D. Ninivaggi, M. | D Turetsky | 1.00 | 1,750.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | Leonard), and D. Kim (W&C) re: Baker Hostetler retention application (0.7); call with D. Kim (W&C) re: same (0.1). | | | |
| 11 August 2023 | Call with D. Ninivaggi, M. Leonard, D. Turetsky, M. VanNiel re: Baker retention order and questions from US Trustee (0.5); draft revise responses re: same (0.3); call with D. Turetsky re: same (0.1). | D Kim | 0.90 | 1,143.00 |
| 11 August 2023 | Email with KPMG re: retention hearing date. | S Ludovici | 0.10 | 124.00 |
| 13 August 2023 | Analysis re: Creditors' Committee retention application issues (0.1); email to S. Ludovici (W&C) re: Creditors' Committee retention application issues (0.1); review and comment re: responses to US Trustee information requests for Baker Hostetler retention (0.2); email to D. Kim (W&C) re: same (0.1); emails to M. VanNiell (Baker) re: Baker retention issues (0.1); emails to D. Kovsky (Troutman) re: Baker retention issues (0.1); call with D. Kim (W&C) re: Baker retention issues (0.1). | D Turetsky | 0.80 | 1,400.00 |
| 13 August 2023 | Review Committee professional retention applications (0.2); prepare summary of same (0.1). | S Ludovici | 0.30 | 372.00 |
| 14 August 2023 | Review and comment re: draft responses to US Trustee inquiries re: Baker Hostetler retention (0.2); email to D. Kim (W&C) re: same (0.1); review and comment re: draft order on Baker Hostetler retention (0.2). | D Turetsky | 0.50 | 875.00 |
| 14 August 2023 | Revise proposed order re: Baker retention (0.2); correspond with D. Turetsky, Baker and company re: same (0.2); revise responses for US Trustee (0.1). | D Kim | 0.50 | 635.00 |
| 14 August 2023 | Review OCP declaration and send for filing (0.1); review status of OCP Declarations and email with client re: same (0.2). | S Ludovici | 0.30 | 372.00 |
| 15 August 2023 | Emails to D. Ninivaggi (Lordstown), M. Leonard (Lordstown), D. Kim (W&C) and J. Zakia (W&C) re: Baker Hostetler retention issues (0.2); review revised Baker Hostetler retention order (0.1); emails to D. Kim (W&C) re: Baker retention issues (0.1); call with A. Steele (RLF) re: Troutman retention issues (0.1); emails to R. Szuba (W&C) re: same (0.1); emails to S. Ludovici (W&C) re: Troutman retention issues (0.2). | D Turetsky | 0.80 | 1,400.00 |
| 15 August 2023 | Finalize responses to US Trustee questions re: Baker retention application (0.1); correspond with company, Baker Hostetler team, and D. Turetsky re: same (0.1); correspond with M. Steele of RLF re: same (0.1). | D Kim | 0.30 | 381.00 |
| 15 August 2023 | Review ordinary course professional declaration and send for filing (0.1); research re: Troutman retention issue (0.6); draft email memo to D. Turetsky (0.3); email to C. Tsitsis re: ordinary course professional declarations (0.1); research re: Troutman retention issues (0.2). | S Ludovici | 1.30 | 1,612.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 August 2023 | Email to D. Kovsky (Troutman) re: Baker retention issues (0.1); email to M. VanNiel (Baker) re: same (0.1); calls with M. VanNiel (Baker) re: same (0.3); call with D. Kovsky (Troutman) re: Baker retention issues (0.2); call with D. Ninivaggi (Lordstown) re: same (0.3); emails to D. Kovsky (Troutman) re: Troutman retention (0.1); further call with D. Kovsky (Troutman) re: Troutman retention issues (0.2). | D Turetsky | 1.30 | 2,275.00 |
