<u>**Exhibit A**</u>

**Detailed Statement of Hours and Fees**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| **IN RE:** | } | **CHAPTER 11 CASE** |
| | } | |
| **Lordstown Motors Corp.** | } | **Case No. 23-10831** |
| | } | |
| | } | |
| | } | |

**TIME SUMMARY - September 1 to September 30, 2023**

| Consultant | Billing Rate Per Hr. | Total Billable Hours | % of Total Time | $ Amount Time | | |
|---|---|---|---|---|---|---|
| Constadinos Tsitsis (CDT) | $525 | 132.40 | 22% | $69,510.00 | 80% | $55,608.00 |
| Scott Kohler (SK) | $525 | 86.30 | 14% | $45,307.50 | 80% | $36,246.00 |
| Steven Nerger  ( SAN ) | $350 | 22.50 | 4% | $7,875.00 | 80% | $6,300.00 |
| Alex Bauer (AB) | $320 | 3.70 | 1% | $1,184.00 | 80% | $947.20 |
| Ellen Hammes (EH) | $290 | 109.30 | 18% | $31,697.00 | 80% | $25,357.60 |
| Michael Mollerus (MM) | $270 | 98.50 | 16% | $26,595.00 | 80% | $21,276.00 |
| Alex Crnkovich (AC) | $270 | 148.40 | 25% | $40,068.00 | 80% | $32,054.40 |
| **Total Due - Fees** | | **601.10** | **100%** | **$222,236.50** | **80%** | **$177,789.20** |
| **Blended Rate** | **$369.72** | | | | | |

| Expenses | |
|---|---|
| Administrative | $0.00 |
| Airfare | $7,391.01 |
| Meals | $1,713.14 |
| Lodging | $6,158.78 |
| Transportation | $3,658.23 |

| | |
|---|---|
| **Total Expenses** | **$18,921.16** |
| **Fees** | **$177,789.20** |
| **Amount Requested** | **$196,710.36** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| IN RE: | } CHAPTER 11 CASE |
| | } |
| **Lordstown Motors Corp.** | } **Case No. 23-10831** |
| | } |
| | } |
| | } |

**EXHIBIT B - SEPTEMBER 1 TO SEPTEMBER 30, 2023    SUMMARY BY PROJECT CATEGORY - In Hours**

| | TIME SUMMARY | Consultants | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Project Category Summary** | CDT | SK | SAN | AB | EH | MM | AC | TOTAL |
| **1.** | **Business Analysis and Reports** | 4.60 | 1.80 | 1.70 | 0.00 | 58.50 | 0.00 | 0.00 | 66.60 |
| 1-1 | Preparation of Budgets, Availability Reports, Business Evaluation and Flash Reports | 4.10 | 1.80 | 1.70 | - | 40.10 | - | - | 47.70 |
| 1-2 | Preparation of Financial Data to Support Motions | - | - | - | - | - | - | - | 0.00 |
| 1-3 | Preparation of Financial Projections | - | - | - | - | - | - | - | 0.00 |
| 1-4 | Plan Development & Strategy | - | - | - | - | - | - | - | 0.00 |
| 1-5 | Preparation of Plan and Disclosure Statement | 0.50 | - | - | - | 18.40 | - | - | 18.90 |
| **2.** | **Business Operations** | 26.60 | 26.00 | 0.00 | 2.00 | 13.70 | 18.40 | 17.50 | 104.20 |
| 2-1 | Daily Management and Operations | 25.50 | 23.30 | - | - | 13.70 | 18.40 | 17.50 | 98.40 |
| 2-2 | Reports to / from Parties in Interest | - | - | - | - | - | - | - | 0.00 |
| 2-3 | Meetings / communications with lender, lender's agent or its counsel | - | - | - | - | - | - | - | 0.00 |
| 2-4 | Sale of Company Matters | 1.10 | 2.70 | - | 2.00 | - | - | - | 5.80 |
| **3.** | **Meetings and Communication with Creditors** | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 3-1 | 341 Creditors Meeting | - | - | - | - | - | - | - | 0.00 |
| 3-2 | Meetings/communication with lenders | - | - | - | - | - | - | - | 0.00 |
| 3-3 | Creditor communications & negotiations | 4.00 | - | - | - | - | - | - | 4.00 |
| 3-4 | | - | - | - | - | - | - | - | 0.00 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| IN RE: | } | CHAPTER 11 CASE |
|---|---|---|
| **Lordstown Motors Corp.** | } | **Case No. 23-10831** |
| | } | |
| | } | |
| | } | |

**EXHIBIT B - SEPTEMBER 1 TO SEPTEMBER 30, 2023   SUMMARY BY PROJECT CATEGORY - In Hours**

| TIME SUMMARY | Consultants | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Project Category Summary** | **CDT** | **SK** | **SAN** | **AB** | **EH** | **MM** | **AC** | **TOTAL** |
| **4.    Case Administration** | 97.20 | 58.50 | 20.80 | 1.70 | 37.10 | 80.10 | 130.90 | 426.30 |
| 4-1  Travel | - | - | - | - | - | - | - | 0.00 |
| 4-2  Case Administration | 84.00 | 52.20 | - | 1.70 | 34.30 | 80.10 | 130.60 | 382.90 |
| 4-3  Monthly Operating Reports | 1.00 | 0.70 | 13.40 | - | 2.60 | - | - | 17.70 |
| 4-4  Bankruptcy Schedules, SOFA and IDI information | - | - | 6.70 | - | - | - | - | 6.70 |
| 4-5  Fee Application Preparation | 12.20 | 5.60 | 0.70 | - | 0.20 | - | 0.30 | 19.00 |
| **TOTAL  September, 2023** | 132.40 | 86.30 | 22.50 | 3.70 | 109.30 | 98.50 | 148.40 | 601.10 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| IN RE: | CHAPTER 11 CASE |
| **Lordstown Motors Corp.** | **Case No. 23-10831** |

**EXHIBIT B - SEPTEMBER 1 to SEPTEMBER 30, 2023    SUMMARY BY PROJECT CATEGORY - In Dollars**

| | **TIME SUMMARY** | Consultants | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | $525 | $525 | $350 | $320 | $290 | $270 | $270 | |
| | **Project Category Summary** | **CDT** | **SK** | **SAN** | **AB** | **EH** | **MM** | **AC** | **TOTAL** |
| **1.** | **Business Analysis and Reports** | $2,415.00 | $945.00 | $595.00 | $0.00 | $16,965.00 | $0.00 | $0.00 | $20,920.00 |
| | **.. Blended Rate** | | | | | | | | $314.11 |
| 1-1 | Preparation of Budgets, Availability Reports, Business Evaluation and Flash Reports | $2,152.50 | $945.00 | $595.00 | $0.00 | $11,629.00 | $0.00 | $0.00 | $15,321.50 |
| 1-2 | Preparation of Financial Data to Support Motions | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1-3 | Preparation of Financial Projections | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1-4 | Plan Development & Strategy | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1-5 | Preparation of Plan and Disclosure Statement | $262.50 | $0.00 | $0.00 | $0.00 | $5,336.00 | $0.00 | $0.00 | $5,598.50 |
| **2.** | **Business Operations** | $13,965.00 | $13,650.00 | $0.00 | $640.00 | $3,973.00 | $4,968.00 | $4,725.00 | $41,921.00 |
| | **.. Blended Rate** | | | | | | | | $402.31 |
| 2-1 | Daily Management and Operations | $13,387.50 | $12,232.50 | $0.00 | $0.00 | $3,973.00 | $4,968.00 | $4,725.00 | $39,286.00 |
| 2-2 | Reports to / from Parties in Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2-3 | Meetings / communications with lender, lender's agent or its counsel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2-4 | Sale of Company matters | $577.50 | $1,417.50 | $0.00 | $640.00 | $0.00 | $0.00 | $0.00 | $2,635.00 |
| **3.** | **Meetings and Communication with Creditors** | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,100.00 |
| | **.. Blended Rate** | | | | | | | | $525.00 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| IN RE: | } | CHAPTER 11 CASE |
|---|---|---|
| | } | |
| Lordstown Motors Corp. | } | Case No. 23-10831 |
| | } | |
| | } | |
| | } | |

**EXHIBIT B - SEPTEMBER 1 to SEPTEMBER 30, 2023    SUMMARY BY PROJECT CATEGORY - In Dollars**

| | **TIME SUMMARY** | Consultants | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | $525 | $525 | $350 | $320 | $290 | $270 | $270 | |
| | **Project Category Summary** | CDT | SK | SAN | AB | EH | MM | AC | TOTAL |
| 3-1 | 341 Creditors Meeting | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3-2 | Meetings/communication with lenders | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3-3 | Creditor communications & negotiations | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,100.00 |
| | | | | | | | | | |
| 4. | **Case Administration** | $51,030.00 | $30,712.50 | $7,280.00 | $544.00 | $10,759.00 | $21,627.00 | $35,343.00 | $157,295.50 |
| | **..  Blended Rate** | | | | | | | | $368.98 |
| 4-1 | Travel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4-2 | Case Administration | $44,100.00 | $27,405.00 | $0.00 | $544.00 | $9,947.00 | $21,627.00 | $35,262.00 | $138,885.00 |
| 4-3 | Monthly Operating Reports | $525.00 | $367.50 | $4,690.00 | $0.00 | $754.00 | $0.00 | $0.00 | $6,336.50 |
| 4-4 | Bankruptcy Schedules and SOFA | $0.00 | $0.00 | $2,345.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,345.00 |
| 4-5 | Fee Application Preparation | $6,405.00 | $2,940.00 | $245.00 | $0.00 | $58.00 | $0.00 | $81.00 | $9,729.00 |
| | | | | | | | | | |
| | **TOTAL September, 2023** | $69,510.00 | $45,307.50 | $7,875.00 | $1,184.00 | $31,697.00 | $26,595.00 | $40,068.00 | $222,236.50 |
| | **..  Blended Rate** | | | | | | | | $369.72 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/1/2023 | CDT | Call w/ S. Kohler re: negotiating w/ unsecured creditors | 0.20 | | 4-2 |
| 9/1/2023 | CDT | Review SOAL, 6/30 and 7/31 MOR reconciliation analysis; call w/ M. Port re: same and ask about property tax payments in Irvine for rejection damages analysis. | 0.40 | | 4-3 |
| 9/1/2023 | CDT | Call w. A. Crnkovich, S. Kohler, L. Rork re: determination of high water mark of production, the methodology needed to determine production forecasts provided to vendors and ultimately determine debtor potential liability. | 0.80 | | 4-2 |
| 9/1/2023 | CDT | Call w/ M. Port re: closing process and next steps on MORs | 0.20 | | 4-3 |
| 9/1/2023 | CDT | Review of plan and call to RJ. Schuba with minor comments. | 1.20 | | 4-2 |
| 9/1/2023 | CDT | Call w/ A. Kroll re: claims, unsecured pool, and next steps. | 0.40 | | 4-2 |
| 9/1/2023 | CDT | Call w S. Kohler and A. Crnkovich re next steps on determining high water mark of production of claims | 0.50 | | 4-2 |
| 9/1/2023 | CDT | Read and respond to various emails re: plan and disclosure statement, claims, and updated schedules | 0.50 | | 2-1 |
| 9/1/2023 | CDT | Call w/ C. Stringer re: position papers for primary claims and discuss strategy on calling vendors next week to negotiate. | 0.40 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **4.60** | **0.00** | |

| | | **WEEKLY TOTAL - ( W/E 9/2/23 )** | **4.60** | **0.00** | |
|---|---|---|---|---|---|

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/3/2023 | CDT | Review and redline position statements from C. Stringer for discussion on Tuesday Re claims analysis. Respond to various emails Re same | 3.70 | | 2-1 |
| **SUN** | | **DAILY TOTALS** | **3.70** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/5/2023 | CDT | Travel from Glenview to Farmington Hills | | 4.50 | 4-1 |
| 9/5/2023 | CDT | Meeting w/ C. Stringer to review all position statements (attorney client privilege), decide with whom to communicate re: their claim. | 2.70 | | 4-2 |
| 9/5/2023 | CDT | Meeting w/ A. Crnkovich re: tooling analysis | 0.50 | | 4-2 |
| 9/5/2023 | CDT | Begin assembly of vendor call log format and populate with data | 0.50 | | 4-2 |
| 9/5/2023 | CDT | Meeting w/ A. Crnkovich and Luke re: determining high water mark of production. | 1.50 | | 4-2 |
| 9/5/2023 | CDT | Meeting w/ C. Stringer, D. Bell, M. DeVries re: engineering's involvement in gathering info for claims process. | 0.40 | | 4-2 |
| 9/5/2023 | CDT | Meeting w/ C. Stringer, M. Port re: Greatech - postponed after 10 min to reschedule for tomorrow due to needing D. Bell's input | 0.20 | | 4-2 |
| 9/5/2023 | CDT | Complete vendor call log; provide position summaries to A. Crnkovich and review w him | 1.00 | | 4-2 |
| 9/5/2023 | CDT | Complete vendor call log and send email to Jevita requesting contact info to begin reconciliation process. | 1.70 | | 2-1 |
| **TUE** | | **DAILY TOTALS** | **8.50** | **4.50** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/6/2023 | CDT | Meeting w/ C. Stringer re: vendor call log and info provided; draft and send email to J. Johnson requesting vendor contact information. | 0.30 | | **2-1** |
| 9/6/2023 | CDT | Read, review and respond to various emails Re claims, bk schedules, etc | 0.40 | | **2-1** |
| 9/6/2023 | CDT | Call w. Kroll, M. Leonard, A. Crnkovich, E. Hammes and M. Mollerus Re Ansys analysis | 0.50 | | **4-2** |
| 9/6/2023 | CDT | Weekly finance meeting | 1.00 | | **2-1** |
| 9/6/2023 | CDT | Meeting re: Timken potential claim with working group | 0.50 | | **4-2** |
| 9/6/2023 | CDT | Review of rejection claims analysis and next steps w/ E. Hammes | 0.40 | | **4-2** |
| 9/6/2023 | CDT | Research and gather answers to A. Kroll questions re: updated Schedules; same. meeting w/ A. Ciccone re: same. Call w/ F. He and D. Kim re: same to finalize answers to questions prior to final revision. | 1.90 | | **4-2** |
| 9/6/2023 | CDT | Call w/ A. Kroll re: potential wind down scenarios for call w/ W&C later today. | 0.40 | | **4-2** |
| 9/6/2023 | CDT | Call w/ Lordstown team re: Nexteer claim. | 0.50 | | **4-2** |
| 9/6/2023 | CDT | Call w/ A. Estrada of KCC re: updates to Schedule G. | 0.30 | | **4-2** |
| 9/6/2023 | CDT | Call w/ A. Kroll re: list of vendors to call and review basic info. Requested to review email from Monday to verify facts on 3 vendors. Then approved to start making phone calls. | 0.40 | | **2-1** |
| 9/6/2023 | CDT | Call w/ S. Nerger re: to discuss high level outline for wind down plan; meet with E. Hammes to discuss liquidation analysis and send her email with two example models to incorporate into her cash flow model. | 0.30 | | **2-1** |
| 9/6/2023 | CDT | Review and reply to multiple emails re: schedules, claims analysis; review data and history provided for Nexteer claim. | 0.40 | | **2-1** |
| 9/6/2023 | CDT | Call w/ Lordstown team re: Greatech analysis | 0.60 | | **4-2** |
| 9/6/2023 | CDT | Meet w/ J. Johnson re: vendor call log, info needed, and strategy re: discussions. | 0.20 | | **4-2** |
| 9/6/2023 | CDT | Research Greatech historical activity and meet with C. Stringer to discuss status and approach to addressing the claim. | 0.70 | | **4-2** |
| **WED** | | **DAILY TOTALS** | **8.80** | **0.00** | |
| 9/7/2023 | CDT | Call w A. Kroll Re Hubspot agreement | 0.20 | | **4-2** |
| 9/7/2023 | CDT | Call w Lordstown team Re claims update | 0.50 | | **4-2** |
| 9/7/2023 | CDT | Call w W&C Re wind down plan | 0.80 | | **4-2** |
| 9/7/2023 | CDT | Call w/ A. Reyntjes re: Hubspot agreement, find and verify invoices are post petition, verify no need for service and cancel contract. | 0.40 | | **4-2** |
| 9/7/2023 | CDT | Call w/ A. Vahratian re: battery inventory, getting a count and value for potential buyer. | 0.30 | | **2-4** |
| 9/7/2023 | CDT | Drive to Chicago from FH | | 4.50 | **4-1** |
| **THURS** | | **DAILY TOTALS** | **2.20** | **4.50** | |
| 9/8/2023 | CDT | Review and respond to emails (109) re: updating schedules, claims status, vendor questions, review cash flow forecast. | 0.80 | | **2-1** |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/8/2023 | CDT | Two conference calls; Marelli and Flex-n-gate w/ C. Stringer.  Had to reschedule both. | 0.20 | | 4-2 |
| 9/8/2023 | CDT | Call w/ F. He re: next steps and work products needed; will continue later this morning. | 0.10 | | 4-2 |
| 9/8/2023 | CDT | Call w/ A. Kroll, J. Johnson, M. Port, E. Hammes and A. Crnkovich re: analysis of claims submitted to KCC each week. | 0.50 | | 4-2 |
| 9/8/2023 | CDT | Continue with claims analysis. | 1.70 | | 4-2 |
| 9/8/2023 | CDT | Review claims for Inteva, Bossard, Marelli and call vendors to begin claims reconciliation process and understand how they built up their claim. | 3.40 | | 4-2 |
| 9/8/2023 | CDT | Call w/ potential buyer to answer questions. | 0.30 | | 2-4 |
| **FRI** | | **DAILY TOTALS** | **7.00** | **0.00** | |