| 16 August 2023 | Draft client summary re: Committee retention apps (0.2); emails with M. Leonard, M. Port, A. Kroll (LMC) re: ordinary course professional declarations (0.2); review ordinary course professional declaration and send for filing (0.1). | S Ludovici | 0.50 | 620.00 |
| 17 August 2023 | Email to D. Ninivaggi (debtors) re: Baker Hostetler (0.1); email to D. Turetsky (W&C) re: same (0.1). | T Lauria | 0.20 | 420.00 |
| 17 August 2023 | Further analysis re: Baker Hostetler retention issues (0.1); calls with D. Kovsky (Troutman) re: Baker Hostetler retention issues (0.1); call with D. Ninivaggi (Lordstown) re: Baker Hostetler issues (0.1); emails to T. Lauria (W&C) and D. Ninivaggi (Lordstown) re: Baker Hostetler retention issues (0.3); call with S. Holbrook (Baker) re: Baker retention issues (0.1); email to D. Kovsky (Troutman) re: Baker retention issues (0.2). | D Turetsky | 0.90 | 1,575.00 |
| 17 August 2023 | Revise responses to US Trustee's informal comments to debtors' proposed retention of Baker Hostetler as special counsel (0.3); confer with D. Turetsky, D. Ninivaggi and M. VanNiel re: same (0.1); correspond with U.S. Trustee re: same (0.1). | D Kim | 0.50 | 635.00 |
| 17 August 2023 | Email with L. Mezei re: OCP inquiry (0.1); email with A. Kroll re: ordinary course professional removal (0.1); review draft email to ordinary course professional re: connections (0.1); review ordinary course professional issue with WIT (0.1); confer with D. Kim re: same (0.2); draft lengthy client response re: same (0.5). | S Ludovici | 1.10 | 1,364.00 |
| 17 August 2023 | Draft email response re: ordinary course professional questions. | L Mezei | 1.20 | 1,224.00 |
| 18 August 2023 | Call with D. Kovsky (Troutman) re: Creditors' Committee professional retention issues (0.1); email to D. Ninivaggi (Lordstown) re: Creditors' Committee professional retention application issues (0.2); call with D. Kim (W&C) re: Troutman retention order (0.1); emails to D. Kim (W&C) re: same (0.1); review and comment re: revisions to Troutman order (0.1). | D Turetsky | 0.60 | 1,050.00 |
| 18 August 2023 | Review order approving retention application of Baker Hostetler (0.1); revise proposed order approving Creditors' Committee's application to retain Troutman (0.1); correspond with D. Turetsky re: same (0.1); correspond with D. Apap re: same (0.1). | D Kim | 0.40 | 508.00 |
| 18 August 2023 | Review ordinary course professional declaration and | S Ludovici | 0.20 | 248.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | send for filing (0.1); review revised Troutman retention order (0.1). | | | |
| 18 August 2023 | Revise and finalize ordinary course professional declaration. | L Mezei | 0.60 | 612.00 |
| 21 August 2023 | Email with M Port, M. Leonard, A Kroll (LMC) re: ordinary course professional declarations (0.1); further emails with C. Tsitsis re: Silverman monthly fee app (0.2). | S Ludovici | 0.30 | 372.00 |
| 21 August 2023 | Finalize ordinary course professional declarations and correspond with client re: declarations. | L Mezei | 1.40 | 1,428.00 |
| 22 August 2023 | Email with J. McCauley (RLF) re: Silverman monthly fee app. | S Ludovici | 0.10 | 124.00 |