| | | **WEEKLY TOTAL - ( W/E 9/9/23 )** | **30.20** | **9.00** | |
|---|---|---|---|---|---|

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/11/2023 | CDT | Travel to Lordstown | | 5.50 | 4-1 |
| 9/11/2023 | CDT | Supplier claims call. | 0.50 | | 4-2 |
| 9/11/2023 | CDT | Call re: Marelli claim and analysis. | 0.50 | | 4-2 |
| 9/11/2023 | CDT | Weekly finance meeting. | 1.20 | | 2-1 |
| 9/11/2023 | CDT | Call w/ W&C re: Disclosure statement open items. | 0.60 | | 4-2 |
| 9/11/2023 | CDT | Meet w/ A. Crnkovich re: claims reconciliation of exposure file to KCC claims received | 0.20 | | 4-2 |
| 9/11/2023 | CDT | Review prepaids analysis with M. Mollerus and provide feedback on outstanding items. | 0.60 | | 4-2 |
| 9/11/2023 | CDT | Read and reply to various emails (67) re: wind down analysis, discussion with equity committee, claims analyses, etc. | 0.70 | | 2-1 |
| 9/11/2023 | CDT | Meeting w/ A. Kroll to review list of contracts and their status (Not assume, reject, tbd, expired) and add to analysis of rejection damages. | 0.60 | | 4-2 |
| 9/11/2023 | CDT | Call w/ M. Port re: NRTC and Inteva | 0.20 | | 4-2 |
| 9/11/2023 | CDT | Study claims analysis and position statements from C. Stringer and call vendors to begin reconciliation process. | 1.70 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **6.80** | **5.50** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/12/2023 | CDT | Meet w/ A. Crnkovich, E. Hammes, and S. Kohler re: next steps on rejection damages. | 0.40 | | 4-2 |
| 9/12/2023 | CDT | Call w/ equity committee financial advisor | 0.30 | | 4-2 |
| 9/12/2023 | CDT | Call w/ F. He, E. Hammes, and A. Crnkovich re: rejection damages and procedure on settling with vendors. | 0.30 | | 4-2 |
| 9/12/2023 | CDT | Call w/ Lordstown team, A. Crnkovich and S. Kohler re: analysis of pulling down claims filed from KCC website, distribution of data, and which team member will be updating pertinent info for reconciliation process. | 0.70 | | 4-2 |
| 9/12/2023 | CDT | Meeting with Michael M. re data behind prepaids | 0.40 | | 4-2 |
| 9/12/2023 | CDT | Call vendors on call log to work through reconciliation of claims. | 1.00 | | 4-2 |
| 9/12/2023 | CDT | Meet w/ E. Hightower to update on calls to vendors. | 0.20 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/12/2023 | CDT | Meet w/ C. Stringer and team re: Inteva claim; meet w/ M. Mollerus to get detail behind prepaid balance. | 0.40 | | 4-2 |
| 9/12/2023 | CDT | Fee application preparation | 1.10 | | 4-5 |
| 9/12/2023 | CDT | Call w/ C. Stringer, A. Crnkovich and team re: SA Automotive claim. | 0.30 | | 4-2 |
| 9/12/2023 | CDT | Call w/ RJ Szuba re: rejection list for motion this week. | 0.20 | | 4-2 |
| 9/12/2023 | CDT | Kick off call w/ equity committee. | 1.40 | | 4-2 |
| 9/12/2023 | CDT | Meeting w/ A. Kroll to update on equity committee call and discuss security deposit for building 2 in FH | 0.20 | | 4-2 |
| 9/12/2023 | CDT | Read and outline termination provisions for both GM contracts and email Silverman team for purpose of rejection damages analysis. | 1.10 | | 2-1 |
| 9/12/2023 | CDT | Fee application preparation | 1.10 | | 4-5 |
| **TUES** | | **DAILY TOTALS** | **9.10** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/13/2023 | CDT | Call w/ C. Stringer and team re: Greatech claim. | 0.30 | | 4-2 |
| 9/13/2023 | CDT | Fee application preparation | 1.10 | | 4-5 |
| 9/13/2023 | CDT | Weekly finance meeting. | 1.50 | | 2-1 |
| 9/13/2023 | CDT | Call w/ M. Port re: claim process as claims are reconciled or paid. | 0.20 | | 4-2 |
| 9/13/2023 | CDT | Meet w/ C. Stringer re: monetization of tooling. | 0.20 | | 4-2 |
| 9/13/2023 | CDT | Review emails and contract for Hubspot to determine how to cancel service and eliminate expense. | 0.30 | | 2-1 |
| 9/13/2023 | CDT | Meeting w A. Kroll Re stock plan and RSU's in context of bk plan | 1.00 | | 4-2 |
| 9/13/2023 | CDT | Call w C. Stringer and A. Kroll Re tooling disposition | 0.40 | | 4-2 |
| 9/13/2023 | CDT | Call w S. Kohler, A. Crnkovich and M. Port Re claims analysis process | 0.50 | | 4-2 |
| 9/13/2023 | CDT | Call w potential furniture buyer | 0.50 | | 2-4 |
| 9/13/2023 | CDT | Call w/ C. Stringer re: claim analysis for Meta Systems | 0.30 | | 4-2 |
| 9/13/2023 | CDT | Call w/ Fiberdyne: their claim and back up to support it. Will send documentation this week. | 0.60 | | 4-2 |
| 9/13/2023 | CDT | Call w/ M3 to answer questions on cash flow. | 0.40 | | 1-1 |
| 9/13/2023 | CDT | Travel from Farmington Hills to Glenview | | 5.20 | 4-1 |
| 9/13/2023 | CDT | Update call log with contact info of vendors received from J. Johnson; send to C. Stringer | 0.70 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **8.00** | **5.20** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/14/2023 | CDT | Calls to vendors to begin claims reconciliation process, including review of position statements and info provided by C. Stringer in advance of each phone call. | 1.70 | | 4-2 |
| 9/14/2023 | CDT | Weekly catch-up call w/ W&C. | 0.50 | | 4-2 |
| 9/14/2023 | CDT | Supplier claims update call w/ Lordstown team | 0.60 | | 4-2 |
| 9/14/2023 | CDT | Call w/ M. Port, A. Kroll and A. Crnkovich re: supplier claim data dumps from KCC and analysis process to resolve. | 0.50 | | 4-2 |
| 9/14/2023 | CDT | Call w/ Teijin re: their claim. | 0.30 | | 4-2 |
| 9/14/2023 | CDT | Work on contract rejection motion and supporting schedule. Send to W&C with their suggested edits. | 0.90 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/14/2023 | CDT | Call w/ J. Johnson re: Teijin claim and receipt of goods. | 0.20 | | 4-2 |
| 9/14/2023 | CDT | Review and respond to various emails mostly about rejection damages | 0.40 | | 2-1 |
| **THUR** | | **DAILY TOTALS** | **5.10** | **0.00** | |
| 9/15/2023 | CDT | Meet w S. Kohler, E. Hammes and A. Crnkovich to finalize draft of rejection damages | 0.90 | | 4-2 |
| 9/15/2023 | CDT | Read and reply to numerous emails on claims, contracts, etc. | 0.40 | | 2-1 |
| 9/15/2023 | CDT | Call w/ Luxit outside counsel to discuss filed claim and back up documentation.  Agreed to review and speak next week. | 0.40 | | 4-2 |
| 9/15/2023 | CDT | Call w. M. Altman of M3 to answer questions on cash flow. | 0.20 | | 1-1 |
| 9/15/2023 | CDT | Call w/ A. Kroll to discuss next week's requirements. | 0.30 | | 4-2 |
| 9/15/2023 | CDT | Call w/ E. Miller re: HRB claim | 0.40 | | 4-2 |
| 9/15/2023 | CDT | Review rejection damages w/ A. Crnkovich and E. Hammes before sending to A. Kroll. | 1.00 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **3.60** | **0.00** | |
| 9/16/2023 | CDT | Read and reply to numerous emails re: claims and rejection damages. | 0.50 | | 2-1 |
| **SAT** | | **DAILY TOTALS** | **0.50** | **0.00** | |
| | | **WEEKLY TOTAL - (  W/E 9/16/23 )** | **33.10** | **10.70** | |
| 9/17/2023 | CDT | Read and reply to various emails. | 0.20 | | 2-1 |
| **SUN** | | **DAILY TOTALS** | **0.20** | **0.00** | |
| 9/18/2023 | CDT | Read and respond to emails re: site visit today by Myron Bowling and arrange for visit with Lordstown team. | 0.20 | | 2-1 |
| 9/18/2023 | CDT | Call w/ Lordstown working group to update E. Hightower on status of claims reconciliations and research. | 0.40 | | 4-2 |
| 9/18/2023 | CDT | W&C update call on status of rejection motion, CEVA contract, MOR's, etc. | 0.40 | | 4-3 |
| 9/18/2023 | CDT | Call w/ C. Stringer re: 5 claims updates | 0.20 | | 4-2 |
| 9/18/2023 | CDT | Call w/ S. Kohler to plan priorities for the week and due dates for execution. | 0.30 | | 4-2 |
| 9/18/2023 | CDT | Weekly finance meeting. | 1.00 | | 2-1 |
| 9/18/2023 | CDT | Call w/ C. Stringer and A. Kroll re: Greatech. | 0.10 | | 4-2 |
| 9/18/2023 | CDT | Study position statements and call vendors re: claims reconciliation. | 1.10 | | 4-2 |
| 9/18/2023 | CDT | Review position statements and call/email additional vendors. | 0.70 | | 2-1 |
| 9/18/2023 | CDT | Call w/ W&C, E. Hammes, Dino T. re: Sources and Uses for equity committee meeting. | 0.70 | | 4-2 |
| 9/18/2023 | CDT | Call w/ A. Novak of Teijin to discuss reconciliation. | 0.40 | | 4-2 |
| 9/18/2023 | CDT | Read and reply to numerous emails re: claims (research answers) and sale process and bids received. | 0.50 | | 2-1 |
| 9/18/2023 | CDT | Respond to emails; review due diligence list from equity committee professionals. | 0.40 | | 2-1 |
| 9/18/2023 | CDT | Fee application preparation. | 1.40 | | 4-5 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| **MON** | | **DAILY TOTALS** | **7.80** | **0.00** | |
| | | | | | |
| 9/19/2023 | CDT | Call w/ M. Port, K. Moser and M. Mollerus re: prepaid analysis | 1.00 | | **4-2** |
| 9/19/2023 | CDT | Call w/ HRB rep Mike Li to discuss claim and reconciliation of books and records. | 0.50 | | **4-2** |
| 9/19/2023 | CDT | Call w/ M. Port, A. Crnkovich, M. Leonard, et al re: KCC claims list and process for adjudication. | 0.50 | | **4-2** |
| 9/19/2023 | CDT | Call w/ A. Crnkovich, S. Kohler, and E. Hammes re: rejection damage analysis. | 0.70 | | **4-2** |
| 9/19/2023 | CDT | Discussion w/ vendor re: claims process and reconciliation of books and records. | 0.30 | | **4-2** |
| 9/19/2023 | CDT | Read and reply to emails (63) re: contract cancellations, claims info requests, invoices to be paid, sale process, and rejection claims analysis. | 0.70 | | **2-1** |
| 9/19/2023 | CDT | Call w/ E. Hammes to review and finalize weekly cash flow forecast. | 0.30 | | **1-1** |
| 9/19/2023 | CDT | Travel to Lordstown | | 4.50 | **4-1** |
| 9/19/2023 | CDT | Fee application preparation | 2.10 | | **4-5** |
| **TUE** | | **DAILY TOTALS** | **6.10** | **4.50** | |
| | | | | | |
| 9/20/2023 | CDT | Meet w/ E. Hammes re: waterfall analysis adjustments. | 0.30 | | **4-2** |
| 9/20/2023 | CDT | Meet w/ A. Crnkovich to discuss fee application and KCC claims analysis. | 0.40 | | **4-2** |
| 9/20/2023 | CDT | Call w/ M. Port and K. Moser re: prepaids analysis, ThyssenKrupp, and NRTC | 0.40 | | **4-2** |
| 9/20/2023 | CDT | Research and reconcile Fiberdyne claim.  Need more info from vendor - sent email requesting video conference. | 0.50 | | **2-1** |
| 9/20/2023 | CDT | Fee application preparation. | 1.10 | | **4-5** |
| 9/20/2023 | CDT | Call w Meta Systems Re claim reconciliation | 0.40 | | **4-2** |
| 9/20/2023 | CDT | Research and review Ansys information in preparation for call with Ansys rep; had call w/ Ansys rep. | 0.50 | | **4-2** |
| 9/20/2023 | CDT | Call w/ M. Mollerus re: fee application, prepaids and next steps. | 0.30 | | **4-2** |
| 9/20/2023 | CDT | Call w/ C. Stringer to coordinate for Ansys discussion. | 0.10 | | **4-2** |
| 9/20/2023 | CDT | Call w/ Ansys team re: contract and payments they think LMC is obligated to make. | 0.30 | | **4-2** |
| 9/20/2023 | CDT | Call w/ M3, E. Hammes, and A. Crnkovich re: high priority diligence items and cash flow forecast questions. | 0.80 | | **1-1** |
| 9/20/2023 | CDT | Review Teijin information and prepare for call with Teijin; have call w/ Teijin re: claims reconciliation and determine next steps. | 0.80 | | **4-2** |
| 9/20/2023 | CDT | Fee application preparation. | 0.80 | | **4-5** |
| 9/20/2023 | CDT | Call w/ A. Crnkovich re: rejection damage analysis and email questions from W&C | 0.30 | | **2-1** |
| 9/20/2023 | CDT | Call w/ A. Kroll and E. Hammes to review and update waterfall. | 0.80 | | **4-2** |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 9/20/2023 | CDT | Call w/ A. Kroll, E Hammess re: distribution calculation to go to equity committee | 0.80 | | 4-2 |
| 9/20/2023 | CDT | Call w/ E. Hammes to conduct final review of waterfall prior to sending to A. Kroll and D. Ninnivaggi for their approval. | 0.40 | | 4-2 |
| 9/20/2023 | CDT | Call w/ M. Port and M. Leonard re: Elaphe | 0.40 | | 4-2 |
| 9/20/2023 | CDT | Fee application preparation. | 2.30 | | 4-5 |
| **WED** | | **DAILY TOTALS** | **11.70** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 9/21/2023 | CDT | Call w/ F. He re: equity committee diligence list | 0.30 | | 4-2 |
| 9/21/2023 | CDT | Plan meeting w UCC, Equity and company | 4.00 | | 3-3 |
| 9/21/2023 | CDT | Call w/ A. Crnkovich re: rejection damages analysis and schedule to review w/ A. Kroll; follow up with R. Szuba to confirm calculation for both property leases and finalize. | 0.50 | | 4-2 |
| 9/21/2023 | CDT | Read and reply to various emails about rejection damages. | 0.20 | | 2-1 |
| 9/21/2023 | CDT | Review information re: Teijin claim, read email exchange between Teijin and LMC; call w/ C. Stringer re: email exchange and next steps.  Send redacted email to Teijin as proof of settlement offer. | 0.40 | | 2-1 |
| 9/21/2023 | CDT | Call w/ M. Port and F. He re: $232k receipt into LEVS and not showing as disbursement.  Decided to show footnote explaining not a disbursement. | 0.40 | | 4-2 |
| 9/21/2023 | CDT | Call w/ A. Kroll re: waterfall and timing to review for delivery to UCC/Equity | 0.30 | | 4-2 |
| 9/21/2023 | CDT | Drive to Chicago from FH | | 4.80 | 4-1 |
| 9/21/2023 | CDT | Read and reply to emails (36) re: info requests from committees, claims, etc. | 0.60 | | 2-1 |
| **THUR** | | **DAILY TOTALS** | **6.70** | **4.80** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 9/22/2023 | CDT | Fee application preparation | 1.20 | | 4-5 |
| 9/22/2023 | CDT | Review waterfall w/ Dino | 0.50 | | 1-5 |
| 9/22/2023 | CDT | Call w/ D. Ninnivaggi, A. Kroll, E. Hammes, and A. Crnkovich to review waterfall and rejection damages files. | 0.70 | | 4-2 |
| 9/22/2023 | CDT | Call w/ E. Hammes, A. Crnkovich re: updating the UCC pool estimate; include M. Port for part of the call. | 0.50 | | 4-2 |
| 9/22/2023 | CDT | Call w/ C. Stringer and A. Kroll re: 3D | 0.60 | | 4-2 |
| 9/22/2023 | CDT | Meeting with Michael M. | 0.20 | | 4-2 |
| 9/22/2023 | CDT | Call w/ F. He re: CEVA discussion and due diligence info going to equity committee. | 0.30 | | 4-2 |
| 9/22/2023 | CDT | Calls w/ F. He re: LAS APA and cure calculation for Elaphe; call to M. Mollerus re: prepaid for Elaphe. | 0.50 | | 4-2 |
| 9/22/2023 | CDT | Call w/ A. Crnkovich re: endurance file and consolidation of data. | 0.30 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **4.80** | **0.00** | |