| 23 August 2023 | Review extensive correspondence re: status of ordinary course professional declarations (0.1); correspond with L. Mezei re: ordinary course professional declaration status (0.1); emails with L. Mezei re: ordinary course professional declarations (0.1); review D&T ordinary course professional declaration (0.1); review EY ordinary course professional declaration (0.1); email with J. Madron and others (RLF) re: ordinary course professional declarations (0.1). | S Ludovici | 0.60 | 744.00 |
| 23 August 2023 | Review and comment re: ordinary course professional declarations (2.1); update tracker (0.3). | L Mezei | 2.40 | 2,448.00 |
| 24 August 2023 | Review status of ordinary course professional declarations (0.1); draft summary email to client (A. Ciccone, M. Port, M. Leonard, others) re: same (0.2); emails with L. Mezei re: ordinary course professional procedures (0.1); further revise budget and staffing plan (0.2). | S Ludovici | 0.60 | 744.00 |
| 24 August 2023 | Finalize ordinary course professional declarations and file and update tracker. | L Mezei | 2.40 | 2,448.00 |
| **SUBTOTAL: Professional Retention & Fees – Other** | | | **27.70** | **36,675.00** |

## Reports, Schedules & U.S. Trustee Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 August 2023 | Review and comment re: revised drafts of schedules/SOFAs (0.9); emails to D. Kim (W&C) and F. He (W&C) re: same (0.1); call with D. Kim (W&C) re: schedules and SOFAs (0.1); emails to M. Mollerus (Silverman) re: same (0.1); calls with A. Steele (RLF) re: schedules issues (0.1); calls with M. Leonard (Lordstown) re: schedules and statement issues (0.2). | D Turetsky | 1.50 | 2,625.00 |
| 1 August 2023 | Call with Silverman and Company re: schedule issues (0.8); review and revise schedules and sofa (2.8). | F He | 3.60 | 4,716.00 |
| 1 August 2023 | Calls with F. He, A. Kroll, M. Leonard and company | D Kim | 5.10 | 6,477.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | team, S. Nerger and Huron team re: finalization of schedules and statements (0.8); review and provide comments to LMC schedules (0.7); review and provide comments to LEVS schedules (0.2); review and provide comments to LEVC schedules (0.8); review and provide comments to LMC statements (0.7); review and provide comments to LEVS statements (0.2); review and provide comments to LEVC statements (1.0); correspond with RLF re: filing of schedules and statements (0.2); further revise global notes (0.5). | | | |
| 1 August 2023 | Draft and review schedules (0.3); draft certain schedule line items (0.2); research re: same (0.2). | R Szuba | 0.70 | 798.00 |
| 2 August 2023 | Analysis re: inquiry by company re: schedules (0.2); call with A. Kroll (Lordstown) re: same (0.1); email to D. Ninivaggi (Lordstown) re: same (0.1). | D Turetsky | 0.40 | 700.00 |
| 2 August 2023 | 341 witness prep (0.8); confer with A. Steele, A. Kroll, R. Kampfner, D. Kim re: 341 meeting (0.7). | L Garr | 1.50 | 2,055.00 |
| 2 August 2023 | Address KPMG audit inquiry. | F He | 0.30 | 393.00 |
| 2 August 2023 | Review filed schedules (0.4); correspond with D. Turetsky re: company questions on same (0.6); confer with F. He re: same (0.2). | D Kim | 1.20 | 1,524.00 |
| 3 August 2023 | Review documents and schedules re: potential amendments (0.5); correspond with F. He re: same (0.1). | D Kim | 0.60 | 762.00 |
| 4 August 2023 | Review sections of revised 10Q. | G Pryor | 1.00 | 1,950.00 |
| 4 August 2023 | Attend 341 meeting of Creditors. | L Garr | 1.00 | 1,370.00 |
| 4 August 2023 | Confer with D. Kim re: schedules issues. | F He | 0.70 | 917.00 |