| | | **WEEKLY TOTAL - ( W/E 9/23/23 )** | **37.30** | **9.30** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 9/24/2023 | CDT | Call w/ M3 to answer questions on claims register. | 1.20 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| **SUN** | | **DAILY TOTALS** | **1.20** | **0.00** | |
| | | | | | |
| 9/25/2023 | CDT | Calls w E. Hightower Re: Elaphe and rejection damages analysis | 0.30 | | 4-2 |
| 9/25/2023 | CDT | Call w M. Leonard Re: Elaphe | 0.10 | | 4-2 |
| 9/25/2023 | CDT | Call w/ E. Hammes re: waterfall analysis | 0.30 | | 4-2 |
| 9/25/2023 | CDT | Call w/ E. Hammes to review final draft of waterall prior to sending to M3 | 0.20 | | 4-2 |
| 9/25/2023 | CDT | Glenview to Farmington travel | | 4.80 | 4-1 |
| **MON** | | **DAILY TOTALS** | **0.90** | **4.80** | |
| | | | | | |
| 9/26/2023 | CDT | Meet w/ C. Stringer to update on claims process. | 0.20 | | 4-2 |
| 9/26/2023 | CDT | Meet w/ M. Mollerus re: prepaid analysis and finalizing amounts expected for recovery. | 1.00 | | 4-2 |
| 9/26/2023 | CDT | Meet w/ A. Crnkovich, E. Hammes, and S. Kohler re: rejection damages updated analysis. | 0.50 | | 4-2 |
| 9/26/2023 | CDT | Continue meeting w M. Mollerus Re prepaids. | 0.80 | | 4-2 |
| 9/26/2023 | CDT | Read and reply to emails Re claims, prepaids and sale | 0.40 | | 2-1 |
| 9/26/2023 | CDT | Call w A. Kroll amd R. Whining to answer diligence questions. | 1.50 | | 4-2 |
| 9/26/2023 | CDT | Call w/ M. Port, A. Kroll, A. Crnkovich, and M. Mollerus re: 3D prepaid | 1.20 | | 4-2 |
| 9/26/2023 | CDT | Call w/ Dave at JVIS re: their claim and the reconciliation process. Will review info and call him back w/ discrepancies. | 0.20 | | 4-2 |
| 9/26/2023 | CDT | Meet w/ A. Crnkovich to review KCC/Endurance rec file. | 0.40 | | 4-2 |
| 9/26/2023 | CDT | Meet w/ M. Mollerus to continue detail review of prepaids file. | 1.60 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **7.80** | **0.00** | |
| | | | | | |
| 9/27/2023 | CDT | Meet w/ M. Mollerus to discuss final steps in prepaids verification; send email to M. Port and K. Moser requesting meeting to finalize. | 0.60 | | 2-1 |
| 9/27/2023 | CDT | Review stock plan to determine bk impact on employee vesting of RSU's | 1.10 | | 4-2 |
| 9/27/2023 | CDT | Call w/ C. Stringer and team re: Marelli and Meta claims and offsets. | 0.20 | | 4-2 |
| 9/27/2023 | CDT | Call w/ E. Hammes re: cash flow forecast and liquidation analysis. | 0.60 | | 1-1 |
| 9/27/2023 | CDT | Weekly finance meeting | 1.00 | | 2-1 |
| 9/27/2023 | CDT | Call re vendor license agreement with lordstown and M ichael M.. Tsitsis | 0.50 | | 4-2 |
| 9/27/2023 | CDT | Call w/ E. Hightower re: Elaphe | 0.20 | | 4-2 |
| 9/27/2023 | CDT | Call w/ F. He re: Elaphe and revised cure amount; discuss CEVA contract. | 0.10 | | 4-2 |
| 9/27/2023 | CDT | Review claims interest calc analysis w/ A. Crnkovich. | 0.40 | | 4-2 |
| 9/27/2023 | CDT | Call w/ Jeffries re: their fee application. | 0.20 | | 4-2 |
| 9/27/2023 | CDT | Call w/ M. Leonard re: Ansys | 0.20 | | 4-2 |
| 9/27/2023 | CDT | Read and reply to various emails re: claims, Elaphe, and equipment sale. | 0.40 | | 2-1 |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 9/27/2023 | CDT | Call w/ M. Port, K. Moser, M. Mollerus, and A. Crnkovich re: finalizing prepaids analysis and 3D claim. | 0.60 | | **4-2** |
| 9/27/2023 | CDT | Call w/ A. Mook of Ansys re: claim. Told them LMC doesn't find it owes the other two years given no P.O. | 0.20 | | **4-2** |
| 9/27/2023 | CDT | Meet w/ E. Hammes and S. Nerger re: liquidation analysis for plan. | 0.70 | | **4-2** |
| 9/27/2023 | CDT | Meeting w/ M. Mollerus on prepaids. | 0.30 | | **4-2** |
| 9/27/2023 | CDT | Meet w/ E. Hightower re: Elaphe communication re: cures. | 0.10 | | **4-2** |
| 9/27/2023 | CDT | Meet w A. Kroll, A. Crnkovich, S. Kohler on finalizing rejection damages | 0.80 | | **4-2** |
| 9/27/2023 | CDT | Call w M3 and A. Kroll to answer questions on waterfall. | 0.90 | | **4-2** |
| **WED** | | **DAILY TOTALS** | **9.10** | **0.00** | |
| | | | | | |
| 9/28/2023 | CDT | Review and determine how to pursue cure analysis for 9 contracts that are part of sale process w/ A. Crnkovich. Meet w/ A. Ciccone re: finding those contracts. | 0.40 | | **2-1** |
| 9/28/2023 | CDT | Call w/ E. Hammes re: liquidation analysis update. | 0.50 | | **4-2** |
| 9/28/2023 | CDT | Call w/ LMC team to updated E. Hightower on claims status. | 0.50 | | **4-2** |
| 9/28/2023 | CDT | Call w/ M. Mollerus, A. Crnkovich and E. Hammes re: IP cures. | 0.60 | | **4-2** |
| 9/28/2023 | CDT | Call w/ A. Crnkovich, M. Mollerus and F. He re: IP cures. | 0.50 | | **4-2** |
| 9/28/2023 | CDT | Travel to Chicago from Farmington Hills. | | 5.00 | **4-1** |
| 9/28/2023 | CDT | W&C update call. | 0.50 | | **4-2** |
| **THUR** | | **DAILY TOTALS** | **3.00** | **5.00** | |
| | | | | | |
| 9/29/2023 | CDT | Call w/ M. Port to review and assign diligence list items to responsible parties (SC, LMC, Jeffries). | 0.70 | | **4-2** |
| 9/29/2023 | CDT | Call w/ A. Crnkovich re: claims and rejection damages. | 0.20 | | **4-2** |
| 9/29/2023 | CDT | Call w/ E. Hammes and S. Kohler re: 13-week cash flow forecast and sources and uses. | 0.80 | | **1-1** |
| 9/29/2023 | CDT | Call w/ Equity committee to answer questions on waterfall and cash flow forecast. | 1.00 | | **1-1** |
| 9/29/2023 | CDT | Call w/ attorney for Nexteer. | 0.10 | | **4-2** |
| 9/29/2023 | CDT | Review liquidation analysis w/ A. Kroll. Update severance analysis w/ E. Hammes and send her updated file. | 1.00 | | **4-2** |
| **FRI** | | **DAILY TOTALS** | **3.80** | **0.00** | |
| | | | | | |
| 9/30/2023 | CDT | Read and reply to 118 emails re: cures, equity committee requests, operational issues, etc. | 1.40 | | **2-1** |
| **SAT** | | **DAILY TOTALS** | **1.40** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 9/30/23 )** | **27.20** | **9.80** | |
| | | **TOTAL - (September 1 to September 30, 2023 )** | **132.40** | **38.80** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 9/1/2023 | SK | Call w. Alex C., Dino T., L. Rork re: determination of high water mark of production, the methodology needed to determine production forecasts provided to vendors and ultimately determine debtor potential liability. | 0.80 | | 4-2 |
| 9/1/2023 | SK | Call w/ Dino T. re: negotiating w/ unsecured creditors | 0.20 | | 4-2 |
| 9/1/2023 | SK | Review emails from the company and the attorneys | 0.70 | | 2-1 |
| 9/1/2023 | SK | Discussion with Alex and Dino relating to next steps relating to Claims and contacting vendors relating to understanding their claim position and negotiating a settlement | 0.30 | | 4-2 |
| 9/1/2023 | SK | Read company and attorneys emails and attachments. | 0.60 | | 2-1 |
| 9/1/2023 | SK | administration relating to the bankruptcy | 0.60 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **3.20** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 9/2/23 )** | **3.20** | **0.00** | |
| 9/6/2023 | SK | Read emails and attachments from the company and its attorneys | 0.30 | | 2-1 |
| **WED** | | **DAILY TOTALS** | **0.30** | **0.00** | |
| 9/7/2023 | SK | Review emails from the attorneys and company | **0.30** | | 2-1 |
| **THURS** | | **DAILY TOTALS** | **0.30** | **0.00** | |
| 9/8/2023 | SK | Review company, and attorney emails and | 0.50 | | 2-1 |
| 9/8/2023 | SK | Administrative activities | 0.20 | | 4-2 |
| 9/8/2023 | SK | Reviewed three interested asset party's proposals for c | 0.70 | | 2-4 |
| **FRI** | | **DAILY TOTALS** | **1.40** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 9/9/23 )** | **2.00** | **0.00** | |
| 9/11/2023 | SK | Catch up call with White and Case and Lordstown Management | 0.40 | | 4-2 |
| 9/11/2023 | SK | Discussion with Dino T. of Silverman regarding open items | 0.20 | | 4-2 |
| 9/11/2023 | SK | Finance meeting with Lordstown motors management and Silverman | 1.10 | | 2-1 |
| 9/11/2023 | SK | Disclosure statement discussion with White and Case | 0.50 | | 4-2 |
| 9/11/2023 | SK | Rejection claim discussion with Silverman staff and company | 1.00 | | 4-2 |
| 9/11/2023 | SK | Reviewed asset list provided to interested buyers | 0.50 | | 2-4 |
| 9/11/2023 | SK | Worked on rejection claims reviewing contracts relating to terminations | 2.50 | | 4-2 |
| 9/11/2023 | SK | Review emails and attachments from company and attorneys relating to the bankruptcy. | 0.50 | | 2-1 |
| **MON** | | **DAILY TOTALS** | **6.70** | **0.00** | |
| 9/12/2023 | SK | Call to discuss contract cure analysis, with E. Hammes, Alex C., C. Tsitsis | 0.40 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 9/12/2023 | SK | KCC claims review discussion company and Silverman | 0.70 | | 4-2 |
| 9/12/2023 | SK | Worked on the asset list and had a discussion with the company | 0.70 | | 4-2 |
| 9/12/2023 | SK | Worked on rejection claims reviewing the contracts for termination. | 2.50 | | 4-2 |
| 9/12/2023 | SK | Company and attorney - review emails and attachments relating to the bankruptcy | 0.50 | | 2-1 |
| **TUES** | | **DAILY TOTALS** | **4.80** | **0.00** | |
| | | | | | |
| 9/13/2023 | SK | Finance meeting with the company management and Silverman | 1.50 | | 2-1 |
| 9/13/2023 | SK | Worked on rejection claims analysis by vendor | 1.80 | | 4-2 |
| 9/13/2023 | SK | KCC claims review and discussion with Michael Port | 0.50 | | 4-2 |
| 9/13/2023 | SK | Call w/ M. Port re: claim process as claims are reconciled or paid. | 0.70 | | 4-3 |
| 9/13/2023 | SK | Call with L. Rork, Alec C., and C. Tsitsis to discuss MRP scheduling process | 0.80 | | 4-2 |
| 9/1/2023 | SK | call with Alex C.  to review priorities and next steps for next week | 0.20 | | 4-2 |
| 9/13/2023 | SK | Review emails and attachments from company and their attorneys | 0.30 | | 2-1 |
| 9/13/2023 | SK | Damage claim master schedule review | 0.80 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **6.60** | **0.00** | |
| | | | | | |
| 9/14/2023 | SK | Worked on rejection claims by vendor reviewing agreements | 0.90 | | 4-2 |
| 9/14/2023 | SK | Catch up call with White and Case and company management relating t o open issues | 1.00 | | 4-2 |
| 9/14/2023 | SK | Rejection claims analysis discussion with Alex C. | 0.40 | | 4-2 |
| 9/14/2023 | SK | Rejection claims review by vendor | 1.00 | | 4-2 |
| 9/14/2023 | SK | Reiew and respond to emails from company, attorneys, and Silverman. | 1.00 | | 2-1 |
| 9/14/2023 | SK | Rejection claims analysis by vendor based on documentation | 1.60 | | 4-2 |
| **THUR** | | **DAILY TOTALS** | **5.90** | **0.00** | |
| | | | | | |
| 9/15/2023 | SK | Rejection claims analysis review of documentation and dollars associated with the contract | 1.20 | | 4-2 |
| 9/15/2023 | SK | Meeting with Alec C. and E. Hammes to discuss Rejected damages and 3D claim | 0.80 | | 4-2 |
| 9/15/2023 | SK | Meeting with Silverman Team (Alex C., S. Kohler, C. Tsitsis, and E. Hammes) to discuss rejection claims | 0.90 | | 4-2 |
| 9/15/2023 | SK | Review emails and respond from Attorneys, the Company, and Silverman | 0.60 | | 2-1 |
| 9/15/2023 | SK | Administration relating to the case | 0.50 | | 4-2 |
| 9/15/2023 | SK | Work on rejection claim by vendor | 1.30 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **5.30** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - (  W/E 9/16/23 )** | **29.30** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|------------|-------------|----------|-----------|---|
| 9/18/2023 | SK | Review and respond to emails from the company and their attorneys. | 0.40 | | 2-1 |
| 9/18/2023 | SK | Catch up call with White and Case and the company management. | 0.50 | | 4-2 |
| 9/18/2023 | SK | Discussion with Silverman Team related to weekly priorities for the team | 0.40 | | 4-2 |
| 9/18/2023 | SK | Finance team meeting with the company management and Silverman | 1.00 | | 2-1 |
| 9/18/2023 | SK | Discussion with the company attorneys on the sources and uses | 0.30 | | 4-2 |
| 9/18/2023 | SK | Rejection claims analysis. Reviewed detail and vendor agreements | 0.70 | | 4-2 |
| 9/18/2023 | SK | Call w/ W&C, E. Hammes re: Sources and Uses for equity committee meeting. | 0.70 | | 4-2 |
| 9/18/2023 | SK | Review claims detail by vendor and company history | 0.90 | | 4-2 |
| 9/18/2023 | SK | Review company emails and attorneys emails | 0.50 | | 2-1 |
| 9/18/2023 | SK | Call w/ Dino T. to plan priorities for the week and due dates for execution. | 0.30 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **5.70** | **0.00** | |
| | | | | | |
| 9/19/2023 | SK | Rejection Claims analysis and review of agreements | 1.00 | | 4-2 |
| 9/19/2023 | SK | Contract rejections damages assessment, including a call with C. Tsitsis, E. Hammes, and Alex C. | 0.70 | | 4-2 |
| 9/19/2023 | SK | Rejection claims analysis | 1.30 | | 4-2 |
| 9/19/2023 | SK | Review company emails, attorney emails, and attachments | 0.60 | | 2-1 |
| 9/19/2023 | SK | Administrative activities relating to the case | 0.30 | | 4-2 |
| 9/19/2023 | SK | Review emails from attorneys and company management along with attachments | 0.40 | | 2-1 |
| 9/19/2023 | SK | Call with Alex and Ellen on rejection claims analysis | 0.40 | | 4-2 |
| **TUE** | | **DAILY TOTALS** | **4.70** | **0.00** | |
| | | | | | |
| 9/20/2023 | SK | Review and respond to emails from the company and legal | 0.50 | | 2-1 |
| 9/20/2023 | SK | Rejection claims anaylysis of contracts and termination clauses | 1.80 | | 4-2 |
| 9/20/2023 | SK | Read emails from management and attorneys as well as attachments | 1.30 | | 2-1 |
| **WED** | | **DAILY TOTALS** | **3.60** | **0.00** | |
| | | | | | |
| 9/21/2023 | SK | Worked on the fee application for Lordstown | 1.30 | | 4-5 |
| 9/21/2023 | SK | Finance meeting with Management and Silverman to discuss operational and reporting issues related to the filing | 1.20 | | 2-1 |
| 9/21/2023 | SK | Worked on fee applications for the motion | 3.30 | | 4-5 |
| 9/21/2023 | SK | Worked on rejection claims reviewing files | 1.40 | | 4-2 |
| **THUR** | | **DAILY TOTALS** | **7.20** | **0.00** | |
| | | | | | |
| 9/22/2023 | SK | Reviewed cash flow  and liqidation anaylsis | 1.00 | | 1-1 |
| 9/22/2023 | SK | Review fee application for Silverman | 1.00 | | 4-5 |
| 9/22/2023 | SK | Worked on rejection claims reviewing documentation | 1.30 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **3.30** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| | | **WEEKLY TOTAL - ( W/E 9/23/23 )** | **24.50** | **0.00** | |