| 4 August 2023 | Compile potential list for amended schedules (0.2); correspond with L. Mezei re: audit response (0.1). | D Kim | 0.30 | 381.00 |
| 4 August 2023 | Draft audit letter in response to KPMG request. | L Mezei | 4.30 | 4,386.00 |
| 6 August 2023 | Review and revise 10Q. | F He | 3.80 | 4,978.00 |
| 7 August 2023 | Email to F. He (W&C) and R. Szuba (W&C) re: Lordstown 10Q issues (0.1); review and comment re: draft 10Q (1.4); call with F. He (W&C) re: 10Q issues (0.1); email to M. Leonard (Lordstown) re: 10Q issues (0.1). | D Turetsky | 1.70 | 2,975.00 |
| 7 August 2023 | Review and revise 10Q. | F He | 1.50 | 1,965.00 |
| 7 August 2023 | Revise draft response to audit response to company. | D Kim | 0.50 | 635.00 |
| 7 August 2023 | Draft and review 10Q for second quarter of 2023 (1.4); | R Szuba | 2.30 | 2,622.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | draft correspondence to J. Green re: same (0.3); confer with F. He re: same (0.2); confer with F. He re: revised schedules (0.1); draft and review correspondence to L. Mezei and P. Strom re: amended schedule G and review issues re: same (0.3). | | | |
| 8 August 2023 | Review of portions of revised Form 10Q. | G Pryor | 2.20 | 4,290.00 |
| 8 August 2023 | Review and comment re: revised draft of 10Q. | D Turetsky | 0.90 | 1,575.00 |
| 8 August 2023 | Draft riders to 10-Q. | J Green | 0.90 | 1,179.00 |
| 8 August 2023 | Review and revise 10Q. | F He | 0.80 | 1,048.00 |
| 8 August 2023 | Further review and revise draft audit response (0.8); correspond with F. He, D. Turetsky re: same (0.1). | D Kim | 0.90 | 1,143.00 |
| 8 August 2023 | Draft LMC 10Q re: bankruptcy related issues (1.1); review documents re: same (0.4); draft correspondence to G. Pryor, D. Turetsky, and W&C team re: same (0.3); draft correspondence with M. Leonard and J. Spreen re: same (0.1). | R Szuba | 2.90 | 3,306.00 |
| 9 August 2023 | Review and comment re: response to audit request letter. | D Turetsky | 0.30 | 525.00 |
| 9 August 2023 | Revise audit response letter (0.5); call with D. Kim and RJ. Szuba re: same (0.5). | F He | 1.00 | 1,310.00 |
| 9 August 2023 | Correspond with F. He, Silverman team re: amended schedules and MOR (0.2); review and revise draft audit letter response for company's auditor (0.4); correspond with L. Mezei and F. He re: same (0.1). | D Kim | 0.70 | 889.00 |
| 10 August 2023 | Additional comments on 10Q following comments from D. Ninivaggi. | G Pryor | 1.30 | 2,535.00 |
| 10 August 2023 | Call with R. Szuba (W&C) re: 10Q issues (0.1); review and comment re: revised draft of 10Q (1.1); emails to R. Szuba (W&C) re: 10Q issues (0.1); email to F. He (W&C) re: 10Q issues (0.1). | D Turetsky | 1.40 | 2,450.00 |
| 10 August 2023 | Review and revise 10Q. | J Zakia | 2.10 | 3,675.00 |
| 10 August 2023 | Revise audit response letter (1.0); call with D. Kim and R. Szuba re: same issues (0.5). | F He | 1.50 | 1,965.00 |
| 10 August 2023 | Correspond with F. He re: proposed schedule amendments (0.2); review proposed cure schedule (0.5). | D Kim | 0.70 | 889.00 |
| 10 August 2023 | Draft and review 10Q (2.7); draft correspondence with J. Spreen and M. Leonard re: same (0.4); draft and review correspondence with G. Pryor re: same (0.1); draft correspondence to J. Zakia, D. Turetsky, and J. Green re: same (0.2). | R Szuba | 4.50 | 5,130.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 August 2023 | Emails to F. He (W&C), R. Szuba (W&C) and J. Zakia (W&C) re: 10Q issues (0.2); call with R. Szuba (W&C) re: 10Q issues (0.1); review and comment re: draft Karma settlement disclosure for public filings (0.4). | D Turetsky | 0.70 | 1,225.00 |