| 9/25/2023 | SK | Catch up call with W&C on open issues Management, Silverman, and Attorneys for the estate participated | 0.50 | | **4-2** |
| 9/25/2023 | SK | Finance team meeting with Adam, his staff, and Silverman | 0.20 | | **2-1** |
| 9/25/2023 | SK | Review and respond to emails and attachments from the company, Silverman, and Management | 1.50 | | **2-1** |
| 9/25/2023 | SK | Claims reviews by vendor, including document and payment history reviews | 1.60 | | **4-2** |
| 9/25/2023 | SK | Administrative activities relating to the case | 0.50 | | **4-2** |
| 9/25/2023 | SK | Reviewed emails and attachments from management and the attorneys, respond where appropriate. | 1.10 | | **2-1** |
| **MON** | | **DAILY TOTALS** | **5.40** | **0.00** | |
| 9/26/2023 | SK | Review and respond to emails from attorneys, managements and Silverman team | 0.60 | | **2-1** |
| 9/26/2023 | SK | Meet w A. Kroll, A. Crnkovich, Dino T.and E. Hammes on finalizing rejection damages | 0.80 | | **4-2** |
| 9/26/2023 | SK | Review APA and sales motion | 0.50 | | **2-4** |
| 9/26/2023 | SK | Walkthrough contracts terminations with Alex C., C. Tsitsis, E. Hammes | 0.50 | | **4-2** |
| 9/26/2023 | SK | Reviewed emails and responded as appropriate from Silverman team, Mangement, and attorneys | 1.10 | | **2-1** |
| 9/26/2023 | SK | Revew of Claims  by vendor and cash flow for the estate' | 1.00 | | **2-4** |
| 9/26/2023 | SK | Review disclosure statement prepared by the attorneys | 0.60 | | **4-2** |
| 9/26/2023 | SK | Meet w/ A. Crnkovich, E. Hammes, and Dino T. re: rejection damages updated analysis. | 0.50 | | **4-2** |
| 9/26/2023 | SK | Read and responded to emails as appropriate. | 0.50 | | **2-1** |
| **TUES** | | **DAILY TOTALS** | **6.10** | **0.00** | |
| 9/27/2023 | SK | Finance meeting including Adam, Management, and Silverman team | 1.50 | | **2-1** |
| 9/27/2023 | SK | Contract and sure meeting with management and Silverman | 1.00 | | **4-2** |
| **WED** | | **DAILY TOTALS** | **2.50** | **0.00** | |
| 9/28/2023 | SK | Lordstown call on contract and cures with management and Silverman | 1.00 | | **4-2** |
| 9/28/2023 | SK | Contract and potential assumption cures discussions and reviews | 2.10 | | **4-2** |
| 9/28/2023 | SK | Estate admin | 0.40 | | **4-2** |
| 9/28/2023 | SK | Review emails and attachments provided by management, attorneys, and Silverman | 0.60 | | **2-1** |
| 9/28/2023 | SK | Silverman catchup call to discuss open items and priorities | 0.80 | | **4-2** |
| 9/28/2023 | SK | review of emails from attorneys and management | 1.00 | | **2-1** |
| 9/28/2023 | SK | Claims review of detail supporting the claims | 0.60 | | **4-2** |
| 9/28/2023 | SK | Worked on claims and cures., Relating to Potential assumption by interested buyer. | 1.20 | | **4-2** |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| **THUR** | | **DAILY TOTALS** | **7.70** | **0.00** | |
| | | | | | |
| 9/29/2023 | SK | Work on claims and cures analysis | 1.00 | | **4-2** |
| 9/29/2023 | SK | Read and respond to emails and attachments from Management and Attorneys | 0.60 | | **2-1** |
| 9/29/2023 | SK | Call w/ E. Hammes and Dino T. re: 13-week cash flow forecast and sources and uses. | 0.80 | | **1-1** |
| 9/29/2023 | SK | Read contracts relating to cures and claims analysis | 0.80 | | **4-2** |
| 9/29/2023 | SK | Reviewed and responded to emails from company employees, attorneys, and Silverman team | 0.80 | | **2-1** |
| 9/29/2023 | SK | Administrative activities related to the case and filing | 0.50 | | **4-2** |
| 9/29/2023 | SK | Reviewed claims and cures analysis and calculations | 1.10 | | **4-2** |
| **FRI** | | **DAILY TOTALS** | **5.60** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 9/30/23 )** | **27.30** | **0.00** | |
| | | **TOTAL - (September 1 to September 30, 2023 )** | **86.30** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/1/2023 | MM | Review of historical bill of materials report data provided by Z. Siddique (LMC) | 1.10 | | 4-2 |
| 9/1/2023 | MM | Email correspondence with K. Moser (LMC) | 0.20 | | 2-1 |
| 9/1/2023 | MM | Review of recent court filings relating to the Lordstown bankruptcy | 0.80 | | 4-2 |
| 9/1/2023 | MM | Lordstown prepaid analysis | 1.50 | | 4-2 |
| 9/1/2023 | MM | T&E admin for lordstown | 0.50 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **4.10** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 9/2/23 )** | **4.10** | **0.00** | |
| 9/4/2023 | MM | Email correspondence related to Lordstown matters | 1.50 | | 2-1 |
| **MON** | | **DAILY TOTALS** | **5.60** | **0.00** | |
| 9/5/2023 | MM | Email correspondence regarding vendor prepaid balance (SA automotive) | 0.30 | | 2-1 |
| 9/5/2023 | MM | Analysis on Teijin prepaid balance | 2.10 | | 4-2 |
| 9/5/2023 | MM | Analysis on vendor prepaid balance (Elaphe) | 3.30 | | 4-2 |
| 9/5/2023 | MM | Research and response to inquiries regarding a vendor's balance presented on Schedule E/F | 0.50 | | 4-2 |
| 9/5/2023 | MM | Research and data retrieval related to vendor prepaids | 0.50 | | 4-2 |
| 9/5/2023 | MM | Review of new bankruptcy related documents in KCC portal | 0.30 | | 4-2 |
| 9/5/2023 | MM | Prepaid analysis work product cleanup | 0.50 | | 4-2 |
| 9/5/2023 | MM | Travel to Detroit from Chicago/home (business travel to Lordstown's Farmington Hills office) | | 5.00 | 4-1 |
| **TUE** | | **DAILY TOTALS** | **7.50** | **5.00** | |
| 9/6/2023 | MM | Wednesday Finance meeting with Lordstown (A. Kroll, M. Port, M. DeVries) and Silverman (C. Tsitsis, A. Kcrnkovich, E. Hammes) | 1.00 | | 2-1 |
| 9/6/2023 | MM | Meeting with White & Case, Silverman and Lordstown | 0.50 | | 4-2 |
| 9/6/2023 | MM | Data retrieval for vendor inquiries | 0.50 | | 2-1 |
| 9/6/2023 | MM | Meeting with K. MacDougall (LMC) regarding vendor activity | 0.50 | | 4-2 |
| 9/6/2023 | MM | Analysis of prepaids to vendor, historical activity and current balance (Bee Lighting) | 3.50 | | 4-2 |
| 9/6/2023 | MM | Analysis of prepaids to vendor (3D) | 2.90 | | 4-2 |
| 9/6/2023 | MM | Review of new documents in KCC portal | 0.30 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **9.20** | **0.00** | |
| 9/7/2023 | MM | Check-in with White & Case team | 0.50 | | 4-2 |
| 9/7/2023 | MM | Analysis of vendor prepaids | 3.30 | | 4-2 |
| 9/7/2023 | MM | Data research and activity vouching/tracing relating to vendor prepaids | 2.70 | | 4-2 |
| 9/7/2023 | MM | Discussion of prepaids with A. Kroll | 0.50 | | 4-2 |
| 9/7/2023 | MM | Travel from Detroit to home/Chicago (returning from business travel to Lordstown's Farmington Hills office) | | 5.00 | 4-1 |
| **THURS** | | **DAILY TOTALS** | **7.00** | **5.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/8/2023 | MM | KCC Claims discussion call with A. Kroll, M. Port, C. Tsitsis, J. Johnson, E. Hammes, A. Crnkovich | 0.50 | | **4-2** |
| 9/8/2023 | MM | Email correspondence with White and Case team | 0.90 | | **2-1** |
| 9/8/2023 | MM | Analysis of prepaids to vendor (Tesca) | 1.80 | | **4-2** |
| 9/8/2023 | MM | Review of Auto Motive prepaid analysis | 1.20 | | **4-2** |
| 9/8/2023 | MM | Review and cleanup of work product/deliverable | 2.10 | | **4-2** |
| 9/8/2023 | MM | Review of new documents on KCC portal | 1.00 | | **4-2** |
| **FRI** | | **DAILY TOTALS** | **7.50** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 9/9/23 )** | **36.80** | **10.00** | |
| 9/10/2023 | MM | Email correspondence with White and Case | 0.70 | | **2-1** |
| **SUN** | | **DAILY TOTALS** | **0.70** | **0.00** | |
| 9/11/2023 | MM | Travel time from airport to Detroit/Farmington Hills for Lordstown related business | | 5.00 | **4-1** |
| 9/11/2023 | MM | Prepaid discussion with between Silverman team (Tsitsis, Mollerus) | 0.60 | | **4-2** |
| 9/11/2023 | MM | Weekly finance meeting | 1.20 | | **2-1** |
| 9/11/2023 | MM | Email correspondence on various Lordstown matters | 1.10 | | **2-1** |
| 9/11/2023 | MM | Prepaids analysis | 0.80 | | **4-2** |
| **MON** | | **DAILY TOTALS** | **3.70** | **5.00** | |
| 9/12/2023 | MM | Meeting with A. Kroll to discuss various prepaid related items | 0.50 | | **4-2** |
| 9/12/2023 | MM | Meeting with C. Tsitsis re data behind prepaids | 0.40 | | **4-2** |
| 9/12/2023 | MM | Prepaids analysis including review of purchase orders, invoices and records for vendors with prepayment | 7.00 | | **4-2** |
| **TUES** | | **DAILY TOTALS** | **7.90** | **0.00** | |
| 9/13/2023 | MM | Finance meeting. Silverman (Tsitsis, Kohler, Hammes, Krncovich, Mollerus) and lordstown (Kroll, DeVries, Port) | 1.40 | | **2-1** |
| 9/13/2023 | MM | Meeting with A. Kroll (LMC) to discuss prepaids and review general approach and work product. | 1.00 | | **4-2** |
| 9/13/2023 | MM | Prepaids analysis including review of purchase orders, invoices and records for vendors with prepayment | 4.00 | | **4-2** |
| 9/13/2023 | MM | Discussion with accounting regarding vendor credit memo | 0.40 | | **4-2** |
| **WED** | | **DAILY TOTALS** | **6.80** | **0.00** | |
| 9/14/2023 | MM | Return tavel from Detroit (business travel to Lordstown's Farmington Hills office) to Chicago/home | | 5.00 | **4-1** |
| 9/14/2023 | MM | Call with White & Case, Silverman team and Lordstown (A. Kroll & M. Leonard) | 0.80 | | **4-2** |
| **THUR** | | **DAILY TOTALS** | **0.80** | **5.00** | |
| 9/15/2023 | MM | Research related to prepayments for various vendors in connection with prepaid analysis | 3.70 | | **4-2** |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| **FRI** | | **DAILY TOTALS** | **3.70** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 9/16/23 )** | **23.60** | **10.00** | |
| 9/18/2023 | MM | Travel to Lordstown Plant in Lordstown Ohio for business travel | | 6.50 | **4-1** |
| 9/18/2023 | MM | Meeting with M. Port and accounting group to discuss prepaids and plan for follow up meeting | 1.30 | | **4-2** |
| 9/18/2023 | MM | Weekly finance meeting | 1.10 | | **2-1** |
| 9/18/2023 | MM | White and Case catch-up call | 0.50 | | **4-2** |
| **MON** | | **DAILY TOTALS** | **2.90** | **6.50** | |
| 9/19/2023 | MM | Travel to Chicago (returning from business travel to Lordstown, Ohio company plant and accounting deptartment) | | 6.50 | **4-1** |
| 9/19/2023 | MM | Call w/ M. Port, K. Moser and C. Tsitsis re: prepaid analysis | 1.00 | | **4-2** |
| **TUE** | | **DAILY TOTALS** | **1.00** | **6.50** | |
| 9/20/2023 | MM | Call w/ C. Tsitsis re: fee application, prepaids and next steps | 0.30 | | **4-2** |
| **WED** | | **DAILY TOTALS** | **0.30** | **0.00** | |
| 9/21/2023 | MM | Finance meeting with Lordstown management | 0.90 | | **2-1** |
| **THUR** | | **DAILY TOTALS** | **0.90** | **0.00** | |
| 9/22/2023 | MM | Meeting with C. Tsitsis | 0.20 | | **4-2** |
| **FRI** | | **DAILY TOTALS** | **0.20** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 9/23/23 )** | **5.30** | **13.00** | |
| 9/25/2023 | MM | Travel to Lordstown from Chicago for business travel to Lordstown's Farmington Hills office | | 5.00 | **4-1** |
| 9/25/2023 | MM | Finance meeting | 0.20 | | **2-1** |
| 9/25/2023 | MM | purchase order and invoice review for prepaid analysis | 3.00 | | **4-2** |
| **MON** | | **DAILY TOTALS** | **3.20** | **5.00** | |
| 9/26/2023 | MM | Meeting with C. Tsisis regarding prepaid analysis and finalizing amounts expected for recovery. | 1.00 | | **4-2** |
| 9/26/2023 | MM | Prepaid meeting w/ C. Tsitsis continued | 0.80 | | **4-2** |
| 9/26/2023 | MM | Call w/ M. Port, A. Kroll, A. Crnkovich, and C. Tsitsis re: 3D prepaid | 1.20 | | **4-2** |
| 9/26/2023 | MM | Meet w/ C. Tsitsis to continue detail review of prepaids file. | 1.60 | | **4-2** |
| 9/26/2023 | MM | 3D claim analysis call with C. Stringer, C. Tsitsis, A. Kroll, M. Port, A. Crnkovich | 2.00 | | **4-2** |
| 9/26/2023 | MM | download and review of MORs for Lordstown management | 0.60 | | **4-2** |
| 9/26/2023 | MM | Prepaids data research | 1.20 | | **4-2** |
| **TUES** | | **DAILY TOTALS** | **8.40** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 9/27/2023 | MM | Finance meeting with Silverman and Lordstown | 1.50 | | **2-1** |
| 9/27/2023 | MM | Call re vendor license agreement with lordstown and C. Tsitsis | 0.50 | | **4-2** |
| 9/27/2023 | MM | Call with M.Port, K.Moser regarding prepaids | 0.60 | | **4-2** |
| 9/27/2023 | MM | Elaphe claims analysis | 0.30 | | **4-2** |
| 9/27/2023 | MM | Meet w/ C. Tsitsis to discuss final steps in prepaids verification; send email to M. Port and K. Moser requesting meeting to finalize. | 0.60 | | **4-2** |
| 9/27/2023 | MM | Call w/ M. Port, K. Moser, C. Tsitsis, and A. Crnkovich re: finalizing prepaids analysis and 3D claim. | 0.80 | | **4-2** |
| 9/27/2023 | MM | Meeting w/ Dino T. on prepaids. | 0.30 | | **4-2** |
| 9/27/2023 | MM | Data pulling and research for cure schedule input | 3.40 | | **2-1** |
| **WED** | | **DAILY TOTALS** | **8.00** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 9/28/2023 | MM | Call with C. Tsitsis, A. Crnkovich regarding IP cures | 0.60 | | **4-2** |
| 9/28/2023 | MM | Call with A. Crnkovich, C. Tsitsis, F. He regarding IP cures | 0.50 | | **4-2** |
| 9/28/2023 | MM | Review of accounting files provided by M. Port | 0.50 | | **4-2** |
| 9/28/2023 | MM | Call with A. Crnkovich regarding contract cures and payables | 0.50 | | **4-2** |
| 9/28/2023 | MM | Travel from Detroit (Farmington Hills) to Chicago (home) - returning from business travel. | | 5.00 | **4-1** |
| 9/28/2023 | MM | Cure analysis and invoice review | 2.00 | | **4-2** |
| 9/28/2023 | MM | Silverman catch up | 0.40 | | **4-2** |
| 9/28/2023 | MM | Data pulling and research for cure schedule input | 1.20 | | **2-1** |
| **THUR** | | **DAILY TOTALS** | **5.70** | **5.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 9/29/2023 | MM | Call with M. Port | 0.60 | | **4-2** |
| 9/29/2023 | MM | Write up and research on observations for prepaid balances to discuss following week | 3.50 | | **4-2** |
| 9/29/2023 | MM | Email correspondence on Lordstown matters, including schedules/document review of deliverables from White & Case team. | 1.30 | | **2-1** |
| 9/29/2023 | MM | Call with K. Moser | 0.60 | | **4-2** |
| 9/29/2023 | MM | Inteva analysis | 1.50 | | **4-2** |
| **FRI** | | **DAILY TOTALS** | **7.50** | **0.00** | |