| 11 August 2023 | Review and revise draft 10Q. | J Zakia | 2.60 | 4,550.00 |
| 11 August 2023 | Revise 10Q drafts (0.6); confer with J. Zakia re: same (0.4); further revise 10Q (0.3); confer with R. Szuba re: same (0.3); review and revise equity committee response letter (1.5); confer with D. Turetsky re: same (0.3); confer with A. Kroll (Company) re: same (0.3); further revise equity committee response letter (0.6); review materials for amended schedules (0.5); confer with M. Leonard (Company) re: same (0.3). | F He | 5.10 | 6,681.00 |
| 11 August 2023 | Draft inserts for 10Q re: Karma and other chapter 11 developments (0.4); draft correspondence with D. Turetsky re: same (0.2). | R Szuba | 0.60 | 684.00 |
| 12 August 2023 | Emails to F. He (W&C) and D. Kim (W&C) re: schedules (0.2); review and comment re: revise draft of 10Q (0.8); emails to F. He (W&C) and R. Szuba (W&C) re: same (0.2). | D Turetsky | 1.20 | 2,100.00 |
| 12 August 2023 | Confer with D. Turetsky re: schedules issues. | F He | 0.30 | 393.00 |
| 12 August 2023 | Draft and review LMC 10Q re: bankruptcy issues (0.4); draft correspondence to D. Turetsky and F. He re: same (0.3); draft and review correspondence to J. Spreen (Baker) re: same (0.1). | R Szuba | 0.80 | 912.00 |
| 13 August 2023 | Review and comment re: 10Q disclosure re: Karma (2.1) and numerous correspondence with J. Zakia, R. Szuba, and others re: same (0.6). | G Pryor | 2.70 | 5,265.00 |
| 13 August 2023 | Review and comment re: draft 10Q (0.8); emails to R. Szuba (W&C) and F. He (W&C) re: same (0.1). | D Turetsky | 0.90 | 1,575.00 |
| 13 August 2023 | Draft LMC 10Q re: chapter 11 related issues (2.5); draft correspondence with G. Pryor, J. Zakia, D. Turetsky, A. Ericksen and W&C team re: same (0.9); draft and review correspondence with J. Spreen and Baker team re: same (0.2); draft and review schedules and sofas re: disclosures re: interests (0.2); correspond with D. Turetsky, F. He, and D. Kim re: same (0.1). | R Szuba | 3.90 | 4,446.00 |
| 14 August 2023 | Review and comment re: 8K for Karma settlement. | D Turetsky | 0.30 | 525.00 |
| 14 August 2023 | Call with A. Kroll, M. Leonard (Company), C. Tsitsis (Silverman) re: MOR and schedule issues (0.5); draft and revise 8K re: Karma settlement (1.5); confer with J. Zakia and J. Spreen re: same (0.3); revise 8K (0.3); confer with D. Turetsky re: amended schedule issues (0.3). | F He | 2.90 | 3,799.00 |
| 15 August 2023 | Review and revise 8k re: Karma. | J Zakia | 0.60 | 1,050.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 August 2023 | Review and analyze revised schedule G amendments. | D Kim | 0.40 | 508.00 |
| 16 August 2023 | Draft memo re: schedule amendments (1.1); research and confer with company re: schedules issues (0.7). | F He | 1.80 | 2,358.00 |
| 17 August 2023 | Confer with company re: issues re: amended schedules (0.7); research re: same (0.7); confer with KCC re: same (0.4). | F He | 1.80 | 2,358.00 |
| 17 August 2023 | Revise global notes for amended schedules (0.4); correspond with F. He re: same (0.1); correspond with A. Estrada of KCC and S. Nerger of Silverman re: amended schedules (0.3). | D Kim | 0.80 | 1,016.00 |