| | | | | | |
|---|---|---|---|---|---|
| | | **WEEKLY TOTAL - ( W/E 9/30/23 )** | **32.80** | **10.00** | |

| | | | | | |
|---|---|---|---|---|---|
| | | **TOTAL - (September 1 to September 30, 2023 )** | **98.50** | **43.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/1/2023 | AC | Call with L. Rork, S. Kohler, and C. Tsitsis to discuss MRP scheduling process | 0.80 | | 4-2 |
| 9/1/2023 | AC | call with S. Kohler to review priorities and next steps for next week | 0.20 | | 4-2 |
| 9/1/2023 | AC | ECM -AP Analysis for claim reconciliation | 0.40 | | 4-2 |
| 9/1/2023 | AC | MRP Schedule analysis to find high watermark | 3.00 | | 4-2 |
| 9/1/2023 | AC | Equipment tooling analysis | 0.70 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **5.10** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 9/2/23 )** | **5.10** | **0.00** | |
| 9/5/2023 | AC | Travel to Detroit | | 4.50 | 4-1 |
| 9/5/2023 | AC | Laval Tool Claim Analysis | 0.30 | | 4-2 |
| 9/5/2023 | AC | Equipment Tooling Analysis | 1.00 | | 4-2 |
| 9/5/2023 | AC | Catch-up meeting with C. Tsitsis to discuss tooling and Claims | 0.50 | | 4-2 |
| 9/5/2023 | AC | Three Dimensional claim analysis | 2.00 | | 4-2 |
| 9/5/2023 | AC | Meeting with C. Tsitsis and L. Rork to discuss MRP analuysis and PN cost foreecasting | 1.50 | | 4-2 |
| 9/5/2023 | AC | Pektron Claims analysis | 1.00 | | 4-2 |
| 9/5/2023 | AC | Responding and reviewing various emails | 0.30 | | 2-1 |
| **TUES** | | **DAILY TOTALS** | **6.60** | **4.50** | |
| 9/6/2023 | AC | MRP Analysis | 2.10 | | 4-2 |
| 9/6/2023 | AC | Reviewing ECM/AP billables for position summaries | 3.80 | | 4-2 |
| 9/6/2023 | AC | Weekly Wednesday Finance Meeting - E. Hammes, C. Tsitsis, M. Mollerus, A. Kroll, M. Port, | 0.80 | | 2-1 |
| 9/6/2023 | AC | Ansys contract Claim Meeting and discussion - C. Stringer, M. Leonard, A. Kroll, C. Tsitsis, M. Mollerus, M. Port, H. Fan | 0.50 | | 4-2 |
| 9/6/2023 | AC | Contract termination analysis for ATT, Amazon, AST, and Github | 1.00 | | 4-2 |
| 9/6/2023 | AC | Reviewing various emails | 0.80 | | 2-1 |
| **WED** | | **DAILY TOTALS** | **9.00** | **0.00** | |
| 9/7/2023 | AC | Contract termination reviews | 0.80 | | 4-2 |
| 9/7/2023 | AC | Completing position summary analyses and comparing them to MRP highwater mark analysis | 3.80 | | 4-2 |
| 9/7/2023 | AC | Claims call updates and discussion: E. Hightower, A. Kroll, C. Stringer, C. Tsitsis, M. Leonard, J. Johnson, D. Bell, A. Ciccone, Ellen H. | 0.50 | | 4-2 |
| 9/7/2023 | AC | Catch-up call with White and Case to discuss claims. E. Hammes, M. Mollerus, C. Tsitsis, C. Stinger, H. Fan, A. Kroll, M. Leonard | 0.50 | | 4-2 |
| 9/7/2023 | AC | Travel | | 5.00 | 4-1 |
| 9/7/2023 | AC | Scheduling travel | 0.50 | | 4-2 |
| 9/7/2023 | AC | Reviewing and responding to various emails | 0.40 | | 2-1 |
| **THUR** | | **DAILY TOTALS** | **6.50** | **5.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/8/2023 | AC | Contract termination reviews | 2.00 | | 4-2 |
| 9/8/2023 | AC | Position summary analysis | 0.60 | | 4-2 |
| 9/8/2023 | AC | KCC Claims discussion call with A. Kroll, M. Port, C. Tsitsis, J. Johnson, E. Hammes, M. Mollerus | 0.50 | | 4-2 |
| 9/8/2023 | AC | KCC Claim reconciliation file analysis | 1.20 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **4.30** | **0.00** | |
| | | ] | **26.40** | **9.50** | |
| 9/11/2023 | AC | Travel to Detroit | | 4.50 | 4-1 |
| 9/11/2023 | AC | Meeting with Dino to Discuss KCC claims analysis | 0.20 | | 4-2 |
| 9/11/2023 | AC | KCC Claim Analysis | 4.80 | | 4-2 |
| 9/11/2023 | AC | Contract Termination cost analysis | 0.60 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **5.60** | **4.50** | |
| 9/12/2023 | AC | Call to discuss contract cure analysis, with E. Hammes, S. Kohler, C. Tsitsis | 0.40 | | 4-2 |
| 9/12/2023 | AC | Working on contract termination and analysis | 5.20 | | 4-2 |
| 9/12/2023 | AC | KCC claims review discussion company and Silverman | 0.70 | | 4-2 |
| 9/12/2023 | AC | Call with Fan to discuss contract cures, Includes H. Fan, C. Tsitsis, E. Hammes | 0.30 | | 4-2 |
| 9/12/2023 | AC | KCC analysis process meeting: C. Tsitsis, A. Kroll, M. Port, J. Johnson, M. Devries | 1.10 | | 4-2 |
| 9/12/2023 | AC | Call with C. Stringer to discuss SA Automotive claim analysis | 0.30 | | 4-2 |
| 9/12/2023 | AC | Case administration duties | 0.50 | | 2-1 |
| **TUES** | | **DAILY TOTALS** | **8.50** | **0.00** | |
| 9/13/2023 | AC | Weekly Finance Meeting - M. Mollerus, E. Hammes, S. Kohler, C. Tsitsis, A. Kroll, M. Devries | 1.40 | | 2-1 |
| 9/13/2023 | AC | Contract cure analysis | 4.00 | | 4-2 |
| 9/13/2023 | AC | High watermark analysis for Timken, and Flex gate | 0.40 | | 4-2 |
| 9/13/2023 | AC | KCC claim process discussion - C. Tsitsis, S. Kohler, M. Port | 0.50 | | 4-2 |
| 9/13/2023 | AC | Case administration duties | 0.40 | | 2-1 |
| 9/13/2023 | AC | Call w/ M. Port re: claim process as claims are reconciled or paid. | 0.70 | | 2-1 |
| 9/13/2023 | AC | 3D claim analysis | 0.30 | | 4-2 |
| 9/13/2023 | AC | Designing KCC claim trackjer | 0.50 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **8.20** | **0.00** | |
| 9/14/2023 | AC | Contract rejection damages analysis | 1.50 | | 4-2 |
| 9/14/2023 | AC | Call with Emily Kalamets and M. Port to discuss 3D claim | 0.60 | | 4-2 |
| 9/14/2023 | AC | 3D claim analysis | 1.20 | | 4-2 |
| 9/14/2023 | AC | Catch-up call with White and Case, E. Hammes, C. Tsitsis, S. Kohler, M. Leonard, M. Mollerus | 1.00 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/14/2023 | AC | Supplier Claim Call catch-up with E. Hightower, C. Stringer, M. Devires, J. Johnson, A. Kroll, D. Bell, C. Tsitsis, M. Leonard | 0.50 | | 4-2 |
| 9/14/2023 | AC | KCC Claim call with M. Port, C. Tsitsis, A. Kroll | 0.40 | | 4-2 |
| 9/14/2023 | AC | 3D Call with  E. Kalamantis, M. Port, K. Moser to trace PO order | 0.80 | | 4-2 |
| 9/14/2023 | AC | Call to discuss Rejection damages file with S. Kohler | 0.40 | | 4-2 |
| 9/14/2023 | AC | Sending and responding to emails | 0.50 | | 2-1 |
| 9/14/2023 | AC | Travel Home to Chicago | | 5.50 | 4-1 |
| **THUR** | | **DAILY TOTALS** | **6.90** | **5.50** | |

| 9/15/2023 | AC | Contract Rejection damages analysis | 3.50 | | 4-2 |
| 9/15/2023 | AC | Call with C. Stringer to discuss status of 3D claim | 0.50 | | 4-2 |
| 9/15/2023 | AC | 3 D Claim analysis | 0.50 | | 4-2 |
| 9/15/2023 | AC | Meeting with S Kohler and E. Hammes to discuss Rejected damages and 3D claim | 0.80 | | 4-2 |
| 9/15/2023 | AC | Meeting with S. Kohler, C. Tsitsis, and E. Hammes to discuss rejection claims | 0.90 | | 4-2 |
| 9/15/2023 | AC | KCC Claim analysis for Luxit, BASF, Absolute, Sharp, and Optessa | 1.20 | | 4-2 |
| 9/15/2023 | AC | reviewing and responding to various emails | 0.30 | | 2-1 |
| **FRI** | | **DAILY TOTALS** | **7.70** | **0.00** | |

| | | **WEEKLY TOTAL - (  W/E 9/16/23 )** | **36.90** | **10.00** | |

| 9/18/2023 | AC | Travel to Detroit | | 4.00 | 4-1 |
| 9/18/2023 | AC | Weekly Monday Morning Finance Meeting. Included C. Tsitsis, S. Kohler, A. Kroll, E. Hammes, M. Port, M. Devries | 1.10 | | 2-1 |
| 9/18/2023 | AC | Contract Analysis rejection | 3.00 | | 4-2 |
| 9/18/2023 | AC | Drafting 3D claim analysis | 1.30 | | 4-2 |
| 9/18/2023 | AC | KCC claim analysis for JVIS and Nort Coastal, inc and updating summary | 1.50 | | 4-2 |
| 9/18/2023 | AC | Reviewing emails and engagement admin | 0.50 | | 2-1 |
| 9/18/2023 | AC | Monday Morning Whiote and case call | 0.50 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **7.90** | **4.00** | |

| 9/19/2023 | AC | General admin reviewing and sending email | 1.00 | | 2-1 |
| 9/19/2023 | AC | Reviewing IPETRONIK contract | 0.30 | | 4-2 |
| 9/19/2023 | AC | KCC Claim analysis and updating tracker | 1.30 | | 4-2 |
| 9/19/2023 | AC | KCC Claim analysis call with M. Port, M. Leonard, C. Tsitsis, Z. Siddique | 0.40 | | 4-2 |
| 9/19/2023 | AC | Contract rejections damages assessment, including a call with C. Tsitsis, E. Hammes, and S. Kohler | 2.50 | | 4-2 |
| 9/19/2023 | AC | KCC claim to schedule EF recon | 1.40 | | 4-2 |
| 9/19/2023 | AC | KCC Claim analysis related to 3D and North Coastal | 1.40 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| **TUES** | | **DAILY TOTALS** | **8.30** | **0.00** | |
| | | | | | |
| 9/20/2023 | AC | Meeting with C. Tsitis to discuss KCC claims and fee applications. | 0.40 | | **4-2** |
| 9/20/2023 | AC | checking and reviewing emails | 0.40 | | **2-1** |
| 9/20/2023 | AC | Completing fee application | 0.30 | | **4-5** |
| 9/20/2023 | AC | updating KCC Summary Analysis to track claims against Schedule EF | 1.50 | | **4-2** |
| 9/20/2023 | AC | KCC claim analysis, including a call with Michael Port | 2.20 | | **4-2** |
| 9/20/2023 | AC | Training team members on claim analysis C. stringer, M. Leonard, J. Johnson, L. Rorke | 0.50 | | **4-2** |
| 9/20/2023 | AC | call with M3 an C. Tsitsis an E. Hammes to discuss key claim objections and rejection damages | 0.80 | | **4-2** |
| 9/20/2023 | AC | Contract damage reviews, including a call with RJ Szuba | 2.80 | | **4-2** |
| 9/20/2023 | AC | Call with Dino Tsitsis on contract claim reviews | 0.30 | | **4-2** |
| **WED** | | **DAILY TOTALS** | **9.20** | **0.00** | |
| | | | | | |
| 9/21/2023 | AC | Contract rejection reviews | 1.30 | | **4-2** |
| 9/21/2023 | AC | Call w/Dino T.re: rejection damages analysis and schedule to review w/ A. Kroll; follow up with R. Szuba to confirm calculation for both property leases and finalize. | 0.50 | | **4-2** |
| 9/22/2023 | AC | Review unsecured claims estimate w/ D. Tsitsis and Ellen H. | 0.50 | | **4-2** |
| 9/21/2023 | AC | Weekly Finance Meeting with C. Tsisis, E. Hammes, S. Kohler, M. Port | 0.90 | | **2-1** |
| 9/21/2023 | AC | KCC Claim Analysis | 0.90 | | **4-2** |
| 9/21/2023 | AC | General tasks such as reviewing and responding to emails | 1.00 | | **2-1** |
| 9/21/2023 | AC | Travel Home | | 4.50 | **4-1** |
| **THUR** | | **DAILY TOTALS** | **5.10** | **4.50** | |
| | | | | | |
| 9/22/2023 | AC | Call w/ D. Ninnivaggi, A. Kroll, E. Hammes, and C. Tsitsis to review waterfall and rejection damages | 0.70 | | **4-2** |
| 9/22/2023 | AC | Call w/ C. Tsitsis Re: endurance file and consolidation of data | 0.30 | | **4-2** |
| 9/22/2023 | AC | Contract Review and updating file and anlysis | 2.30 | | **4-2** |
| 9/22/2023 | AC | Call w/ E. Hammes, Dino T.re: updating the UCC pool estimate; include M. Port for part of the call. | 0.50 | | **4-2** |
| 9/22/2023 | AC | Updating KCC claim summary and analysis file | 1.00 | | **4-2** |
| 9/22/2023 | AC | Building out and updating Endurance exposure tracker | 2.60 | | **4-2** |
| 9/22/2023 | AC | Updating 3D claim and revieing inventory receipts. | 0.80 | | **4-2** |
| **FRI** | | **DAILY TOTALS** | **8.20** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 9/23/23 )** | **38.70** | **8.50** | |
| | | | | | |
| 9/25/2023 | AC | Travel to Client | | 5.00 | **4-1** |
| 9/25/2023 | AC | Updating Contract analysis | 2.50 | | **4-2** |
| 9/25/2023 | AC | updating claim summary file for M3 | 0.80 | | **4-2** |
| 9/25/2023 | AC | Updating KCC claim analysis and tracker | 0.90 | | **4-2** |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/25/2023 | AC | Weekly Finance Meeting with S. Kohler, E. Hammes, M. Miollerus, and M. Devries | 0.20 | | 2-1 |
| 9/25/2023 | AC | Sending and receiving emails | 1.20 | | 2-1 |
| **MON** | | **DAILY TOTALS** | **5.60** | **5.00** | |