| 18 August 2023 | Call with A. Steele (RLF) re: US Trustee issues (0.1); draft response email to US Trustee re: same (0.1). | D Turetsky | 0.20 | 350.00 |
| 18 August 2023 | Correspond with C. Tsitsis and S. Nerger (Silverman), M. Leonard re: questions and issues re: amended schedules. | D Kim | 0.30 | 381.00 |
| 19 August 2023 | Confer with C. Tsitsis (Silverman) re: US Trustee questions. | F He | 0.50 | 655.00 |
| 20 August 2023 | Confer with C. Tsitsis (Silverman) re: US Trustee questions re: Debtors. | F He | 0.20 | 262.00 |
| 21 August 2023 | (Partial) call with Lordstown (A. Kroll, M. Port), D. Tsitsis (Silverman), M. Mollerus (Silverman) and F. He (W&C) re: MOR (0.4); call with F. He (W&C) re: reporting issues (0.4). | D Turetsky | 0.80 | 1,400.00 |
| 21 August 2023 | Analyze MOR filings. | R Kampfner | 0.60 | 954.00 |
| 21 August 2023 | Confer with M. Leonard re: amended schedules (0.2); draft memo on open issues re: amended schedules (0.5); confer with D. Kim re: same (0.3); review responses re: open items (0.4); review MOR and amended MOR (0.6); confer with A. Kroll (company) and D. Kim re: issues re: same (0.7); conference call with M. Port, A. Kroll (Company), D. Turetsky (W&C), C. Tsitsis and S. Nerger (Silverman) re: revising MORs (1.2). | F He | 3.90 | 5,109.00 |
| 21 August 2023 | Review and analyze draft July MOR and supporting file for LEVC (0.2); review and analyze draft July MOR for LEVS (0.1); and analyze draft July MOR and supporting file for LMC (0.1); correspond with S. Nerger of Silverman and F. He re: same (0.1); coordinate with A. Steele of RLF re: same (0.1); review final cure notice and attachment (0.1). | D Kim | 0.70 | 889.00 |
| 22 August 2023 | Call with D. Ninivaggi (Lordstown) and A. Kroll (Lordstown) re: MOR issues (0.3); calls with F. He (W&C) re: MOR issues (0.3); call with A. Kroll (Lordstown) and F. He (W&C) re: MOR issues (0.3); further review and analysis re: MOR issues (0.4); further call with D. Ninivaggi (Lordstown), A. Kroll | D Turetsky | 3.00 | 5,250.00 |

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (Lordstown), and J. Zakia (W&C) re: MOR issues (0.4); review and comment re: MORs (0.6); emails to F. He (W&C) re: MOR issues (0.1); email to D. Kim (W&C) re: same (0.1); further call with A. Kroll (Lordstown) re: MOR issues (0.1); call with J. Zakia (W&C) re: Foxconn dismissal motion issues (0.1); call with D. Kim (W&C) re: MOR issues (0.1); email to D. Ninivaggi (Lordstown) and A. Kroll (Lordstown) re: MOR issues (0.2). | | | |
| 22 August 2023 | Review and revise July MOR (0.8) and amended June MOR (0.6); call with D. Ninnivaggi, A. Kroll (W&C) and J. Zakia and D. Turetsky re: MOR issues (0.4); calls with D. Turetsky re: MOR issues (0.3). | F He | 2.10 | 2,751.00 |
| 22 August 2023 | Review and analyze revised June MORs (0.3); review and analyze revised July MORs (0.2); correspond with F. He re: same (0.1). | D Kim | 0.60 | 762.00 |
| 23 August 2023 | Review amended MOR and new MOR drafts (0.7); confer with D. Kim re: issues with MOR (0.4); review amended schedules (0.4); confer with D. Kim re: MOR issues (0.3). | F He | 1.80 | 2,358.00 |