| | | | | | |
|------|-----------|-------------|----------|-----------|---|
| 9/26/2023 | AC | Tech assistance to gain access to client files | 0.30 | | 4-2 |
| 9/26/2023 | AC | KCC Claims analysis | 1.50 | | 4-2 |
| 9/26/2023 | AC | Walkthrough contracts terminations with S. Kohler, C. Tsitsis, E. Hammes | 0.50 | | 4-2 |
| 9/26/2023 | AC | Contract rejection damages analysis | 1.70 | | 4-2 |
| 9/26/2023 | AC | 3D claim analysis call with C. Stringer, C. Tsitsis, A. Kroll, M. Port, M. Mollerus | 2.00 | | 4-2 |
| 9/26/2023 | AC | AIG claim analysis | 1.00 | | 4-2 |
| 9/26/2023 | AC | M3 file analysis | 0.50 | | 4-2 |
| 9/26/2023 | AC | Walkthrough endurance claim tracker with C. Tsitis | 0.40 | | 4-2 |
| 9/26/2023 | AC | Miscellaneous emails and discussions | 1.00 | | 2-1 |
| **TUES** | | **DAILY TOTALS** | **8.90** | **0.00** | |

| | | | | | |
|------|-----------|-------------|----------|-----------|---|
| 9/27/2023 | AC | Wednesday finance meeting with A. Kroll, C. Tsitsis, E. Hammes, S. Kohler, M. Devries, M. Port, C. Tsitsis | 1.50 | | 2-1 |
| 9/27/2023 | AC | KCC Summary analysis | 0.40 | | 4-2 |
| 9/27/2023 | AC | interest rate analysis for outstanding claims | 1.50 | | 4-2 |
| 9/27/2023 | AC | 3D claim analysis - call with M. Port, M. Mollerus, C. Tsitsis | 0.80 | | 4-2 |
| 9/27/2023 | AC | Review interest rate analysis with C. Tsitsis | 0.40 | | 4-2 |
| 9/27/2023 | AC | Contract Damages meeting with S. Kohler, A. Kroll, and C. Tsitsis | 0.80 | | 4-2 |
| 9/27/2023 | AC | Contract damages estimate analysis | 1.80 | | 4-2 |
| 9/27/2023 | AC | Miscellaneous emails and Discussions | 1.20 | | 2-1 |
| **WED** | | **DAILY TOTALS** | **8.40** | **0.00** | |

| | | | | | |
|------|-----------|-------------|----------|-----------|---|
| 9/28/2023 | AC | Contract Cure analysis for IP including several call with White and case, C. Tsitsis, M. Mollerus, A. Kroll, D. Bell, J. Durre, M. Leonard, C. stringer, and E. Hammes | 8.00 | | 4-2 |
| 9/28/2023 | AC | Call w/ M. Mollerus, Dino T.and E. Hammes re: IP cures. | 1.10 | | 4-2 |
| 9/28/2023 | AC | Review and determine how to pursue cure analysis for 9 contracts that are part of sale process w/ Dino T..  Meet w/ A. Ciccone re: finding those contracts. | 0.40 | | 2-1 |
| 9/28/2023 | AC | Contract damages analysis for comcast cancellation | 1.00 | | 4-2 |
| 9/28/2023 | AC | KCC Analysis and summary update | 0.40 | | 4-2 |
| 9/28/2023 | AC | Travel to Chicago | | 5.00 | 4-1 |
| **THURS** | | **DAILY TOTALS** | **10.90** | **5.00** | |

| | | | | | |
|------|-----------|-------------|----------|-----------|---|
| 9/29/2023 | AC | Contract Damages analysis | 5.50 | | 4-2 |
| 9/29/2023 | AC | Contract interest calculations | 0.50 | | 4-2 |
| 9/29/2023 | AC | KCC File update and summary analysis | 0.50 | | 4-2 |
| 9/29/2023 | AC | Miscellaneous emails and discussions | 1.00 | | 2-1 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| **FRI** | | **DAILY TOTALS** | **7.50** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 9/30/23 )** | **41.30** | **10.00** | |
| | | **TOTAL - (September 1 to September 30, 2023 )** | **148.40** | **38.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/1/2023 | EH | Respond to email requests from M. Port re: August OCP accruals and cash flow | 0.50 | | **2-1** |
| 9/1/2023 | EH | Respond to emails re: various bankruptcy matters, cash flow forecast, OCP accruals, critical vendors | 0.50 | | **2-1** |
| **FRI** | | **DAILY TOTALS** | **1.00** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 9/2/23 )** | **1.00** | **0.00** | |
| 9/5/2023 | EH | Update 13 week cash flow forecast for the week ending 9/9/2023; updating budget to actual for week ending 9/2/23 and reconcile cash balance; update | 4.00 | | **1-1** |
| 9/5/2023 | EH | Travel from ORD to Farmington Hills | 0.00 | 4.00 | **4-1** |
| **TUE** | | **DAILY TOTALS** | **4.00** | **4.00** | |
| 9/6/2023 | EH | Meeting w/ A. Kroll, M. Leonard, M. Port, M. DeVries re: Ansys analysis | 0.50 | | **4-2** |
| 9/6/2023 | EH | Weekly Finance Meeting | 1.00 | | **2-1** |
| 9/6/2023 | EH | Review rejected claims; gather contracts to review | 0.50 | | **4-2** |
| 9/6/2023 | EH | Review of rejection claims analysis and discuss next steps with D. Tsitsis | 0.40 | | **4-2** |
| 9/6/2023 | EH | Analysis of contracts for rejected claims | 1.50 | | **4-2** |
| 9/6/2023 | EH | Cash flow forecast - updated based on comments provided by A. Kroll; AP pay run for the week ending 9/16 | 3.90 | | **1-1** |
| 9/6/2023 | EH | Call with M Port to go over AP payment journals and cash flow forecast for operating expenses | 0.70 | | **1-1** |
| **WED** | | **DAILY TOTALS** | **8.50** | **0.00** | |
| 9/7/2023 | EH | Update legal professional fee estimates in the cash flow forecast | 1.40 | | **1-1** |
| 9/7/2023 | EH | Access to sharepoint site for A. Crnkovich re: claims analysis | 0.20 | | **4-2** |
| 9/7/2023 | EH | Call w W&C Re wind down plan | 0.80 | | **4-2** |
| 9/7/2023 | EH | Travel from DTW to CLT | | 4.00 | **4-1** |
| **THURS** | | **DAILY TOTALS** | **2.40** | **4.00** | |
| 9/8/2023 | EH | Administrative activities related to the case | 0.50 | | **4-2** |
| 9/8/2023 | EH | Review of rejection claims analysis | 1.50 | | **4-2** |
| 9/8/2023 | EH | Call re: KCC claims process discussion (A. Kroll, D. Tsitsis, A. Crnkevich, M. Port, J. Johnson) | 0.50 | | **4-2** |
| 9/8/2023 | EH | Administrative activities relating to the bankruptcy case | 2.00 | | **4-2** |
| 9/8/2023 | EH | Review emails and attachments from company and their attorneys | 1.00 | | **2-1** |
| 9/8/2023 | EH | Review of rejection claims analysis | 1.00 | | **4-2** |
| **FRI** | | **DAILY TOTALS** | **6.50** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 9/9/23 )** | **21.40** | **8.00** | |
| 9/11/2023 | EH | Travel from ORD to Farmington Hills | | 4.50 | **4-1** |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 9/11/2023 | EH | Weekly Finance Meeting | 1.40 | | **2-1** |
| 9/11/2023 | EH | W&C Update Call | 0.50 | | **4-2** |
| 9/11/2023 | EH | Cash Flow updates | 2.50 | | **1-1** |
| **MON** | | **DAILY TOTALS** | **4.40** | **4.50** | |
| | | | | | |
| 9/12/2023 | EH | Rejection claims call w/ S. Kohler, D. Tsitsis, A. Crnkevich | 0.40 | | **4-2** |
| 9/12/2023 | EH | Call with F. He re: rejection list | 0.30 | | **4-2** |
| 9/12/2023 | EH | Review of rejection claims analysis | 0.30 | | **4-2** |
| 9/12/2023 | EH | Cash Flow updates | 2.30 | | **1-1** |
| 9/12/2023 | EH | AP disbursement updated 9/12 | 1.20 | | **4-2** |
| **TUES** | | **DAILY TOTALS** | **4.50** | **0.00** | |
| | | | | | |
| 9/13/2023 | EH | Weekly Finance Meeting | 1.40 | | **2-1** |
| 9/13/2023 | EH | Pulled contracts from business central to review for rejection analysis | 1.60 | | **4-2** |
| 9/13/2023 | EH | August MOR: cash disbursements and cash receipts | 2.10 | | **4-3** |
| 9/13/2023 | EH | Submit time & expense; book travel for upcoming weeks | 0.30 | | **4-2** |
| 9/13/2023 | EH | Review of rejection claims analysis | 0.50 | | **4-2** |
| 9/13/2023 | EH | Cash flow updates re: critical vendor payments, payroll (WARN notices), assumptions | 1.70 | | **1-1** |
| **WED** | | **DAILY TOTALS** | **7.60** | **0.00** | |
| | | | | | |
| 9/14/2023 | EH | Respond to various emails re: August MOR; rejected contracts; cash flow forecast | 0.50 | | **2-1** |
| 9/14/2023 | EH | Discussion w/ A. Kroll re: headcount. Update TWCF for headcount through end of the year, MD&A | 0.80 | | **4-2** |
| 9/14/2023 | EH | W&C Update Call | 0.80 | | **4-2** |
| 9/14/2023 | EH | Review of rejection claims analysis | 2.30 | | **4-2** |
| 9/14/2023 | EH | Travel from Farmington Hills to Chicago | | 5.00 | **4-1** |
| **THUR** | | **DAILY TOTALS** | **4.40** | **5.00** | |
| | | | | | |
| 9/15/2023 | EH | Review of rejection claims analysis | 0.90 | | **4-2** |
| 9/15/2023 | EH | Review of rejection claims analysis | 0.80 | | **4-2** |
| 9/15/2023 | EH | Review emails and attachments from company and their attorneys | 1.00 | | **2-1** |
| 9/15/2023 | EH | Administrative activities relating to the bankruptcy case | 1.00 | | **4-2** |
| 9/15/2023 | EH | Review of rejection claims analysis | 1.00 | | **4-2** |
| **FRI** | | **DAILY TOTALS** | **4.70** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 9/16/23 )** | **25.60** | **9.50** | |
| | | | | | |
| 9/18/2023 | EH | Travel from Chicago to Farmington Hills office | | 4.50 | **4-1** |
| 9/18/2023 | EH | Weekly Finance Meeting | 1.10 | | **2-1** |
| 9/18/2023 | EH | Call with W&C regarding distribution calculation and waterfall | 0.60 | | **1-5** |
| 9/18/2023 | EH | Cash flow forecast - update for wk ending 9/23 | 3.70 | | **1-1** |
| 9/18/2023 | EH | Call w/ W&C, Dino T., S. Kohler re: Sources and Uses for equity committee meeting. | 0.70 | | **4-2** |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 9/18/2023 | EH | Call with M. Port re: rejection damages and AP payment run for the week ending 9/30 for cash flow forecast | 1.50 | | **1-1** |
| **MON** | | **DAILY TOTALS** | **7.60** | **4.50** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 9/19/2023 | EH | Update cash flow forecast based on A. Kroll comments | 2.80 | | **1-1** |
| 9/19/2023 | EH | review rejected contract analysis before call; call with S. Kohler, D. Tsitsis, A Crnkevich re: rejected claims estimate | 0.80 | | **4-2** |
| 9/19/2023 | EH | Disclosure statement liquidation analysis (exhibit c); Call with S. Nerger re: liquidation analysis | 2.20 | | **1-5** |
| 9/19/2023 | EH | August MOR - receipts | 0.50 | | **4-3** |
| 9/19/2023 | EH | Contract Discussion | 0.40 | | **4-2** |
| 9/19/2023 | EH | Call with D. Tsitsis re: to review and finalize weekly cash flow forecast | 0.30 | | **1-1** |
| **TUE** | | **DAILY TOTALS** | **7.00** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 9/20/2023 | EH | Update waterfall distribution math | 1.30 | | **1-5** |
| 9/20/2023 | EH | Call w/ E. Hammes to conduct final review of waterfall prior to sending to A. Kroll and D. Ninnivaggi for their approval. | 0.40 | | **4-2** |
| 9/20/2023 | EH | Meeting w/ D. Tsitsis to review the distribution waterfall and update estimates | 0.70 | | **1-5** |
| 9/20/2023 | EH | Fee application expenses | 0.20 | | **4-5** |
| 9/20/2023 | EH | Review and respond to emails re: critical vendors, TWCF for M3, distribution calc | 0.80 | | **2-1** |
| 9/20/2023 | EH | Call w/ M3, D. Tsitsis, A. Crnkevich re: high priority diligence items and cash flow forecast questions | 0.80 | | **1-1** |
| 9/20/2023 | EH | Disclosure statement liquidation analysis (exhibit c) | 0.80 | | **1-5** |
| 9/20/2023 | EH | Call w/ A. Kroll, D. Tsitsis re: distribution calculation to go to equity committee | 0.80 | | **4-2** |
| 9/20/2023 | EH | Call with W&C to review Sources and Uses | 0.90 | | **4-2** |
| 9/20/2023 | EH | Call w/ D. Tsitsis to finalize sources & uses for committee meeting | 0.40 | | **4-2** |
| **WED** | | **DAILY TOTALS** | **7.10** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 9/21/2023 | EH | Disclosure statement liquidation analysis (exhibit c) | 1.00 | | **1-5** |
| 9/21/2023 | EH | Weekly Finance Meeting | 0.80 | | **2-1** |
| 9/21/2023 | EH | Travel to Chicago from Farmington Hills MI | | 4.00 | **4-1** |
| **THUR** | | **DAILY TOTALS** | **1.80** | **4.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 9/22/2023 | EH | Call w/ D. Tsitsis, D. Ninnivaggi, A. Kroll and A. Crnkovich to review waterfall and rejection damages | 0.70 | | **1-5** |
| 9/22/2023 | EH | Review waterfall w/ Dino | 0.50 | | **1-5** |
| 9/22/2023 | EH | Review unsecured claims estimate w/ D. Tsitsis and A. Crnkovich | 0.50 | | **4-2** |
| 9/22/2023 | EH | Distribution of plan waterfall calculation | 0.70 | | **1-5** |
| 9/22/2023 | EH | Disclosure statement liquidation analysis (exhibit c) | 0.50 | | **1-5** |
| 9/22/2023 | EH | Cash flow forecast updated based on changes to liquidation analysis | 0.50 | | **1-1** |
| 9/22/2023 | EH | Review emails and attachments from company and their attorneys | 1.00 | | **2-1** |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|----|
| 9/22/2023 | EH | Disclosure statement liquidation analysis (exhibit c) | 2.00 | | 1-5 |
| 9/22/2023 | EH | Administrative activities relating to the bankruptcy case | 1.00 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **7.40** | **0.00** | |