| 23 August 2023 | Review and provide comments to amended June MOR for LMC (0.5); review and provide comments to amended June MOR for LEVC (0.6); multiple calls and correspondence with S. Nerger and C. Tsitsis (Silverman), A. Kroll and M. Port re: same (0.7); review and provide comments to July MOR for LMC (0.3); review and provide comments to July MOR for LEVC (0.4); review and provide comments to July MOR for LEVS (0.1); analyze draft amended schedules E/F and G for LEVC (0.5); review and analyze draft amended schedules E/F and G for LEVC (0.6); correspond with S. Nerger (Silverman) re: schedules E/F (0.2); correspond with A. Estrada (KCC) re: amended Schedules G (0.1). | D Kim | 4.00 | 5,080.00 |
| 23 August 2023 | Review insurance contracts in connection with amendment to schedules. | P Strom | 1.70 | 1,632.00 |
| 24 August 2023 | Review and analyze revised schedule G for Lordstown Motors Corp. (0.4); review and analyze revised Schedule G for Lordstown EV Corporation (0.8); confer with F. He re: same (0.2); revise global notes for amended schedules (0.6); correspond with D. Turetsky and F. He re: same (0.2). | D Kim | 2.20 | 2,794.00 |
| 25 August 2023 | Confer with M. Leonard re: amended schedules. | F He | 0.20 | 262.00 |
| 25 August 2023 | Review and analyze draft amended schedule G (0.4); correspondence with A. Estrada, M. Leonard re: same (0.1); review and analyze draft amended schedules E/F (0.7); correspond with M. Port, S. Nerger of Silverman team re: same (0.2). | D Kim | 1.40 | 1,778.00 |
| 28 August 2023 | Review global notes for amended schedules (0.3); correspond with D. Turetsky, F. He re: same (0.1); | D Kim | 0.50 | 635.00 |

WHITE & CASE

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | analyze correspondence from US Trustee re: equity holder committee (0.1). | | | |
| 28 August 2023 | Review and comment re: 8K re: hearing (0.1); draft and review correspondence to J. Zakia and D. Turetsky re: same (0.1); draft and review correspondence to Company re: same (0.1). | R Szuba | 0.30 | 342.00 |
| 29 August 2023 | Review revised amended Schedules E and F for LMC (0.4); review and analyze amended Schedules E and F for LEVC (0.5); correspond with S. Nerger of Silverman team re: same (0.2). | D Kim | 1.10 | 1,397.00 |
| 30 August 2023 | Review and provide comments to draft amended schedules for LMC (0.3); correspond with S. Nerger (Silverman) re: same (0.1); review and provide comments to draft amended schedule Gs for LMC (0.2); review and provide comments to draft amended schedule Gs for LEVC (0.3); correspond with A. Estrada of KCC re: same (0.1); review and revise draft notices of filing of amendments for all debtors (0.5). | D Kim | 1.50 | 1,905.00 |
| 30 August 2023 | Draft notices for amended schedules of LMC (0.3), LEVC (0.3) and LEVS (0.3). | P Strom | 0.90 | 864.00 |
| 31 August 2023 | Confer with M. Leonard (Company) re: amended schedules issues (0.3); confer with D. Kim re: same (0.1); confer with S. Nerger (Silverman) re: same (0.2); research re: same (0.3). | F He | 0.90 | 1,179.00 |
| 31 August 2023 | Review and analyze draft amended schedules for Lordstown Motors Corp (0.3); review and analyze draft amended schedules for LEVC (0.3); review and analyze draft amended schedule for LEVS (0.1); provide comments to S. Nerger (Silverman) re: same (0.1); calls with F. He re: same (0.1); review and revise draft notices of filing for all schedule amendments (0.3); correspond with P. Strom re: same (0.1). | D Kim | 1.30 | 1,651.00 |
| 31 August 2023 | Draft and review 8K for Plan and Disclosure Statement filing (0.5); draft correspondence to D. Turetsky and W&C team re: same (0.2). | R Szuba | 0.70 | 798.00 |