| | | | | | |
|------|-----------|-------------|----------|-----------|----|
| | | **WEEKLY TOTAL - ( W/E 9/23/23 )** | **30.90** | **8.50** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|----|
| 9/24/2023 | EH | Call w/ M3 | 1.10 | | 4-2 |
| **SUN** | | **DAILY TOTALS** | **1.10** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|----|
| 9/25/2023 | EH | Weekly Finance Meeting | 0.20 | | 2-1 |
| 9/25/2023 | EH | Distribution of plan waterfall calculation | 0.50 | | 1-5 |
| 9/25/2023 | EH | Professional fee estimates | 1.20 | | 4-2 |
| 9/25/2023 | EH | Cash Flow updates | 2.30 | | 1-1 |
| 9/25/2023 | EH | Call w/ Dino to discuss waterfall analysis | 0.20 | | 1-5 |
| 9/25/2023 | EH | Call w/ Dino to discuss waterfall and update | 0.30 | | 1-5 |
| **MON** | | **DAILY TOTALS** | **4.70** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|----|
| 9/26/2023 | EH | Cash Flow updates | 4.00 | | 1-1 |
| 9/26/2023 | EH | Walkthrough contracts terminations with S. Kohler,  Alex ZC. | 0.50 | | 4-2 |
| 9/26/2023 | EH | Claims call | 0.40 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **4.90** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|----|
| 9/27/2023 | EH | Weekly Finance Meeting | 1.50 | | 2-1 |
| 9/27/2023 | EH | Cash Flow updates | 2.40 | | 1-1 |
| 9/27/2023 | EH | Call w/ Dino to review cash flow forecast, distribution calc and liquidation analysis | 0.60 | | 1-1 |
| 9/27/2023 | EH | Call with S. Nerger to discuss liquidation analysis | 0.70 | | 1-5 |
| 9/27/2023 | EH | Disclosure statement liquidation analysis & Cash flow updates | 1.60 | | 1-1 |
| **WED** | | **DAILY TOTALS** | **6.80** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|----|
| 9/28/2023 | EH | Cash Flow updates | 2.30 | | 1-1 |
| 9/28/2023 | EH | Call w/ E. Hammes re: liquidation analysis update. | 0.50 | | 4-2 |
| 9/28/2023 | EH | Call w/ M. Mollerus, A. Crnkovich and E. Hammes re: IP cures. | 1.10 | | 4-2 |
| 9/28/2023 | EH | Call with EC (M3) to discuss open questions and requests related to cash flow, distro calc and liquidation analysis | 1.50 | | 1-5 |
| **THUR** | | **DAILY TOTALS** | **5.40** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|----|
| 9/29/2023 | EH | Call with EC (M3), A. Kroll and D. Tsitsis | 1.00 | | 4-2 |
| 9/29/2023 | EH | Call w/ D. Tsitsis to review cash flow and bankruptcy fees | 0.80 | | 1-1 |
| 9/29/2023 | EH | S&U for bankruptcy fees | 0.20 | | 4-2 |
| 9/29/2023 | EH | Reading and responding to emails re: bankruptcy, August MOR | 1.00 | | 2-1 |
| 9/29/2023 | EH | Call to review liquidation analysis w/ A Kroll and Silverman | 0.50 | | 1-5 |
| 9/29/2023 | EH | Call with Dino to discuss executive severance calc | 0.30 | | 4-2 |
| 9/29/2023 | EH | Liquidation analysis; update waterfall; tweaks to the cash flow forecast | 3.20 | | 1-5 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| **FRI** | | **DAILY TOTALS** | **7.00** | **0.00** | |
| | | | | | |
| 9/30/2023 | EH | Distribution of plan waterfall calculation - update and send to LMC | 0.50 | | **1-5** |
| **SAT** | | **DAILY TOTALS** | **0.50** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 9/30/23 )** | **30.40** | **0.00** | |
| | | **TOTAL - (September 1 to September 30, 2023 )** | **109.30** | **26.00** | |

| Date | Consultant | Description | Time | |
|------|-----------|-------------|------|---|
| 9/1/2023 | SAN | Work on revised bankruptcy schedules | 1.60 | 4-4 |
| **FRI** | | **DAILY TOTALS** | **1.60** | |
| | | **WEEKLY TOTAL - ( W/E 9/2/23 )** | **1.60** | |
| 9/5/2023 | SAN | Work on revised bankruptcy schedules | 0.60 | 4-4 |
| **TUES** | | **DAILY TOTALS** | **0.60** | |
| 9/6/2023 | SAN | Work on revised bankruptcy schedules | 0.90 | 4-4 |
| 9/6/2023 | SAN | Call with D. Tsitsis re liquidation analysis | 0.30 | 1-1 |
| **WED** | | **DAILY TOTALS** | **1.20** | |
| 9/7/2023 | SAN | Work on revised bankruptcy schedules | 3.60 | 4-4 |
| **THURS** | | **DAILY TOTALS** | **3.60** | |
| | | **WEEKLY TOTAL - ( W/E 9/9/23 )** | **5.40** | |
| 9/11/2023 | SAN | Prepare time entries for month of August | 0.70 | 4-5 |
| **MON** | | **DAILY TOTALS** | **0.70** | |
| 9/12/2023 | SAN | Work on the August monthly operating report | 1.70 | 4-3 |
| **TUES** | | **DAILY TOTALS** | **1.70** | |
| 9/13/2023 | SAN | Work on the August monthly operating report | 4.70 | 4-3 |
| **WED** | | **DAILY TOTALS** | **4.70** | |
| 9/14/2023 | SAN | Work on the August monthly operating report | 2.70 | 4-3 |
| **THURS** | | **DAILY TOTALS** | **2.70** | |
| 9/15/2023 | SAN | Work on the August monthly operating report | 1.10 | 4-3 |
| **FRI** | | **DAILY TOTALS** | **1.10** | |
| | | **WEEKLY TOTAL - ( W/E 9/16/23 )** | **10.90** | |
| 9/19/2023 | SAN | Work on the August monthly operating report | 0.90 | 4-3 |
| 9/19/2023 | SAN | Review draft of the liquidation analysis | 0.30 | 1-1 |
| **TUES** | | **DAILY TOTALS** | **1.20** | |
| 9/20/2023 | SAN | Work on the August monthly operating report | 0.40 | 4-3 |
| **WED** | | **DAILY TOTALS** | **0.40** | |
| 9/21/2023 | SAN | Work on the August monthly operating report | 1.90 | 4-3 |
| **THURS** | | **DAILY TOTALS** | **1.90** | |
| | | **WEEKLY TOTAL - ( W/E 9/23/23 )** | **3.50** | |
| 9/27/2023 | SAN | Review draft of the liquidation analysis | 0.70 | 1-1 |
| **WED** | | **DAILY TOTALS** | **0.70** | |

| Date | Consultant | Description | Time | |
|------|------------|-------------|------|---|
| 9/29/2023 | SAN | Review draft of the liquidation analysis | 0.40 | 1-1 |
| **FRI** | | **DAILY TOTALS** | **0.40** | |

| | | **WEEKLY TOTAL - ( W/E 9/30/23 )** | **1.10** | |
|--|--|--|--|--|

| | | **TOTAL - (September 1 to September 30, 2023 )** | **22.50** | |
|--|--|--|--|--|

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/5/2023 | AB | Emails with LMC and Jeffries teams on site visits | 0.50 | | **4-2** |
| 9/5/2023 | AB | Travel for Site Visits to Lordstown | | 3.00 | **4-1** |
| **TUE** | | **DAILY TOTALS** | **0.50** | **3.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/6/2023 | AB | Emails and Calls with NRTC on site visit | 0.80 | | **4-2** |
| 9/6/2023 | AB | NRTC Visit at Lordstown Facility | 2.00 | | **2-4** |
| 9/6/2023 | AB | Travel Back from Lordstown Site visits | | 3.00 | **4-1** |
| **WED** | | **DAILY TOTALS** | **2.80** | **3.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 9/7/2023 | AB | Emails on questions with Jeffries and LMC Team | 0.40 | | **4-2** |
| **THUR** | | **DAILY TOTALS** | **0.40** | **0.00** | |

| | | | | |
|---|---|---|---|---|
| | **WEEKLY TOTAL - ( W/E 8/5/23 )** | **3.70** | **6.00** | |

| | | | | |
|---|---|---|---|---|
| | **TOTAL - (September 1 to September 30, 2023 )** | **3.70** | **6.00** | |

Silverman Consulting
Fee Application - Expenses
Lordstown Motor Corporation

Case No. 23-10831

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| | | | Hotel 9/5 -9/6 - Residence Inn - Youngstown - Warren/Niles for Lordstown Site | | | |
| AB | 9/6/2023 | 1 | Visit (A. Bauer) | Site visit for potential buyer | Lodging | $ 190.49 |
| AB | 9/6/2023 | 1 | Rental Car, Lordstown Site Visit (A.Bauer) | Rental Car | Transportation | $ 69.91 |
| AB | 9/6/2023 | 1 | Lyft from Home to ORD for trip to Lordstown for Site Visit (A.Bauer) | Transportation to Airport | Transportation | $ 44.35 |
| AB | 9/6/2023 | 1 | Fuel for Rental Car, Returning after site visit at Lordstown Facility (A.Bauer) | Fuel for rental car | Transportation | $ 27.89 |
| AB | 9/6/2023 | 1 | Flight from ORD to CAK, trip to Lordstown for site visits (A.Bauer) | Travel from Chicago to Ohio | Airfare | $ 553.80 |
| | | | **TOTAL AB** | | | **886.44** |

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| AC | 9/5/2023 | 1 | Uber to ORD (9.5; A. Crnkovich) | Transportation to Airport | Transportation | $ 49.71 |
| AC | 9/5/2023 | 1 | Hotel in Detroit (9/5/23-9/7/23; 4 point Sheraton; A. Crnkovich) | Travel to and from Detroit | Lodging | $ 340.71 |
| AC | 9/5/2023 | 1 | Flight to Detroit (A. Crnkovich; Economy class; United) | Travel from Chicago to Detroit | Airfare | $ 581.75 |
| AC | 9/5/2023 | 3 | Rental car (9.5.23 -9.7.23; National; A. Crnkovich) | Rental Car | Transportation | $ 397.15 |
| AC | 9/5/2023 | 2 | Lunch at Jersey Mike's, Including C. Tsitsis, A. Crnkovich | Working Lunch | Meals | $ 33.20 |
| AC | 9/6/2023 | 2 | Lunch at Beyond including C. Tsitsis, A. Crnkovich | Working Lunch | Meals | $ 31.79 |
| AC | 9/6/2023 | 1 | Taxi Home from ORD (A. Crnkovich) | Transportation to Home | Transportation | $ 61.00 |
| AC | 9/7/2023 | 2 | Dinner at the airport Margaritaville ( A. Crnkovich, M. Mollerus) | Working Dinner | Meals | $ 49.86 |
| AC | 9/6/2023 | 1 | Flight to Detroit from Chicago (9/11/23-9/14/23; A.Crnkovichl; Economy class; United | Travel from Chicago to Ohio | Airfare | $ 705.60 |
| AC | 9/11/2023 | 3 | Rental Car (9.11-9.14; A.Crnkovich; AVIS) | Rental Car | Transportation | $ 589.15 |
| AC | 9/11/2023 | 1 | Uber to Chicago  Airport (A. Crnkovich) | Transportation to Airport | Transportation | $ 57.95 |
| AC | 9/11/2023 | 1 | Dinner at the Double Tree by Hilton (A. Crnkovich) | Working Dinner | Meals | $ 54.58 |
| AC | 9/12/2023 | 1 | Breakfast at the Double Tree by Hilton (A. Crnkovich) | Breakfast | Meals | $ 19.00 |
| AC | 9/12/2023 | 4 | Team lunch at Beyond Juicery (CTsitsis, E. Hammes,M. Mollerus, A. Crnkovich | Working Lunch | Meals | $ 79.38 |
| AC | 9/12/2023 | 1 | Hotel in Detroit (Double Tree by Hilton (9/11/23 - 9/14/23; A. crnkovich) | Hotel charges for 3 nights | Lodging | $ 898.35 |
| AC | 9/13/2023 | 1 | Lunch at Jersey Mikes (A. Crnkovich) | Working Lunch | Meals | $ 15.88 |
| AC | 9/13/2023 | 1 | Lunch at Panera bread (A. Crnkovich) | Working Lunch | Meals | $ 21.47 |
| AC | 9/14/2023 | 1 | Cab home From airport (A. Crnkovich) | Transportation to Home | Transportation | $ 68.12 |
| AC | 9/14/2023 | 1 | Hotel Meal Charges for the Week at the Hilton Double Tree (A. Crnkovich) | Working Dinner | Meals | $ 138.16 |
| AC | 9/18/2023 | 1 | Flights to Detroit and Chicago (A. Crnkovich, Economy Class; United) | Travel from Chicago to Detroit | Airfare | $ 574.75 |
| AC | 9/18/2023 | 1 | Hotel 9.18-9.21 (4-point Sheraton, A. Crnkovich) | Hotel charges for 3 nights | Lodging | $ 358.90 |
| AC | 9/18/2023 | 2 | Dinner at Sendona Taphouse on Monday ( E. Hammes and A. Crnkovich) | Working Dinner | Meals | $ 72.20 |
| AC | 9/18/2023 | 1 | Lunch at beyond juicery  on 9.18 (A. Crnkovich) | Working Lunch | Meals | $ 34.72 |
| AC | 9/18/2023 | 1 | Uber to ORD( A. Crnkovich) | Transportation to Airport | Transportation | $ 55.27 |
| AC | 9/19/2023 | 1 | Lunch at Noodles and company on 9.20 (A. Crnkovich) | Working Lunch | Meals | $ 16.27 |
| AC | 9/19/2023 | 1 | Lunch at Qdoba 9.19 (A. Crnkovich) | Working Lunch | Meals | $ 16.94 |
| AC | 9/21/2023 | 1 | Lunch at  Panera Bread on 9.21 (A. Crnkovich) | Working Lunch | Meals | $ 18.93 |
| AC | 9/21/2023 | 1 | Uber to DTW from Client (A. Crnkovich) | Transportation to Farmington Hills office | Transportation | $ 71.65 |
| AC | 9/21/2023 | 1 | Taxi from ORD to Home (A. Crnkovich) | Transportation to Home | Transportation | $ 60.94 |
| AC | 9/21/2023 | 1 | Dinner at DTW airport (A. Crnkovich) | Working Dinner | Meals | $ 37.27 |
| AC | 9/21/2023 | 1 | Breakfast at Beyond (A. Crnkovich) | Breakfast | Meals | $ 13.70 |
| | | | Flight to Detroit and return to Chicago 9.25.23 - 9.28.23 (A. Crnkovich; economoy | | | |
| AC | 9/25/2023 | 1 | class; United) | Travel from Chicago to Detroit | Airfare | $ 594.80 |
| AC | 9/25/2023 | 1 | Lunch at Beyond (A. Crnkovich) | Working Lunch | Meals | $ 40.46 |
| AC | 9/25/2023 | 1 | Uber to ORD (9.25) (A. Crnkovich) | Transportation to Airport | Transportation | $ 53.12 |
| AC | 9/26/2023 | 2 | Breakfast at Beyond Juicery 9.26 (A. Crnkovich, M. Mollerus) | Breakfast | Meals | $ 15.90 |
| AC | 9/26/2023 | 2 | Dinner at Chik-Fil-A for 2 (A. Crnkovich, M. Mollerus) | Working Dinner | Meals | $ 31.94 |
| AC | 9/26/2023 | 2 | Lunch at Panera for 2 (C. Tsitsis, A. Crnkovich) | Working Lunch | Meals | $ 37.66 |
| AC | 9/27/2023 | 1 | Breakfast at Beyond Juicery 9.27 (A. Crnkovich) | Breakfast | Meals | $ 7.95 |
| AC | 9/27/2023 | 3 | Lunch for 3 at Jersey Mike (M. Mollerus, A. Crnkovich, C. Tsitsis) | Working Lunch | Meals | $ 46.24 |
| AC | 9/28/2023 | 1 | Cab from ORD to Home (A. Crnkovich) | Transportation to Home | Transportation | $ 61.88 |
| AC | 9/28/2023 | 1 | Hotel Stay (9.25-9.28; A. Crnkovich; 4 Point Sheraton) | Hotel charges for 3 nights | Lodging | $ 431.34 |
| AC | 9/28/2023 | 2 | Lunch at Beyond for 2 (A. Crnkovich, M. Mollerus) | Working Lunch | Meals | $ 40.46 |
| AC | 9/28/2023 | 2 | Rental Car in Detroit  (National; 9.25-9.28; A.Crnkovich) | Rental Car | Transportation | $ 521.65 |
| | | | **TOTAL AC** | | | **7,407.75** |

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| EH | 9/5/2023 | 1 | United flight from ORD to DTW (E. Hammes) (Economy class) | Travel from Chicago to Detroit | Airfare | $ 265.90 |
| EH | 9/5/2023 | 4 | Dinner at SEDONA TAPHOUSE (working dinner) (E. Hammes, M. Mollerus, A. Crnk | Working Dinner | Meals | $ 133.93 |
| EH | 9/5/2023 | 1 | Lunch at JERSEY MIKE'S SUBS (working lunch) (E. Hammes) | Working Lunch | Meals | $ 9.37 |
| EH | 9/5/2023 | 1 | Uber from home to ORD (E. Hammes) | Transportation to Airport | Transportation | $ 46.69 |
| EH | 9/6/2023 | 2 | Lunch at BEYOND JUICERY + EATERY (working lunch) (E. Hammes, D. Tsitsis) | Working Lunch | Meals | $ 30.89 |
| EH | 9/7/2023 | 1 | Delta flight from DTW to CLT (E. Hammes) (Economy class) | Travel from Detroit to Charlotte | Airfare | $ 238.90 |
| EH | 9/7/2023 | 1 | Lodging at Four Points by Sheraton Novi from 9/5 to 9/7 (E. Hammes) | Hotel charges for 3 nights | Lodging | $ 338.32 |
| EH | 9/7/2023 | 1 | Lodging at Four Points by Sheraton Novi from 9/5 to 9/7 (M. Mollerus) | Hotel charges for 3 nights | Lodging | $ 320.24 |
| EH | 9/7/2023 | 1 | Uber from Farmington Hills to DTW (E. Hammes) | Transporation to Airport | Transportation | $ 56.21 |
| EH | 9/11/2023 | 1 | Dinner at GRILLE 39 (working dinner) (E. Hammes) | Working Dinner | Meals | $ 40.00 |
| EH | 9/11/2023 | 1 | United flight from ORD to DTW (E. Hammes) (Economy class) | Travel from Chicago to Detroit | Airfare | $ 649.60 |
| EH | 9/11/2023 | 1 | Uber from home to ORD (E. Hammes) | Transporation to Airport | Transportation | $ 58.66 |