| **SUBTOTAL: Reports, Schedules & U.S. Trustee Issues** | | | **112.90** | **155,021.00** |

## Tax Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 August 2023 | Conduct research re: NOLs in connection with Lordstown NOLs and tax assets (0.6); all with D. Dreier to discuss Lordstown NOLs (0.3); email with W&C restructuring team re: same (0.3). | M Iloegbunam | 1.20 | 996.00 |
| 18 August 2023 | Conduct research re: equity Plan distribution issues in connection with Lordstown NOLs and tax assets. | M Iloegbunam | 6.20 | 5,146.00 |
| 19 August 2023 | Email communications with D. Dreier re: research results in connection with Lordstown NOLs and tax assets. | M Iloegbunam | 0.10 | 83.00 |

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 August 2023 | Conduct research re: stock liquidation preference issues in connection with Lordstown NOLs and tax assets. | M Iloegbunam | 2.20 | 1,826.00 |
| 28 August 2023 | Conduct research re: stock liquidation preference issues in connection with Lordstown NOLs and tax assets. | M Iloegbunam | 1.00 | 830.00 |
| 31 August 2023 | Attend call re: NOLs with E&Y. | R Kampfner | 0.70 | 1,113.00 |
| 31 August 2023 | Attend LMC tax call with EY and client re: NOLs and tax assets. | M Iloegbunam | 0.30 | 249.00 |
| **SUBTOTAL: Tax Issues** | | | **11.70** | **10,243.00** |

## Employee Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 August 2023 | Further analysis re: employee equity issues. | D Turetsky | 0.20 | 350.00 |
| 4 August 2023 | Call with M. Leonard (Lordstown) re: employee issues. | D Turetsky | 0.20 | 350.00 |
| 7 August 2023 | Call with F. He (W&C) re: employee issues. | D Turetsky | 0.10 | 175.00 |
| 14 August 2023 | Call with M. Leonard (W&C) re: employee claim issues. | D Turetsky | 0.30 | 525.00 |
| 21 August 2023 | Correspond with D. Turetsky re: certain employment agreements and issues (0.2); review and analyze same and LMC's bylaws re: same (0.2). | D Kim | 0.40 | 508.00 |
| 23 August 2023 | Call with M. Leonard (Lordstown) re: employee benefits issues (0.2); call with F. He (W&C) re: employee benefit issues (0.1). | D Turetsky | 0.30 | 525.00 |
| 23 August 2023 | Research and draft memo on 401K issues. | F He | 1.10 | 1,441.00 |
| 24 August 2023 | Email to F. He (W&C) re: employee benefits issues (0.1); further analysis re: same (0.1). | D Turetsky | 0.20 | 350.00 |
| 24 August 2023 | Confer with D. Turetsky re: 401K issues. | F He | 0.40 | 524.00 |
| 30 August 2023 | Confer with M. Leonard (Company) re: 401K issues (0.3); confer with T. Marnin re: same (0.2). | F He | 0.50 | 655.00 |
| 30 August 2023 | Review and analyze correspondence and documents re: certain employee retirement benefits (0.2); confer with F. He re: same (0.1). | D Kim | 0.30 | 381.00 |
| 31 August 2023 | Calls with D. Ninivaggi (Lordstown) re: employee/WARN issues (0.1); call with D. Kovsky (Troutman) re: employee/WARN issues (0.1); emails to D. Ninivaggi (Lordstown) and M. Leonard (Lordstown) re: employee/WARN issues (0.2); email to D. Kovsky (Troutman) re: WARN issues (0.2); emails to D. Ninivaggi (Lordstown), M. Leonard (Lordstown) and | D Turetsky | 0.80 | 1,400.00 |

**WHITE & CASE**

Lordstown Motors Corp.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | others re: same (0.2). | | | |
| **SUBTOTAL: Employee Issues** | | | **4.80** | **7,184.00** |
| **TOTAL** | | | **1,400.20** | **1,923,539.00** |