Silverman Consulting
Fee Application - Expenses
Lordstown Motor Corporation
Case No. 23-10831

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| EH | 9/12/2023 | 1 | Lunch at BEYOND JUICERY + EATERY (working lunch) (E. Hammes) | Working Lunch | Meals | $ 22.20 |
| EH | 9/13/2023 | 2 | Lunch at PANERA (working lunch) (E. Hammes, D. Tsitsis) | Working Lunch | Meals | $ 25.40 |
| EH | 9/14/2023 | 1 | Lodging at DoubleTree by Hilton - Dearborn from 9/11 to 9/14 (E. Hammes); Dinner | Hotel charges for 3 nights | Lodging | $ 923.25 |
| EH | 9/18/2023 | 1 | Delta flight from ORD to DTW (E. Hammes) (Economy class) | Travel from Chicago to Detroit | Airfare | $ 524.80 |
| EH | 9/18/2023 | 1 | Water at EVOLVE BY HUDSON ST236 DES PLAINES IL (E. Hammes) | Water for travel | Meals | $ 5.46 |
| EH | 9/18/2023 | 1 | Coffee at MCDONALD'S F10987 ROMULUS MI (E. Hammes) | Coffee for travel | Meals | $ 2.73 |
| EH | 9/18/2023 | 1 | Water and snack at DFW TODAY SHOW DEPARTU DETROIT MI (E. Hammes) | Water for travel | Meals | $ 12.78 |
| EH | 9/18/2023 | 1 | Taxi from ORD to home on 9/14/23 (E. Hammes) | Transportation to Home | Transportation | $ 60.94 |
| EH | 9/18/2023 | 1 | Taxi from ORD to home on 9/21/23 (E. Hammes) | Transportation to Home | Transportation | $ 63.44 |
| EH | 9/18/2023 | 1 | Uber from home to ORD on 9/18/23 (E. Hammes) | Transportation to Airport | Transportation | $ 56.65 |
| EH | 9/19/2023 | 1 | Lunch at QDOBA 2823 NOVI CA (working lunch) (E. Hammes) | Working Lunch | Meals | $ 14.31 |
| EH | 9/19/2023 | 1 | Water at USCONNECT CRPDN MKVL 0036ROCHESTER HILMI (E. Hammes) | Water for meeting | Meals | $ 6.17 |
| EH | 9/19/2023 | 1 | Lunch at TST* BEYOND JUICE - NOVI 248-547-4100 MI (working lunch) (E. Hamm | Working Lunch | Meals | $ 25.32 |
| EH | 9/20/2023 | 1 | Lunch at NOODLES & CO - 8020 NOVI MI (working lunch) (E. Hammes) | Working Lunch | Meals | $ 15.90 |
| EH | 9/20/2023 | 2 | Dinner at CHICK-FIL-A #04367 NOVI MI (working dinner) (E. Hammes, A Crnkovic | Working Dinner | Meals | $ 27.06 |
| EH | 9/20/2023 | 1 | Breakfast at USCONNECT CRPDN MKVL 0036ROCHESTER HILMI (E. Hammes) | Breakfast | Meals | $ 1.89 |
| EH | 9/20/2023 | 2 | Dinner at TST* BAR LOUIE - NOVI NOVI MI (working dinner) (E. Hammes, A. Crn | Working Dinner | Meals | $ 74.02 |
| EH | 9/21/2023 | 1 | Lodging at Four Points by Sheraton Novi from 9/18 to 9/21 (E. Hammes) | Hotel charges for 3 nights | Lodging | $ 429.63 |
| EH | 9/21/2023 | 1 | Lunch at PANERA BREAD #600689 P FARMINGTON MI (working lunch) (E. Ham | Working Lunch | Meals | $ 14.18 |
| EH | 9/21/2023 | 1 | Breakfast at TST* BEYOND JUICE - NOVI 248-547-4100 MI (working breakfast) (E. | Breakfast | Meals | $ 9.54 |
| | | | **TOTAL EH** | | | **4,504.38** |

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| MM | 9/6/2023 | 1 | Lunch for one at Beyond Juice - Novi on Novi Rd on 09.06.2023 while in Farmington Hills for business travel (M. Mollerus) | Working Lunch | Meals | $ 25.86 |
| MM | 9/7/2023 | 1 | Airfare on United Airlines on 09/07/2023 for one on return from Detroit to Chicago for business travel to Lordstown's Farmington Hills office (M. Mollerus) | Travel from Chicago to Detroit | Airfare | $ 265.90 |
| MM | 9/7/2023 | 1 | Taxi (Flash Cab - Chicago) for one on 09/07/2023 from O'Hare to home upon returning to Chicago from business travel to Lordstown's Farmington Hills office. (M. Mollerus) | Transportation to Home | Transportation | $ 68.50 |
| MM | 9/7/2023 | 1 | Lunch for one at La Vie Cuisine in Farmington Hills on 09.07.2023 while in Farmington Hills for business travel (M. Mollerus) | Working Lunch | Meals | $ 21.42 |
| MM | 9/11/2023 | 1 | Taxicab (Yellow Cab) on ORD for Travel to Detroit/Lordstown's Farmington Hills office for business travel - 09.11.2023 - 09.14.2023 (M. Mollerus) | Transportation to Airport | Transportation | $ 57.25 |
| MM | 9/12/2023 | 1 | Lunch for one on 09.12.2023 at Qdoba Mexican Eats, Novi, MI while on business travel to Lordstown's Farmington Hills office (M. Mollerus) | Working Lunch | Meals | $ 11.40 |
| MM | 9/13/2023 | 1 | Meal for one at Panera Bread on 09.13.2023 in Farmington Hills while on business travel to Lordstown's Farmington Hills office (M. Mollerus) | Working Lunch | Meals | $ 11.53 |
| MM | 9/14/2023 | 1 | Airfare via Delta Airlines to/from Detroit/Chicago for travel to Lordstown's Farmington Hills office - 09.11.2023 & 09.14.2023 (M. Mollerus) | Travel from Chicago to Detroit | Airfare | $ 697.81 |
| MM | 9/14/2023 | 1 | Lodging for one at DoubleTree by Hilton Detroit, MI for 09.11.2023 to 09.14.2023 while on business travel to Lordstown's Farmington Hills office (M. Mollerus) | Hotel charges for 3 nights | Lodging | $ 996.21 |
| MM | 9/14/2023 | 1 | Taxicab for one (Flash Cab - Chicago) from ORD to home on 09.14.2023 upon return leg from business travel to Lordstown's Farmington Hills office) (M. Mollerus) | Transportation to Home | Transportation | $ 46.75 |
| MM | 9/18/2023 | 1 | Taxi (VTS FLASH CABCURB) to the airport for business travel to Lordstown, Ohio on 9.18.2023 (M. Mollerus) | Transportation to Airport | Transportation | $ 56.88 |
| MM | 9/19/2023 | 1 | Hotel parking for two days (9/18/23 - 9/19/2923), Dinner from Bistro 1907 (at Doubletree by Hilton Youngstown Downtown) on 9.18.23 and breakfast at Bistro 1907 (at Doubletree by Hilton Youngstown Downtown) on 9.19.23 (M. Mollerus) | Working dinner & hotel parking for 2 nights | Lodging | $ 90.68 |
| MM | 9/19/2023 | 3 | Rental car from National Car Rental for days 09/18 - 09/19/2023 with pickup at the Akron Canton Reg Arpt (CAK) and drop off at same location. Used while traveling to Lordstown, Ohio for business. (M. Mollerus, E. Hammes, A. Crnkovich) | Rental Car | Transportation | $ 145.15 |
| MM | 9/19/2023 | 1 | Round trip airfare ORD/CAK; 09/18 departure and 09/19 return. Business travel to Lordstown plant in Ohio. Note that the receipt attached only lists one of the flights, but this is for round trip. (M. Mollerus) | Travel from Chicago to Ohio | Airfare | $ 553.80 |
| MM | 9/19/2023 | 1 | Lodging for 2 nights at Doubletree by Hilton Youngstown Downtown (M. Mollerus) | Hotel charges for 2 nights | Lodging | $ 390.74 |
| MM | 9/19/2023 | 1 | Taxi (VTS FLASH CABCURB) to airport from home on return from business travel to Lordstown Ohio on 09.19.2023 (M. Mollerus) | Transportation to Airport | Transportation | $ 62.81 |
| MM | 9/25/2023 | 1 | Uber for one on 9.25.2023 from DTW to hotel while traveling for business to Lordstown's Farmington Hills office (M. Mollerus) | Transportation to Hotel | Transportation | $ 71.13 |
| MM | 9/25/2023 | 1 | Taxi (VTS FLASH CABCURB) to ORD for business travel to Lordstown's Farmington Hills office on 09.25.2023 (M. Mollerus) | Transportation to Airport | Transportation | $ 49.00 |
| MM | 9/26/2023 | 1 | Lunch at Panera Bread Co in Farmington MI on 09.26.23 (for one) while on business travel to Lordstown's Farmington Hills office. (M. Mollerus) | Working Lunch | Meals | $ 11.84 |
| MM | 9/28/2023 | 1 | Airfare via Delta Airlines for business travel to Lordstown's Farmington Hills office - departure on 9.25.23 with return on 9.28.23. (M. Mollerus) | Travel from Chicago to Detroit | Airfare | $ 531.80 |

Silverman Consulting
Fee Application - Expenses
Lordstown Motor Corporation

Case No. 23-10831

| | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| MM | 9/28/2023 | 1 | Lodging at Four Points by Sheraton Detroit Novi for 09/25/2023 - 09/28/2023 while on business travel to Lordstown's Farmington Hills office (M. Mollerus) | Hotel charges for 3 nights | Lodging | $ 449.92 |
| MM | 9/28/2023 | 1 | Taxi (Taxi company - Mr. Taxi) from ORD to home upon return from business travel to Lordstown's Farmington Hills office on 09.28.2023 (M. Mollerus) | Transportation to Home | Transportation | $ 47.75 |
| | | | **TOTAL MM** | | | **4,664.13** |

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| CDT | 9/5/2023 | 1 | CIRCLE K # 06309/CIRWARREN          MI (C. Tsitsis) | Fuel for travel | Transportation | $ 68.10 |
| CDT | 9/5/2023 | 1 | DD/BR #304009 3040 NOVI          MI (C. Tsitsis) | Coffee during meeting | Meals | $ 7.93 |
| CDT | 9/5/2023 | 1 | DUNKIN #352004 Q35 3NORTHBROOK          IL. (C. Tsitsis) | Coffee during travel | Meals | $ 7.03 |
| CDT | 9/5/2023 | 1 | SPEEDWAY          1-800-643-1948     OH (C. Tsitsis) | Snack during travel | Meals | $ 4.00 |
| CDT | 9/6/2023 | 1 | DD/BR #304009 3040 NOVI          MI (C. Tsitsis) | Coffee during meeting | Meals | $ 7.93 |
| CDT | 9/6/2023 | 1 | DUNKIN #348568 3485 WARREN          MI (C. Tsitsis) | Coffee during meeting | Meals | $ 4.34 |
| CDT | 9/7/2023 | 1 | CASEYS #3697 0000036WATERVLIET          MI (C. Tsitsis) | Snack during travel | Meals | $ 8.38 |
| CDT | 9/7/2023 | 1 | DUNKIN #348568 3485 WARREN          MI (C. Tsitsis) | Coffee during meeting | Meals | $ 4.34 |
| CDT | 9/7/2023 | 1 | WENDY'S #266 0000002WARREN          MI (C. Tsitsis) | Dinner during travel | Meals | $ 11.28 |
| CDT | 9/11/2023 | 1 | AMOCO#1817500KG MARKSTEVENSVILLE          MI (C. Tsitsis) | Snack during travel | Meals | $ 2.39 |
| CDT | 9/11/2023 | 1 | AMOCO#1817500KG MARKSTEVENSVILLE          MI (C. Tsitsis) | Fuel for travel | Transportation | $ 65.88 |
| CDT | 9/11/2023 | 1 | DUNKIN #352004 Q35 3NORTHBROOK          IL. (C. Tsitsis) | Coffee during travel | Meals | $ 3.40 |
| CDT | 9/11/2023 | 1 | DUNKIN #353683 Q35 3GRASS LAKE          MI (C. Tsitsis) | Coffee during travel | Meals | $ 3.49 |
| CDT | 9/12/2023 | 1 | DD/BR #304009 3040 NOVI          MI (C. Tsitsis) | Coffee during meeting | Meals | $ 8.35 |
| CDT | 9/12/2023 | 1 | DUNKIN #348568 3485 WARREN          MI (C. Tsitsis) | Coffee during meeting | Meals | $ 4.34 |
| CDT | 9/12/2023 | 1 | USCONNECT CRPDN MKVLROCHESTER HIL          MI (C. Tsitsis) | Snack for meeting | Meals | $ 1.49 |
| CDT | 9/13/2023 | 1 | BP#8974966NORTHBROOKNORTHBROOK          IL (C. Tsitsis) | Fuel for travel | Transportation | $ 62.37 |
| CDT | 9/13/2023 | 1 | BP#93540448100 FIFTESTERLING HEIG          MI (C. Tsitsis) | Fuel for travel | Transportation | $ 71.94 |
| CDT | 9/13/2023 | 1 | DUNKIN #348568 3485 WARREN          MI (C. Tsitsis) | Coffee during meeting | Meals | $ 4.34 |
| CDT | 9/13/2023 | 1 | MODERN LEASING - MI MALVERN          PA (C. Tsitsis) | Snack for meeting | Meals | $ 1.60 |
| CDT | 9/13/2023 | 1 | MODERN LEASING - MI MALVERN          PA (C. Tsitsis) | Snack for meeting | Meals | $ 1.60 |
| CDT | 9/20/2023 | 1 | DUNKIN #348568 3485 WARREN          MI (C. Tsitsis) | Coffee during meeting | Meals | $ 5.90 |
| CDT | 9/20/2023 | 1 | SPEEDWAY          1-800-643-1949     OH (C. Tsitsis) | Fuel for travel | Transportation | $ 66.21 |
| CDT | 9/21/2023 | 1 | SPEEDWAY          1-800-643-1949     OH (C. Tsitsis) | Fuel for travel | Transportation | $ 57.50 |
| CDT | 9/25/2023 | 1 | FIVE GUYS 1696 QSR 0SAINT JOSEPH          MI (C. Tsitsis) | Dinner during travel | Meals | $ 21.55 |
| CDT | 9/25/2023 | 1 | SPEEDWAY          1-800-643-1949     OH (C. Tsitsis) | Fuel for travel | Transportation | $ 62.20 |
| CDT | 9/26/2023 | 1 | DUNKIN #348568 3485 WARREN          MI (C. Tsitsis) | Coffee during meeting | Meals | $ 5.90 |
| CDT | 9/26/2023 | 1 | SPEEDWAY          1-800-643-1948     OH (C. Tsitsis) | Snack during travel | Meals | $ 2.50 |
| CDT | 9/26/2023 | 1 | USCONNECT CRPDN MKVLROCHESTER HIL          MI (C. Tsitsis) | Snack during meeting | Meals | $ 1.59 |
| CDT | 9/27/2023 | 3 | CHEESECAKE TWELVE OANOVI          MI (A. Crnkovich, E. Hammes, C. Tsitsis) | Working Dinner | Meals | $ 121.44 |
| CDT | 9/27/2023 | 1 | DUNKIN #348568 3485 WARREN          MI (C. Tsitsis) | Coffee during meeting | Meals | $ 5.90 |
| CDT | 9/28/2023 | 1 | DUNKIN #348568 3485 WARREN          MI (C. Tsitsis) | Coffee during meeting | Meals | $ 5.90 |
| CDT | 9/28/2023 | 1 | DUNKIN #355288 3552 KALAMAZOO          MI (C. Tsitsis) | Coffee during travel | Meals | $ 4.23 |
| CDT | 9/28/2023 | 1 | MCDONALD'S          KALAMAZOO          MI (C. Tsitsis) | Breakfast during travel | Meals | $ 8.14 |
| CDT | 9/28/2023 | 1 | SPEEDWAY          1-800-643-1949     OH (C. Tsitsis) | Fuel for travel | Transportation | $ 66.48 |
| | | | **TOTAL CDT** | | | **789.96** |

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| SK | 9/3/2023 | 1 | Lunch Noodles and Company (S. Kohler) | Working Lunch | Meals | $ 16.70 |
| SK | 9/30/2023 | 1 | Economy plus tickets  to and from Detroit (S. Kohler) | Travel from Chicago to Detroit | Airfare | $ 651.80 |
| | | | **TOTAL CDT** | | | **668.50** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **TOTAL SEPTEMBER 1-30, 2023** | | | **18,921.16** |