# EXHIBIT A

Invoices

**LORDSTOWN MOTORS CORP.**
**TASK CODE SUMMARY**
**AUGUST 1, 2023 - AUGUST 31, 2023**

| Code | Category | Hours | Amount |
|------|----------|-------|--------|
| B110 | Case Administration | 6.5 | 3,334.50 |
| B160 | Fee - Employment Applications | 44.3 | 33,729.00 |
| B190 | Other Contested Matters | 5.2 | 3,877.50 |
| B210 | Business Operations | 2.0 | 1,370.00 |
| B400 | Bankruptcy Related Advice | 1.0 | 685.00 |
| B460 | Securities Matters | 164.0 | 107,794.00 |
| B470 | Karma Automotice LLC v. Client, et al. | 983.2 | 577,385.50 |
| B490 | Labor Matters | 1.3 | 864.50 |
| B510 | General Benefit Matters | 2.3 | 1,575.50 |
| | | 1,209.8 | 730,615.50 |
| | Less Discounts | | -103,223.25 |
| | **Total** | **1,209.8** | **627,392.25** |

**LORDSTOWN MOTORS CORP.**
**TIMEKEEPER SUMMARY**
**AUGUST 1, 2023 - AUGUST 31, 2023**

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Atkinson, Susan L. | Paralegal | 260.00 | 2.7 | 715.50 |
| Barnes, Cory N. | Associate | 450.00 | 38.5 | 17,325.00 |
| Barrow Clark, Erica | Associate | 970.00 | 0.6 | 582.00 |
| Bingham, Frederick C. | Associate | 805.00 | 0.3 | 241.50 |
| Brennan, Terry M. | Partner | 720.00 | 89.1 | 64,152.00 |
| Brown, David H. | Associate | 610.00 | 2.6 | 1,586.00 |
| Calabretta, Mario | Litigation Coordinator | 315.00 | 0.5 | 157.50 |
| Dawson, Todd A. | Partner | 665.00 | 1.3 | 864.50 |
| Hanselman, Suzanne K. | Partner | 805.00 | 0.2 | 161.00 |
| Holbrook, Scott C. | Partner | 690.00 | 153.6 | 105,984.00 |
| Kavouras, Daniel M. | Partner | 565.00 | 174.2 | 98,423.00 |
| Lucchesi, Thomas R. | Partner | 920.00 | 129.2 | 118,864.00 |
| Martucci, Natalie E. | Paralegal | 250.00 | 20.7 | 5,175.00 |
| McDonald, Michael H. | Litigation Project Manager | 310.00 | 85.7 | 26,567.00 |
| Murray, Brian M. | Partner | 685.00 | 2.3 | 1,575.50 |
| Nash, Elliot J. | Associate | 380.00 | 42.6 | 16,188.00 |
| Ponikvar, Anthony B. | Associate | 500.00 | 166.7 | 83,350.00 |
| Prince, Scott E. | Associate | 500.00 | 0.9 | 450.00 |
| Shively, Douglas L. | Partner | 555.00 | 2.2 | 1,221.00 |
| Slater, James A. | Partner | 685.00 | 3.0 | 2,055.00 |
| Spreen, Janet A. | Partner | 780.00 | 109.6 | 85,488.00 |
| Stevenson, Brittany E. | Associate | 400.00 | 51.8 | 20,720.00 |
| Szalay, Sarah M. | Paralegal | 260.00 | 2.3 | 598.00 |
| VanNiel, Michael A. | Partner | 790.00 | 46.8 | 36,972.00 |
| Walsh, Joseph H. | Associate | 500.00 | 82.4 | 41,200.00 |

|  |  |  | 1,209.8 | 730,615.50 |
|---|---|---|---|---|
|  |  | Less Discounts |  | -103,223.25 |
|  |  | **Total** |  | **627,392.25** |

**LORDSTOWN MOTORS CORP.**
**EXPENSE SUMMARY**
**AUGUST 1, 2023 - AUGUST 31, 2023**

| | |
|---|---:|
| Airfare/Trainfare | 1,281.25 |
| Corporate Services | 296.10 |
| Court Costs | 228.00 |
| Delivery Servces | 42.62 |
| Miscellaneous | 24.90 |
| Outside Duplicating & Binding | 21,102.41 |
| Service of Process Fees/Subpoena Fees | 2,196.62 |
| **Total** | **25,171.90** |

Lordstown Motors Corp.

**Regarding:**         **General Corporate Matters (2022-2024)**

Matter Number:         116592.000110

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Hanselman, Suzanne K. | 0.20 | $  805.00 | $      161.00 |
| Shively, Douglas L. | 2.20 | 555.00 | 1,221.00 |
| Slater, James A. | 3.00 | 685.00 | 2,055.00 |
| VanNiel, Michael A. | 46.80 | 790.00 | 36,972.00 |
| Barrow Clark, Erica | 0.60 | 970.00 | 582.00 |
| Bingham, Frederick C. | 0.30 | 805.00 | 241.50 |
| Prince, Scott E. | 0.90 | 500.00 | 450.00 |
| Atkinson, Susan L. | 2.70 | 265.00 | 715.50 |
| Szalay, Sarah M. | 2.30 | 260.00 | 598.00 |
| **10% Courtesy Discount** | | | (4,299.60) |
| **Total** | **59.00** | | $      **38,696.40** |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|-----:|------:|-------:|
| 08/02/23 | Atkinson, Susan L. | Receive audit request, create file, run internal audit report, and draft response. | 265.00 | 0.30 | 79.50 |
| 08/02/23 | Atkinson, Susan L. | Compose email to timekeepers requesting comments to audit response request. | 265.00 | 0.50 | 132.50 |
| 08/02/23 | Atkinson, Susan L. | Revise previously reported matters based on comments received by Mr. Lucchesi and Mr. Dawson. | 265.00 | 1.00 | 265.00 |
| 08/07/23 | Atkinson, Susan L. | Review attorney responses to audit inquiry and chart accordingly. | 265.00 | 0.30 | 79.50 |
| 08/07/23 | Atkinson, Susan L. | Receive remarks from Mr. Shively to draft audit response and add to the draft. | 265.00 | 0.20 | 53.00 |
| 08/07/23 | Atkinson, Susan L. | Continue to revise draft audit response accordingly and send approved letter to the audit committee for final approval. | 265.00 | 0.30 | 79.50 |

Baker&Hostetler LLP

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51205555
Matter Number: 116592.000110
Page 4

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 08/07/23 | Atkinson, Susan L. | Finalize response and send PDF of approved executed letter to auditor and Ms. Leonard. | 265.00 | 0.10 | 26.50 |
| 08/07/23 | Hanselman, Suzanne K. | Conduct audit committee review of audit response. | 805.00 | 0.20 | 161.00 |
| 08/07/23 | Shively, Douglas L. | Review and address issues regarding editing and updating audit response. | 555.00 | 1.20 | 666.00 |
| 08/10/23 | Barrow Clark, Erica | Draft and revise litigation updates for Commitment and Contingencies. | 970.00 | 0.60 | 582.00 |
| 08/23/23 | VanNiel, Michael A. | Review and address general corporate and bankruptcy issues. | 790.00 | 1.00 | 790.00 |
| 08/23/23 | VanNiel, Michael A. | Correspondence with working group regarding general corporate and bankruptcy issues. | 790.00 | 0.40 | 316.00 |
| 08/29/23 | Szalay, Sarah M. | Access and obtain current docket and recently filed pleadings and forward to Mr. VanNiel for review. | 260.00 | 0.20 | 52.00 |
| 08/30/23 | Szalay, Sarah M. | Access and obtain filed pleadings and forward to Mr. VanNiel for review. | 260.00 | 0.20 | 52.00 |
| **Case Administration(B110)** | | | | **6.50** | **3,334.50** |
| 08/01/23 | VanNiel, Michael A. | Review and analyze correspondence from creditors' committee regarding retention matters. | 790.00 | 0.20 | 158.00 |
| 08/01/23 | VanNiel, Michael A. | Correspondence with litigation teams regarding retention matters. | 790.00 | 0.30 | 237.00 |
| 08/02/23 | VanNiel, Michael A. | Review and address retention application issues regarding Baker retention as special counsel. | 790.00 | 3.00 | 2,370.00 |
| 08/03/23 | VanNiel, Michael A. | Prepare for meeting with multiple creditors' committee lawyers regarding special counsel retention application. | 790.00 | 1.00 | 790.00 |
| 08/03/23 | VanNiel, Michael A. | Attend meeting with multiple creditors' committee lawyers regarding special counsel retention application. | 790.00 | 1.00 | 790.00 |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Lordstown Motors Corp.

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 08/03/23 | VanNiel, Michael A. | Follow-up with internal litigation team regarding retention matters discussed with creditors' committee. | 790.00 | 0.50 | 395.00 |
| 08/04/23 | VanNiel, Michael A. | Review and address special counsel retention inquiries from creditors' committee and other parties in interest. | 790.00 | 1.50 | 1,185.00 |
| 08/07/23 | VanNiel, Michael A. | Review and address multiple inquiries regarding retention application. | 790.00 | 2.50 | 1,975.00 |
| 08/07/23 | VanNiel, Michael A. | Prepare for telephone conference with working group regarding same and status of open litigated matters. | 790.00 | 1.00 | 790.00 |
| 08/07/23 | VanNiel, Michael A. | Attend telephone conference with working group regarding same and status of open litigated matters. | 790.00 | 0.50 | 395.00 |
| 08/08/23 | Prince, Scott E. | Analyze issues relating to Baker's retention application. | 500.00 | 0.50 | 250.00 |
| 08/08/23 | Prince, Scott E. | Prepare for call with United States Trustee regarding Baker's retention application. | 500.00 | 0.40 | 200.00 |
| 08/08/23 | VanNiel, Michael A. | Review and address additional special counsel retention issues and questions raised by parties in interest. | 790.00 | 3.50 | 2,765.00 |
| 08/08/23 | VanNiel, Michael A. | Multiple correspondence with debtor working group regarding open retention matters. | 790.00 | 1.50 | 1,185.00 |
| 08/09/23 | VanNiel, Michael A. | Review and revise draft responses to inquiries regarding retention application. | 790.00 | 0.50 | 395.00 |
| 08/09/23 | VanNiel, Michael A. | Correspondence with working group regarding comments to responses relating to rentention issues. | 790.00 | 1.00 | 790.00 |
| 08/10/23 | VanNiel, Michael A. | Review and address additional retention issues as special counsel. | 790.00 | 1.50 | 1,185.00 |
| 08/10/23 | VanNiel, Michael A. | Telephone conference with Mr. Holbrook regarding recent developments in litigated matters. | 790.00 | 0.50 | 395.00 |

Baker&Hostetler LLP

Lordstown Motors Corp.

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 08/11/23 | VanNiel, Michael A. | Review and address retention issues relating to multiple litigation and corporate matters. | 790.00 | 4.00 | 3,160.00 |
| 08/11/23 | VanNiel, Michael A. | Correspondence with working group regarding litigation and corporate matters. | 790.00 | 0.50 | 395.00 |
| 08/11/23 | VanNiel, Michael A. | Prepare for conference call with client CEO and company representatives regarding same. | 790.00 | 0.50 | 395.00 |
| 08/11/23 | VanNiel, Michael A. | Attend conference call with client CEO and company representatives regarding same. | 790.00 | 0.50 | 395.00 |
| 08/13/23 | VanNiel, Michael A. | Review and address additional retention inquiries regarding special counsel. | 790.00 | 1.00 | 790.00 |
| 08/13/23 | VanNiel, Michael A. | Correspondence with working group regarding additional retention inquires. | 790.00 | 0.50 | 395.00 |
| 08/14/23 | VanNiel, Michael A. | Review and address retention matters and inquiries. | 790.00 | 0.50 | 395.00 |
| 08/14/23 | VanNiel, Michael A. | Multiple correspondence and conference calls with debtor advisor team and internal working group regarding retention matters. | 790.00 | 2.00 | 1,580.00 |
| 08/15/23 | VanNiel, Michael A. | Review and address special counsel retention and Karma matters. | 790.00 | 2.00 | 1,580.00 |
| 08/15/23 | VanNiel, Michael A. | Multiple correspondence with working group regarding retention matters. | 790.00 | 0.50 | 395.00 |
| 08/16/23 | VanNiel, Michael A. | Review and follow-up regarding final open inquiries relating to special counsel retention and Karma matters. | 790.00 | 1.50 | 1,185.00 |
| 08/16/23 | VanNiel, Michael A. | Telephone conference and correspondence with working group regarding final retention application issues. | 790.00 | 0.50 | 395.00 |
| 08/17/23 | VanNiel, Michael A. | Review and finalize retention issues. | 790.00 | 0.50 | 395.00 |
| 08/17/23 | VanNiel, Michael A. | Correspondence with debtor working group regarding special counsel retention | 790.00 | 0.50 | 395.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | application. | | | |
| 08/23/23 | Szalay, Sarah M. | Prepare draft of Baker & Hostetler's First Monthly Fee Statement and forward to Mr. VanNiel for review and comment. | 260.00 | 1.90 | 494.00 |
| 08/28/23 | VanNiel, Michael A. | Review and analyze 80-20 procedures for monthly fee statements. | 790.00 | 0.50 | 395.00 |
| 08/28/23 | VanNiel, Michael A. | Correspondence with internal working group regarding 80-20 procedures for monthly fee statements. | 790.00 | 0.30 | 237.00 |
| 08/28/23 | VanNiel, Michael A. | Review and revise monthly statement support. | 790.00 | 1.00 | 790.00 |
| 08/29/23 | VanNiel, Michael A. | Review and address issues regarding first monthly fee statement support. | 790.00 | 2.00 | 1,580.00 |
| 08/29/23 | VanNiel, Michael A. | Multiple correspondence with internal working group regarding first monthly fee statement report. | 790.00 | 0.70 | 553.00 |
| 08/30/23 | VanNiel, Michael A. | Review and address issues regarding monthly fee statement form and supporting materials. | 790.00 | 1.00 | 790.00 |
| 08/30/23 | VanNiel, Michael A. | Multiple correspondence with litigation and corporate team leaders regarding monthly fee statement and supporting materials. | 790.00 | 0.60 | 474.00 |
| 08/31/23 | VanNiel, Michael A. | Multiple correspondence with internal team leaders regarding monthly fee statement issues. | 790.00 | 0.40 | 316.00 |

| **Fee - Employment Application(B160)** | | | | **44.30** | **33,729.00** |
|------|------|------|------|------|------|
| 08/02/23 | Bingham, Frederick C. | Respond to client request for litigation report. | 805.00 | 0.30 | 241.50 |
| 08/10/23 | Shively, Douglas L. | Review and edit litigation disclosures. | 555.00 | 1.00 | 555.00 |
| 08/22/23 | VanNiel, Michael A. | Review and analyze select bankruptcy issues in coordination with lead bankruptcy counsel. | 790.00 | 0.50 | 395.00 |

Baker&Hostetler LLP

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51205555
Matter Number: 116592.000110
Page 8

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 08/22/23 | VanNiel, Michael A. | Prepare for working group meeting regarding select bankruptcy issues in coordination with lead bankruptcy counsel. | 790.00 | 0.30 | 237.00 |
| 08/22/23 | VanNiel, Michael A. | Attend working group meeting regarding select bankruptcy issues in coordination with lead bankruptcy counsel. | 790.00 | 0.50 | 395.00 |
| 08/22/23 | VanNiel, Michael A. | Correspondence with working group regarding open issues relating to select bankruptcy issues in coordination with lead bankruptcy counsel. | 790.00 | 0.30 | 237.00 |
| 08/24/23 | VanNiel, Michael A. | Correspondence with litigation and corporate working group regarding recent bankruptcy developments. | 790.00 | 0.80 | 632.00 |
| 08/24/23 | VanNiel, Michael A. | Review select bankruptcy filings in connection with litigation and corporate working group regarding recent bankruptcy developments. | 790.00 | 1.00 | 790.00 |
| 08/29/23 | VanNiel, Michael A. | Review and analyze recent pertinent bankruptcy filings regarding select matters BakerHostetler for which firm is special counsel. | 790.00 | 0.50 | 395.00 |
| **Other Contested Matters(B190)** | | | | **5.20** | **3,877.50** |
| 08/22/23 | Slater, James A. | Review and analysis of records collected regarding battle of forms issue with supplier Teijen. | 685.00 | 1.30 | 890.50 |
| 08/23/23 | Slater, James A. | Draft analysis of battle of forms issues relating to Teijen matter. | 685.00 | 0.70 | 479.50 |
| **Business Operations(B210)** | | | | **2.00** | **1,370.00** |
| 08/18/23 | Slater, James A. | Review demand and discussion with Ms. Leonard to discuss demand and battle of forms analysis. | 685.00 | 1.00 | 685.00 |
| **Bankruptcy Related Advice(B400)** | | | | **1.00** | **685.00** |

Baker&Hostetler LLP

Lordstown Motors Corp.

**B460**          **Securities Matters**
116592.000024

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Spreen, Janet A. | Partner | 109.60 | $ 780.00 | $ 85,488.00 |
| Brown, David H. | Associate | 2.60 | 610.00 | 1,586.00 |
| Stevenson, Brittany E. | Associate | 51.80 | 400.00 | 20,720.00 |
| **10% Courtesy Discount** | | | | (10,779.40) |
| **Total** | | **164.00** | | **$ 97,014.60** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 08/01/23 | Spreen, Janet A. | Calls with working group regarding 10-Q. | 1.00 | 780.00 |
| 08/01/23 | Spreen, Janet A. | Review and revise 10-Q. | 2.50 | 1,950.00 |
| 08/01/23 | Spreen, Janet A. | Review global notes disclosure. | 0.50 | 390.00 |
| 08/01/23 | Stevenson, Brittany E. | Review and summarize disclosure related to Foxconn. | 1.70 | 680.00 |
| 08/02/23 | Spreen, Janet A. | Call regarding review of disclosure of Foxconn relationship. | 0.50 | 390.00 |
| 08/02/23 | Spreen, Janet A. | Review and revise 10-Q. | 1.30 | 1,014.00 |
| 08/02/23 | Stevenson, Brittany E. | Review and summarize disclosure related to Foxconn. | 1.30 | 520.00 |
| 08/03/23 | Spreen, Janet A. | Review and revise 10-Q. | 3.30 | 2,574.00 |
| 08/03/23 | Spreen, Janet A. | Correspondence with working group regarding 10-Q matters. | 1.00 | 780.00 |
| 08/03/23 | Spreen, Janet A. | Attention to review of disclosure of Foxconn relationship. | 1.00 | 780.00 |
| 08/03/23 | Stevenson, Brittany E. | Review and summarize disclosure related to Foxconn. | 3.00 | 1,200.00 |
| 08/04/23 | Spreen, Janet A. | Review sample disclosure for 10-Q items | 0.50 | 390.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000024
Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/04/23 | Spreen, Janet A. | Review and revise 10-Q. | 3.70 | 2,886.00 |
| 08/04/23 | Spreen, Janet A. | Correspondence with working group regarding 10-Q open items. | 1.30 | 1,014.00 |
| 08/04/23 | Spreen, Janet A. | Attention to review of disclosure of Foxconn relationship. | 0.50 | 390.00 |
| 08/04/23 | Stevenson, Brittany E. | Review and summarize disclosure related to Foxconn. | 7.00 | 2,800.00 |
| 08/04/23 | Stevenson, Brittany E. | Attend call with Ms. Spreen and Mr. Port to discuss the Form 10-Q. | 0.50 | 200.00 |
| 08/05/23 | Spreen, Janet A. | Provide Nasdaq correspondence to White & Case for document request. | 0.70 | 546.00 |
| 08/05/23 | Spreen, Janet A. | Attention to board minutes. | 0.30 | 234.00 |
| 08/07/23 | Spreen, Janet A. | Prepare audit committee minutes. | 0.50 | 390.00 |
| 08/07/23 | Spreen, Janet A. | Review and revise Form 10-Q. | 5.00 | 3,900.00 |
| 08/07/23 | Spreen, Janet A. | Attention to Audit Response letter. | 0.50 | 390.00 |
| 08/07/23 | Stevenson, Brittany E. | Review and summarize disclosure related to Foxconn. | 1.10 | 440.00 |
| 08/08/23 | Spreen, Janet A. | Review and revise Form 10-Q. | 7.00 | 5,460.00 |
| 08/08/23 | Spreen, Janet A. | Attend board meeting. | 1.00 | 780.00 |
| 08/08/23 | Stevenson, Brittany E. | Prepare Form 10-Q exhibits. | 0.60 | 240.00 |
| 08/09/23 | Spreen, Janet A. | Review and revise Form 10-Q. | 5.60 | 4,368.00 |
| 08/09/23 | Spreen, Janet A. | Prepare Audit Committee Meeting Minutes. | 0.30 | 234.00 |
| 08/09/23 | Stevenson, Brittany E. | Review and update Form 10-Q. | 3.00 | 1,200.00 |
| 08/09/23 | Stevenson, Brittany E. | Call with Mr. Port to discuss Form 10-Q. | 0.50 | 200.00 |
| 08/10/23 | Spreen, Janet A. | Review and revise Form 10-Q. | 6.50 | 5,070.00 |
| 08/10/23 | Stevenson, Brittany E. | Prepare and distribute Form 10-Q and exhibits for signature. | 0.30 | 120.00 |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000024
Page 6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/10/23 | Stevenson, Brittany E. | Review and update Form 10-Q. | 8.50 | 3,400.00 |
| 08/10/23 | Stevenson, Brittany E. | Review engagement letter and order to prepare related disclosure. | 1.00 | 400.00 |
| 08/11/23 | Spreen, Janet A. | Review and revise Form 10-Q. | 6.50 | 5,070.00 |
| 08/11/23 | Spreen, Janet A. | Circulate Audit Committee minutes for review. | 0.20 | 156.00 |
| 08/11/23 | Spreen, Janet A. | Attend Audit Committee meeting. | 1.00 | 780.00 |
| 08/11/23 | Stevenson, Brittany E. | Review and update Form 10-Q. | 1.30 | 520.00 |
| 08/11/23 | Stevenson, Brittany E. | Review and update Form 10-Q exhibits. | 0.50 | 200.00 |
| 08/12/23 | Spreen, Janet A. | Review and revise Form 10-Q in response to comments. | 5.80 | 4,524.00 |
| 08/12/23 | Stevenson, Brittany E. | Review and update Form 10-Q. | 5.00 | 2,000.00 |
| 08/12/23 | Stevenson, Brittany E. | Call with Ms. Spreen regarding Form 10-Q. | 0.50 | 200.00 |
| 08/12/23 | Stevenson, Brittany E. | Call with Mr. Port regarding Form 10-Q. | 1.00 | 400.00 |
| 08/13/23 | Spreen, Janet A. | Review and revise Form 10-Q in response to comments. | 7.00 | 5,460.00 |
| 08/13/23 | Spreen, Janet A. | Prepare Form 8-k to report Karma settlement. | 2.00 | 1,560.00 |
| 08/13/23 | Stevenson, Brittany E. | Review and update Form 10-Q. | 3.10 | 1,240.00 |
| 08/13/23 | Stevenson, Brittany E. | Call with Mr. Port to discuss Form 10-Q. | 0.80 | 320.00 |
| 08/14/23 | Spreen, Janet A. | Prepare and revise Form 8-k to report Karma settlement. | 3.60 | 2,808.00 |
| 08/14/23 | Spreen, Janet A. | Finalize Form 10-Q for filing. | 3.80 | 2,964.00 |
| 08/14/23 | Stevenson, Brittany E. | Review and update Form 8-K. | 0.30 | 120.00 |
| 08/14/23 | Stevenson, Brittany E. | Review and update Form 10-Q. | 0.80 | 320.00 |
| 08/14/23 | Stevenson, Brittany E. | Call with Mr. Port to discuss Form 10-Q. | 0.50 | 200.00 |
| 08/15/23 | Brown, David H. | Prepare draft audit committee minutes. | 0.40 | 244.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000024
Page 7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/15/23 | Spreen, Janet A. | Revise and coordinate filing of Form 8-k for Karma settlement. | 4.20 | 3,276.00 |
| 08/15/23 | Spreen, Janet A. | Attention to review of disclosures regarding Foxconn. | 0.70 | 546.00 |
| 08/15/23 | Spreen, Janet A. | Attention to preparation of board minutes. | 0.20 | 156.00 |
| 08/15/23 | Stevenson, Brittany E. | Review and update Form 8-K. | 1.70 | 680.00 |
| 08/16/23 | Brown, David H. | Prepare audit committee minutes. | 0.70 | 427.00 |
| 08/16/23 | Spreen, Janet A. | Review disclosure regarding Foxconn for securities claim class period. | 3.50 | 2,730.00 |
| 08/17/23 | Brown, David H. | Prepare August Board meeting minutes. | 1.20 | 732.00 |
| 08/17/23 | Spreen, Janet A. | Attention to Section 16 reporting question. | 0.20 | 156.00 |
| 08/17/23 | Spreen, Janet A. | Review disclosure regarding Foxconn for securities claim class period. | 3.50 | 2,730.00 |
| 08/17/23 | Stevenson, Brittany E. | Call with Ms. Spreen to discuss Foxconn disclosure research. | 0.50 | 200.00 |
| 08/18/23 | Brown, David H. | Prepare August Board meeting minutes. | 0.20 | 122.00 |
| 08/18/23 | Spreen, Janet A. | Review disclosure regarding Foxconn for securities claim class period. | 3.00 | 2,340.00 |
| 08/18/23 | Spreen, Janet A. | Attention to review of draft minutes for July meetings. | 0.30 | 234.00 |
| 08/18/23 | Stevenson, Brittany E. | Review and update Foxconn disclosure research. | 5.00 | 2,000.00 |
| 08/21/23 | Brown, David H. | Finalize Lordstown meeting minutes and send to Janet Spreen for final review. | 0.10 | 61.00 |
| 08/21/23 | Spreen, Janet A. | Attention to review of draft minutes. | 0.50 | 390.00 |
| 08/21/23 | Spreen, Janet A. | Review earnings call disclosure regarding Foxconn for securities claim class period. | 1.00 | 780.00 |
| 08/22/23 | Spreen, Janet A. | Attention to review of draft minutes. | 0.50 | 390.00 |

## Baker & Hostetler LLP

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000024
Page 8

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/23/23 | Spreen, Janet A. | Review bankruptcy plan and related disclosure statement. | 1.50 | 1,170.00 |
| 08/24/23 | Spreen, Janet A. | Prepare board minutes. | 0.50 | 390.00 |
| 08/24/23 | Spreen, Janet A. | Review bankruptcy plan and related disclosure statement. | 4.00 | 3,120.00 |
| 08/25/23 | Spreen, Janet A. | Prepare board minutes. | 0.50 | 390.00 |
| 08/25/23 | Spreen, Janet A. | Review bankruptcy plan and related disclosure statement. | 4.00 | 3,120.00 |
| 08/28/23 | Spreen, Janet A. | Attention to Form 8-k for hearing matters. | 2.50 | 1,950.00 |
| 08/28/23 | Stevenson, Brittany E. | Prepare Form 8-K. | 2.00 | 800.00 |
| 08/29/23 | Spreen, Janet A. | Attention to Form 8-k for hearing matters. | 0.30 | 234.00 |
| 08/29/23 | Spreen, Janet A. | Prepare for and attend Board meeting. | 2.00 | 1,560.00 |
| 08/29/23 | Stevenson, Brittany E. | Review and update Form 8-K. | 0.30 | 120.00 |
| 08/30/23 | Spreen, Janet A. | Attention to questions regarding shareholder list. | 0.30 | 234.00 |
| 08/31/23 | Spreen, Janet A. | Prepare and circulate board minutes. | 2.00 | 1,560.00 |
| | **Total** | | **164.00** | **107,794.00** |

**Baker & Hostetler** LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston*
*Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Lordstown Motors Corp.

**B470**               **Karma Automotive LLC vs. Client, et al.**
                       116592.000025
                       20428108

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Brennan, Terry M. | Partner | 89.10 | $ 720.00 | $ 64,152.00 |
| Holbrook, Scott C. | Partner | 153.60 | 690.00 | 105,984.00 |
| Kavouras, Daniel M. | Partner | 174.20 | 565.00 | 98,423.00 |
| Lucchesi, Thomas R. | Partner | 129.20 | 920.00 | 118,864.00 |
| Barnes, Cory N. | Associate | 38.50 | 450.00 | 17,325.00 |
| Nash, Elliot J. | Associate | 42.60 | 380.00 | 16,188.00 |
| Ponikvar, Anthony B. | Associate | 166.70 | 500.00 | 83,350.00 |
| Walsh, Joseph H. | Associate | 82.40 | 500.00 | 41,200.00 |
| Martucci, Natalie E. | Paralegal | 20.70 | 250.00 | 5,175.00 |
| McDonald, Michael H. | Litigation Project Manager | 85.70 | 310.00 | 26,567.00 |
| Calabretta, Mario | Litigation Coordinator | 0.50 | 315.00 | 157.50 |
| **Courtesy Discount** | | | | **(33,513.00)** |
| **10% Courtesy Discount** | | | | **(54,387.25)** |
| **Total** | | **983.20** | | **$ 489,485.25** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/01/23 | Barnes, Cory N. | Analyze potential updated trial exhibits. | 2.40 | 1,080.00 |
| 08/01/23 | Brennan, Terry M. | Prepare for trial preparation meeting with Mr. Huang. | 0.10 | 72.00 |
| 08/01/23 | Brennan, Terry M. | Prepare for meeting with Mr. Lee. | 0.20 | 144.00 |
| 08/01/23 | Holbrook, Scott C. | Strategize regarding opening statement preparation. | 1.50 | 1,035.00 |
| 08/01/23 | Holbrook, Scott C. | Prepare Andrews trial outline. | 1.00 | 690.00 |
| 08/01/23 | Holbrook, Scott C. | Prepare Huan trial outline. | 1.20 | 828.00 |
| 08/01/23 | Holbrook, Scott C. | Attention to preparing retention application. | 0.50 | 345.00 |

**Baker & Hostetler LLP**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/01/23 | Holbrook, Scott C. | Strategize regarding settlement. | 0.80 | 552.00 |
| 08/01/23 | Holbrook, Scott C. | Prepare Durre trial outline. | 2.50 | 1,725.00 |
| 08/01/23 | Holbrook, Scott C. | Telephone call with Ms. Leonard and Mr. Lauria regarding case strategy. | 0.50 | 345.00 |
| 08/01/23 | Holbrook, Scott C. | Telephone calls with Mr. Zakia regarding case updates and settlement. | 0.30 | 207.00 |
| 08/01/23 | Holbrook, Scott C. | Telephone call with Ms. Leonard regarding case update. | 0.10 | 69.00 |
| 08/01/23 | Holbrook, Scott C. | Review protective order in connection with request of Karma to provide documents to creditors' committee. | 0.30 | 207.00 |
| 08/01/23 | Holbrook, Scott C. | Participate in settlement call with Karma's counsel. | 0.50 | 345.00 |
| 08/01/23 | Holbrook, Scott C. | Telephone call with White & Case regarding creditors' committee. | 0.20 | 138.00 |
| 08/01/23 | Kavouras, Daniel M. | Draft outline of potential deposition topics for preparation meeting with Mr. Kroll. | 2.80 | 1,582.00 |
| 08/01/23 | Kavouras, Daniel M. | Review DeFrank deposition in preparation for cross examination at trial. | 2.30 | 1,299.50 |
| 08/01/23 | Kavouras, Daniel M. | Review Kroll declarations in preparation for deposition preparation meetings. | 2.00 | 1,130.00 |
| 08/01/23 | Kavouras, Daniel M. | Correspondence with source code expert Dr. Miller regarding trial testimony. | 0.40 | 226.00 |
| 08/01/23 | Kavouras, Daniel M. | Correspondence with opposing counsel regarding pretrial filings and remaining depositions. | 0.40 | 226.00 |
| 08/01/23 | Kavouras, Daniel M. | Review published materials by Karma source code expert Robert Zeidman in preparation for cross-examination at trial. | 2.00 | 1,130.00 |
| 08/01/23 | Lucchesi, Thomas R. | Review draft order for access to courtroom in advance of trial. | 0.20 | 184.00 |
| 08/01/23 | Lucchesi, Thomas R. | Analyze settlement strategy. | 1.00 | 920.00 |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/01/23 | Lucchesi, Thomas R. | Revise email to Seyfarth team regarding pretrial deadlines. | 0.30 | 276.00 |
| 08/01/23 | Lucchesi, Thomas R. | Review subpoenas for Karma and third-party witnesses. | 0.50 | 460.00 |
| 08/01/23 | Lucchesi, Thomas R. | Trial preparation, including development of trial themes for Post. | 4.60 | 4,232.00 |
| 08/01/23 | Lucchesi, Thomas R. | Strategize regarding Karma's recoverable damages. | 1.50 | 1,380.00 |
| 08/01/23 | Martucci, Natalie E. | Docket upcoming trial deadlines. | 0.50 | 125.00 |
| 08/01/23 | Martucci, Natalie E. | Create exhibits of all tables, figures, and schedules in James Pampinella expert report. | 2.00 | 500.00 |
| 08/01/23 | McDonald, Michael H. | Prepare consolidated plaintiff exhibits in Relativity database. | 2.20 | 682.00 |
| 08/01/23 | McDonald, Michael H. | Replace trial exhibits in Opus database with updated versions. | 1.70 | 527.00 |
| 08/01/23 | Nash, Elliot J. | Draft trial subpoenas for plaintiff's witnesses based on new trial date. | 0.30 | 114.00 |
| 08/01/23 | Ponikvar, Anthony B. | Analyze correspondence from opposing counsel regarding stipulation on the presentation of evidence. | 0.40 | 200.00 |
| 08/01/23 | Ponikvar, Anthony B. | Develop strategy regarding eliciting testimony from former employees. | 0.50 | 250.00 |
| 08/01/23 | Ponikvar, Anthony B. | Analyze learned treatises for potential use in cross examination of Karma's source code expert, Mr. Zeidman. | 2.00 | 1,000.00 |
| 08/01/23 | Ponikvar, Anthony B. | Compile written discovery responses to be used as potential exhibits in upcoming trial. | 0.50 | 250.00 |
| 08/01/23 | Ponikvar, Anthony B. | Analyze protective order for purposes of evaluating creditors' committee's request to see protected material. | 0.30 | 150.00 |
| 08/01/23 | Ponikvar, Anthony B. | Analyze source code cited by Karma's | 1.00 | 500.00 |

**Baker&Hostetler** LLP

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000025
Page 12

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | expert, Mr. Zeidman, to determine whether such code is publicly available. | | |
| 08/01/23 | Ponikvar, Anthony B. | Draft trial subpoenas for Karma witnesses. | 1.20 | 600.00 |
| 08/01/23 | Ponikvar, Anthony B. | Revise outline for direct examination of forensics expert, Mr. Finch. | 1.10 | 550.00 |
| 08/01/23 | Ponikvar, Anthony B. | Revise supplemental exhibit list. | 0.70 | 350.00 |
| 08/01/23 | Ponikvar, Anthony B. | Revise correspondence to opposing counsel regarding pending trial deadlines. | 0.20 | 100.00 |
| 08/01/23 | Ponikvar, Anthony B. | Finalize trial outline for cross-examination of Karma's forensic expert, Mr. Kunkel. | 1.00 | 500.00 |
| 08/01/23 | Ponikvar, Anthony B. | Prepare exhibits to be used with damages expert, Mr. Pampinella. | 0.50 | 250.00 |
| 08/02/23 | Barnes, Cory N. | Analysis of outstanding trial subpoenas and witness locations. | 0.50 | 225.00 |
| 08/02/23 | Brennan, Terry M. | Prepare for witness interviews of Messrs. Lee, Huang, and LaFleur. | 0.20 | 144.00 |
| 08/02/23 | Brennan, Terry M. | Review court order regarding pretrial depositions. | 0.10 | 72.00 |
| 08/02/23 | Brennan, Terry M. | Review correspondence from Mr. Coleman regarding pretrial conference. | 0.10 | 72.00 |
| 08/02/23 | Holbrook, Scott C. | Prepare Andrews trial outline. | 1.00 | 690.00 |
| 08/02/23 | Holbrook, Scott C. | Strategize regarding trial exhibits. | 0.80 | 552.00 |
| 08/02/23 | Holbrook, Scott C. | Prepare Durre trial outline. | 1.20 | 828.00 |
| 08/02/23 | Holbrook, Scott C. | Strategize regarding opening statement outline. | 1.90 | 1,311.00 |
| 08/02/23 | Holbrook, Scott C. | Correspondence with White & Case regarding creditors' committee. | 0.10 | 69.00 |
| 08/02/23 | Holbrook, Scott C. | Correspondence with Ms. Leonard regarding trial witness Bernie Porter. | 0.10 | 69.00 |
| 08/02/23 | Holbrook, Scott C. | Analyze damages issues. | 0.20 | 138.00 |

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/02/23 | Holbrook, Scott C. | Telephone call with Mr. Zakia regarding settlement. | 0.10 | 69.00 |
| 08/02/23 | Holbrook, Scott C. | Correspondence with Ms. Leonard regarding damages issues. | 0.20 | 138.00 |
| 08/02/23 | Holbrook, Scott C. | Correspondence with Mr. Zakia regarding unjust enrichment damages. | 0.20 | 138.00 |
| 08/02/23 | Holbrook, Scott C. | Telephone call with Karma's counsel regarding settlement. | 0.20 | 138.00 |
| 08/02/23 | Holbrook, Scott C. | Telephone call with Ms. Leonard regarding damages issues. | 0.10 | 69.00 |
| 08/02/23 | Holbrook, Scott C. | Research recoverability of unjust enrichment damages. | 1.30 | 897.00 |
| 08/02/23 | Holbrook, Scott C. | Telephone call with Mr. Zakia regarding damages issues. | 0.10 | 69.00 |
| 08/02/23 | Kavouras, Daniel M. | Begin drafting cross examination of Jeff Defrank for trial. | 3.10 | 1,751.50 |
| 08/02/23 | Kavouras, Daniel M. | Research on availability of unjust enrichment damages. | 2.20 | 1,243.00 |
| 08/02/23 | Kavouras, Daniel M. | Review Karma reply brief in support of motion to strike in preparation for oral argument. | 1.70 | 960.50 |
| 08/02/23 | Kavouras, Daniel M. | Review Zeidman declaration and report in preparation for drafting cross-examination. | 2.20 | 1,243.00 |
| 08/02/23 | Lucchesi, Thomas R. | Telephone conference with Mr. Beach regarding litigation status and Karma claims asserted against company and individual defendants. | 1.00 | 920.00 |
| 08/02/23 | Lucchesi, Thomas R. | Work on Shen Zhang cross-examination. | 1.10 | 1,012.00 |
| 08/02/23 | Lucchesi, Thomas R. | Prepare for August 3 call with Creditors' Committee counsel. | 0.40 | 368.00 |
| 08/02/23 | Lucchesi, Thomas R. | Update audit letter response disclosure regarding litigation. | 0.30 | 276.00 |

Baker & Hostetler LLP

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000025
Page 14

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/02/23 | Lucchesi, Thomas R. | Work on McGavock cross-examination. | 0.90 | 828.00 |
| 08/02/23 | Lucchesi, Thomas R. | Review Karma's Reply Brief in support of motion to strike Pampinella opinions. | 0.50 | 460.00 |
| 08/02/23 | Lucchesi, Thomas R. | Follow up regarding settlement discussions and strategy. | 0.40 | 368.00 |
| 08/02/23 | Lucchesi, Thomas R. | Attend to case issues and action items. | 3.50 | 3,220.00 |
| 08/02/23 | Martucci, Natalie E. | Review docket in connection with trial preparation. | 0.50 | 125.00 |
| 08/02/23 | McDonald, Michael H. | Plan and prepare for court location printing services, addition of exhibit slip sheets to final set and timing for local printing of trial exhibits. | 1.00 | 310.00 |
| 08/02/23 | McDonald, Michael H. | Coordinate preparation of supplemental defendant trial exhibits. | 0.30 | 93.00 |
| 08/02/23 | Nash, Elliot J. | Analyze caselaw as to whether plaintiff can recover unjust enrichment damages in light of defendant's bankruptcy. | 2.80 | 1,064.00 |
| 08/02/23 | Ponikvar, Anthony B. | Participate in trial preparation session with forensic expert, Mr. Finch. | 1.30 | 650.00 |
| 08/02/23 | Ponikvar, Anthony B. | Compile relevant court orders and transcripts to have available at forthcoming trial. | 0.80 | 400.00 |
| 08/02/23 | Ponikvar, Anthony B. | Revise disclosure language regarding Karma litigation for purposes of public filings. | 0.20 | 100.00 |
| 08/02/23 | Ponikvar, Anthony B. | Develop trial strategy regarding eliciting testimony from Mr. Porter, and other potential former employees. | 0.50 | 250.00 |
| 08/02/23 | Ponikvar, Anthony B. | Revise potential demonstrative exhibits to be used at trial. | 2.00 | 1,000.00 |
| 08/02/23 | Ponikvar, Anthony B. | Plan and prepare for preparation session with forensic expert, Mr. Finch. | 0.50 | 250.00 |

Baker & Hostetler LLP

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000025
Page 15

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/02/23 | Ponikvar, Anthony B. | Prepare documents to be added to supplemental exhibit list. | 0.50 | 250.00 |
| 08/02/23 | Ponikvar, Anthony B. | Develop strategy for presentation of opening statement at upcoming trial. | 1.50 | 750.00 |
| 08/03/23 | Brennan, Terry M. | Correspond with Mr. Schmidt regarding trial preparation. | 0.10 | 72.00 |
| 08/03/23 | Brennan, Terry M. | Prepare examination and deposition preparation of Mr. Schmidt for trial. | 4.40 | 3,168.00 |
| 08/03/23 | Brennan, Terry M. | Review status of meet and confer on evidentiary issues. | 0.40 | 288.00 |
| 08/03/23 | Holbrook, Scott C. | Telephone call with creditors' committee regarding case issues. | 1.30 | 897.00 |
| 08/03/23 | Holbrook, Scott C. | Prepare Huan trial outline. | 0.60 | 414.00 |
| 08/03/23 | Holbrook, Scott C. | Correspondence with Ms. Leonard regarding case issues and trial preparation. | 0.40 | 276.00 |
| 08/03/23 | Holbrook, Scott C. | Correspondence with White & Case regarding case issues. | 0.10 | 69.00 |
| 08/03/23 | Holbrook, Scott C. | Analyze damages issues. | 0.60 | 414.00 |
| 08/03/23 | Holbrook, Scott C. | Correspondence with opposing counsel regarding pretrial deadlines. | 0.30 | 207.00 |
| 08/03/23 | Holbrook, Scott C. | Prepare Durre trial outline. | 1.40 | 966.00 |
| 08/03/23 | Holbrook, Scott C. | Prepare for call with the creditors' committee. | 0.80 | 552.00 |
| 08/03/23 | Holbrook, Scott C. | Work on opening statement. | 0.70 | 483.00 |
| 08/03/23 | Holbrook, Scott C. | Work on trial themes. | 0.50 | 345.00 |
| 08/03/23 | Holbrook, Scott C. | Work on affirmative case arguments. | 0.30 | 207.00 |
| 08/03/23 | Holbrook, Scott C. | Work on trial demonstratives. | 0.80 | 552.00 |
| 08/03/23 | Kavouras, Daniel M. | Prepare outline of arguments for pocket brief on California Business Code 16600 pursuant to court order. | 2.00 | 1,130.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000025
Page 16

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/03/23 | Kavouras, Daniel M. | Analyze potential issues, arguments, and exhibits for opening statements. | 3.60 | 2,034.00 |
| 08/03/23 | Kavouras, Daniel M. | Review Zeidman deposition transcript in preparation for drafting cross-examination questions. | 3.00 | 1,695.00 |
| 08/03/23 | Lucchesi, Thomas R. | Participate in Zoom call with Creditors' Committee to discuss litigation. | 1.30 | 1,196.00 |
| 08/03/23 | Lucchesi, Thomas R. | Prepare for Zoom call with Creditors' Committee counsel. | 0.80 | 736.00 |
| 08/03/23 | Lucchesi, Thomas R. | Trial preparation, including Samoco cross-examination outline. | 1.60 | 1,472.00 |
| 08/03/23 | Lucchesi, Thomas R. | Preparation of opening statement and trial themes. | 3.50 | 3,220.00 |
| 08/03/23 | Martucci, Natalie E. | Compile all substantive orders and transcripts for trial preparation. | 0.50 | 125.00 |
| 08/03/23 | McDonald, Michael H. | Prepare metadata slip sheets for trial exhibits. | 0.70 | 217.00 |
| 08/03/23 | McDonald, Michael H. | Prepare and perform quality control on confidentiality redactions on consolidated plaintiff exhibits in Relativity database. | 3.00 | 930.00 |
| 08/03/23 | McDonald, Michael H. | Prepare consolidated plaintiff exhibits in Relativity database. | 3.00 | 930.00 |
| 08/03/23 | Nash, Elliot J. | Attend to status of trial subpoenas to update subpoena spreadsheet. | 0.40 | 152.00 |
| 08/03/23 | Ponikvar, Anthony B. | Analyze deposition testimony and declarations submitted by Mr. Durre and Mr. Huan to answer questions posed by creditors' committee regarding the same. | 1.30 | 650.00 |
| 08/03/23 | Ponikvar, Anthony B. | Work with litigation support team to prepare exhibits and other materials to be used at upcoming trial. | 0.50 | 250.00 |
| 08/03/23 | Ponikvar, Anthony B. | Monitor bankruptcy proceedings to determine potential impact on Karma | 2.50 | 1,250.00 |

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston*
*Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Lordstown Motors Corp.

Invoice Date:    09/28/23
Invoice Number:    51197091B
Matter Number:    116592.000025
Page 17

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | litigation. | | |
| 08/03/23 | Ponikvar, Anthony B. | Prepare demonstrative exhibits to be used at upcoming trial. | 1.50 | 750.00 |
| 08/03/23 | Ponikvar, Anthony B. | Develop arguments for opening statement. | 3.00 | 1,500.00 |
| 08/03/23 | Walsh, Joseph H. | Prepare fact witness trial preparation strategy. | 0.50 | 250.00 |
| 08/04/23 | Barnes, Cory N. | Correspondence with counsel for Karma regarding lodging of deposition testimony for use at trial. | 0.30 | 135.00 |
| 08/04/23 | Brennan, Terry M. | Review transcripts, complaint, and documents to prepare for examination of Mr. Schmidt. | 4.80 | 3,456.00 |
| 08/04/23 | Holbrook, Scott C. | Prepare Durre trial outline. | 1.90 | 1,311.00 |
| 08/04/23 | Holbrook, Scott C. | Strategize regarding arguments for opposing specific elements of Karma's claims. | 1.20 | 828.00 |
| 08/04/23 | Holbrook, Scott C. | Strategize regarding trial exhibits. | 0.80 | 552.00 |
| 08/04/23 | Holbrook, Scott C. | Strategize regarding trial demonstratives and preparation. | 2.70 | 1,863.00 |
| 08/04/23 | Kavouras, Daniel M. | Review Zeidman declaration in preparation for cross examination at trial. | 1.10 | 621.50 |
| 08/04/23 | Kavouras, Daniel M. | Continue drafting DeFrank cross examination outline. | 2.00 | 1,130.00 |
| 08/04/23 | Kavouras, Daniel M. | Prepare outline of topics for trial brief. | 2.50 | 1,412.50 |
| 08/04/23 | Kavouras, Daniel M. | Create potential demonstrative exhibits to accompany witness testimony and opening statements. | 3.30 | 1,864.50 |
| 08/04/23 | Lucchesi, Thomas R. | Develop demonstrative exhibits for use at trial. | 2.50 | 2,300.00 |
| 08/04/23 | Lucchesi, Thomas R. | Plan and prepare for August 11 meet and confer with Seyfarth team over jury instructions, discovery and pretrial | 0.50 | 460.00 |

**Baker & Hostetler** LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver   Houston
Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC   Wilmington*

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | deadlines. | | |
| 08/04/23 | Lucchesi, Thomas R. | Work on McGavock cross-examination and arguments against Karma's damage theories. | 1.20 | 1,104.00 |
| 08/04/23 | Lucchesi, Thomas R. | Work on Shen Zhang cross-examination. | 1.50 | 1,380.00 |
| 08/04/23 | Lucchesi, Thomas R. | Revise outline for opening and trial themes. | 1.30 | 1,196.00 |
| 08/04/23 | McDonald, Michael H. | Plan and prepare for creation of hard copy versions of trial exhibits. | 1.10 | 341.00 |
| 08/04/23 | McDonald, Michael H. | Plan and prepare for court location printing services. | 0.80 | 248.00 |
| 08/04/23 | McDonald, Michael H. | Prepare consolidated plaintiff exhibits in Relativity database. | 3.90 | 1,209.00 |
| 08/04/23 | McDonald, Michael H. | Prepare and perform quality control on confidentiality redactions on consolidated plaintiff exhibits in Relativity database. | 2.90 | 899.00 |
| 08/04/23 | McDonald, Michael H. | Prepare modifications to plaintiff exhibits in Relativity database based on requests for withdrawal of exhibits and requests for addition of exhibits. | 1.00 | 310.00 |
| 08/04/23 | McDonald, Michael H. | Plan and prepare for creation of metadata slip sheets to attach to trial exhibits. | 0.10 | 31.00 |
| 08/04/23 | McDonald, Michael H. | Prepare status and timing expectations of trial exhibit creation. | 0.40 | 124.00 |
| 08/04/23 | Nash, Elliot J. | Attention to status of trial subpoenas to update subpoena spreadsheet. | 0.10 | 38.00 |
| 08/04/23 | Ponikvar, Anthony B. | Analyze correspondence from opposing counsel regarding designation of deposition testimony. | 0.20 | 100.00 |
| 08/04/23 | Ponikvar, Anthony B. | Analyze documents included on Karma's exhibit list to prepare for upcoming trial. | 3.00 | 1,500.00 |
| 08/04/23 | Ponikvar, Anthony B. | Develop logistical strategy for meeting all deadlines associated with upcoming trial. | 1.00 | 500.00 |

Baker & Hostetler LLP

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/04/23 | Ponikvar, Anthony B. | Develop strategy for development of demonstrative exhibits to be used at upcoming trial. | 2.50 | 1,250.00 |
| 08/04/23 | Ponikvar, Anthony B. | Create demonstrative exhibits to use at upcoming trial. | 1.00 | 500.00 |
| 08/04/23 | Walsh, Joseph H. | Analyze documents related to witness John Cazort in anticipation of drafting exam outline. | 1.00 | 500.00 |
| 08/04/23 | Walsh, Joseph H. | Analyze Sung Bum Lee deposition transcript and exhibits in anticipation of drafting exam outline. | 2.50 | 1,250.00 |
| 08/04/23 | Walsh, Joseph H. | Analyze second deposition transcript and exhibits in anticipation of drafting exam outline. | 2.50 | 1,250.00 |
| 08/05/23 | Brennan, Terry M. | Revise Mr. Schmidt's trial outline. | 0.50 | 360.00 |
| 08/05/23 | Kavouras, Daniel M. | Review Jeff DeFrank deposition transcript of second deposition to prepare for cross examination at trial. | 3.00 | 1,695.00 |
| 08/05/23 | McDonald, Michael H. | Prepare modifications to plaintiff exhibits in Relativity database based on requests for withdrawal of exhibits and requests for addition of exhibits. | 1.30 | 403.00 |
| 08/05/23 | McDonald, Michael H. | Prepare supplemental defendant exhibits in Relativity database. | 1.20 | 372.00 |
| 08/05/23 | Nash, Elliot J. | Analyze caselaw as to whether and to what extent a party has or maintains property rights in trade secrets that are inextricably integrated into another product. | 1.30 | 494.00 |
| 08/05/23 | Ponikvar, Anthony B. | Analyze documents included on Karma's exhibit list to prepare for upcoming trial. | 2.50 | 1,250.00 |
| 08/06/23 | Brennan, Terry M. | Review transcript designations. | 0.60 | 432.00 |
| 08/06/23 | Kavouras, Daniel M. | Continue drafting DeFrank cross-examination outline for trial. | 2.20 | 1,243.00 |
| 08/06/23 | Kavouras, Daniel M. | Develop themes for opening statement and | 1.10 | 621.50 |

**Baker&Hostetler LLP**

Lordstown Motors Corp.

Invoice Date:                09/28/23
Invoice Number:           51197091B
Matter Number:      116592.000025
Page 20

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | trial. | | |
| 08/06/23 | McDonald, Michael H. | Prepare modifications to plaintiff exhibits in Relativity database based on requests for withdrawal of exhibits and requests for addition of exhibits. | 1.00 | 310.00 |
| 08/06/23 | McDonald, Michael H. | Prepare supplemental defendant exhibits in Relativity database. | 4.30 | 1,333.00 |
| 08/06/23 | Ponikvar, Anthony B. | Analyze documents included on Karma's exhibit list to prepare for upcoming trial. | 3.00 | 1,500.00 |
| 08/06/23 | Walsh, Joseph H. | Prepare strategy for meet and confer regarding jury instructions. | 1.00 | 500.00 |
| 08/06/23 | Walsh, Joseph H. | Analyze Karma's proposed instructions. | 1.00 | 500.00 |
| 08/07/23 | Barnes, Cory N. | Finalize deposition designations lodged with Court. | 2.80 | 1,260.00 |
| 08/07/23 | Brennan, Terry M. | Review objections to deposition counter-designations. | 0.10 | 72.00 |
| 08/07/23 | Brennan, Terry M. | Review deposition transcript of Mr. Schmidt. | 0.70 | 504.00 |
| 08/07/23 | Holbrook, Scott C. | Investigate options for destroying documents pursuant to pretrial settlement. | 0.80 | 552.00 |
| 08/07/23 | Holbrook, Scott C. | Correspondence with Ms. Leonard regarding settlement issues. | 0.30 | 207.00 |
| 08/07/23 | Holbrook, Scott C. | Prepare Durre trial outline. | 3.20 | 2,208.00 |
| 08/07/23 | Holbrook, Scott C. | Correspondence with Ms. Leonard regarding case update. | 0.20 | 138.00 |
| 08/07/23 | Holbrook, Scott C. | Strategize regarding defense of Pampinella deposition. | 0.10 | 69.00 |
| 08/07/23 | Holbrook, Scott C. | Prepare Elley trial outline. | 1.20 | 828.00 |
| 08/07/23 | Holbrook, Scott C. | Prepare Andrews trial outline. | 1.30 | 897.00 |
| 08/07/23 | Kavouras, Daniel M. | Draft email to opposing counsel summarizing position on evidentiary | 1.50 | 847.50 |

**Baker&Hostetler LLP**

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | stipulation. | | |
| 08/07/23 | Kavouras, Daniel M. | Prepare outline of topics for call with source code expert Jeffrey Miller. | 2.00 | 1,130.00 |
| 08/07/23 | Kavouras, Daniel M. | Call with source code expert Jeffrey Miller to discuss trial preparation. | 0.60 | 339.00 |
| 08/07/23 | Kavouras, Daniel M. | Review proposed data for metadata slip sheets proposed by Karma. | 2.20 | 1,243.00 |
| 08/07/23 | Lucchesi, Thomas R. | Work on damages cross-examination outline (McGavock). | 2.00 | 1,840.00 |
| 08/07/23 | Lucchesi, Thomas R. | Respond to questions from White & Case regarding settlement issues. | 0.40 | 368.00 |
| 08/07/23 | Lucchesi, Thomas R. | Analyze issues for pretrial briefing. | 0.40 | 368.00 |
| 08/07/23 | Lucchesi, Thomas R. | Review jury instructions, including objections to Karma's proposed instructions to prepare for August 11 meet and confer call. | 1.00 | 920.00 |
| 08/07/23 | Lucchesi, Thomas R. | Consider potential demonstrative exhibits. | 0.40 | 368.00 |
| 08/07/23 | Lucchesi, Thomas R. | Work on Post direct examination. | 1.20 | 1,104.00 |
| 08/07/23 | Lucchesi, Thomas R. | Review Nranian report to develop cross-examination outline. | 1.20 | 1,104.00 |
| 08/07/23 | Martucci, Natalie E. | Update cast of characters demonstrative. | 0.20 | 50.00 |
| 08/07/23 | McDonald, Michael H. | Prepare defendant exhibits in Relativity database. | 4.00 | 1,240.00 |
| 08/07/23 | Nash, Elliot J. | Analyze caselaw regarding trade secret issues. | 1.80 | 684.00 |
| 08/07/23 | Ponikvar, Anthony B. | Communicate with Mr. Porter regarding upcoming trial. | 0.20 | 100.00 |
| 08/07/23 | Ponikvar, Anthony B. | Prepare materials sent by Mr. Pampinella for use as potential exhibits at trial. | 1.00 | 500.00 |
| 08/07/23 | Ponikvar, Anthony B. | Develop strategy for direct testimony of Mr. Durre at trial. | 1.00 | 500.00 |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000025
Page 22

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/07/23 | Ponikvar, Anthony B. | Finalize strategy regarding opposing counsel's proposal regarding metadata slipsheets. | 0.70 | 350.00 |
| 08/07/23 | Ponikvar, Anthony B. | Draft demonstrative exhibits to use during opening and closing statements at upcoming trial. | 2.50 | 1,250.00 |
| 08/07/23 | Ponikvar, Anthony B. | Draft demonstrative exhibits to use with expert witnesses, Mr. Finch and Mr. Pampinella. | 1.00 | 500.00 |
| 08/07/23 | Ponikvar, Anthony B. | Draft and revise supplemental exhibit list. | 0.50 | 250.00 |
| 08/07/23 | Walsh, Joseph H. | Prepare examination outlines for Christine Secord, Sung Bum Lee, and John Cazort. | 0.80 | 400.00 |
| 08/07/23 | Walsh, Joseph H. | Analyze Karma's proposed jury instructions. | 3.50 | 1,750.00 |
| 08/07/23 | Walsh, Joseph H. | Prepare strategy for meet and confer regarding jury instructions. | 1.00 | 500.00 |
| 08/08/23 | Barnes, Cory N. | Communication with counsel for Karma regarding designated trial deposition testimony. | 0.30 | 135.00 |
| 08/08/23 | Brennan, Terry M. | Review deposition transcripts referencing Mr. Schmidt. | 2.00 | 1,440.00 |
| 08/08/23 | Brennan, Terry M. | Review documents related to Mr. Schmidt, including emails and filings. | 1.80 | 1,296.00 |
| 08/08/23 | Brennan, Terry M. | Review transcript of Mr. Schmidt's deposition to prepare trial outline. | 2.20 | 1,584.00 |
| 08/08/23 | Brennan, Terry M. | Prepare Mr. Schmidt for trial testimony. | 1.90 | 1,368.00 |
| 08/08/23 | Holbrook, Scott C. | Strategize regarding potential settlement of Karma litigation. | 1.50 | 1,035.00 |
| 08/08/23 | Holbrook, Scott C. | Prepare Durre trial outline. | 4.50 | 3,105.00 |
| 08/08/23 | Holbrook, Scott C. | Telephone call with White & Case regarding potential settlement. | 0.50 | 345.00 |
| 08/08/23 | Holbrook, Scott C. | Draft language for proposed settlement | 0.50 | 345.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

Invoice Date:                09/28/23
Invoice Number:          51197091B
Matter Number:      116592.000025
Page 23

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | agreement. | | |
| 08/08/23 | Holbrook, Scott C. | Prepare Andrews trial outline. | 1.20 | 828.00 |
| 08/08/23 | Kavouras, Daniel M. | Analyze proposed evidentiary stipulation and accompanying documents and metadata spreadsheet. | 3.00 | 1,695.00 |
| 08/08/23 | Kavouras, Daniel M. | Review potential exhibits for trial testimony of Stephen Punak. | 2.00 | 1,130.00 |
| 08/08/23 | Kavouras, Daniel M. | Create potential demonstrative exhibits for source code expert testimony. | 2.80 | 1,582.00 |
| 08/08/23 | Kavouras, Daniel M. | Review objections to jury instructions in preparation for meet and confer. | 1.00 | 565.00 |
| 08/08/23 | Lucchesi, Thomas R. | Continued development of strategies for refuting Karma's damage claims at trial. | 1.00 | 920.00 |
| 08/08/23 | Lucchesi, Thomas R. | Draft email to individual defendants regarding case status and developments. | 0.30 | 276.00 |
| 08/08/23 | Lucchesi, Thomas R. | Strategize regarding settlement issues. | 0.50 | 460.00 |
| 08/08/23 | Lucchesi, Thomas R. | Review and consider examination topics for witnesses Secord, Cazort and Sung Bum Lee to be examined by Mr. Walsh. | 0.60 | 552.00 |
| 08/08/23 | Lucchesi, Thomas R. | Zoom call with White & Case attorneys to discuss intellectual property issues and agreement to destroy certain records as part of settlement obligations. | 0.50 | 460.00 |
| 08/08/23 | Lucchesi, Thomas R. | Continued revision and reworking of opening statement and trial themes per input from litigation team. | 5.20 | 4,784.00 |
| 08/08/23 | Martucci, Natalie E. | Create demonstrative for categories of trade secrets. | 2.00 | 500.00 |
| 08/08/23 | Martucci, Natalie E. | Create demonstrative for endurance/silverado comparison. | 2.00 | 500.00 |
| 08/08/23 | McDonald, Michael H. | Finalize defendant exhibits in Relativity database. | 2.70 | 837.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/08/23 | McDonald, Michael H. | Plan and prepare for court location printing services. | 0.20 | 62.00 |
| 08/08/23 | McDonald, Michael H. | Prepare modifications to plaintiff exhibits in Relativity database based on requests for withdrawal of exhibits and requests for addition of exhibits. | 0.50 | 155.00 |
| 08/08/23 | McDonald, Michael H. | Plan and prepare for creation of metadata slip sheets to attach to trial exhibits. | 0.90 | 279.00 |
| 08/08/23 | McDonald, Michael H. | Prepare defendant exhibits format for hard copy conversion in Relativity database. | 1.90 | 589.00 |
| 08/08/23 | McDonald, Michael H. | Perform quality control on exported defendant trial exhibits for use in hard copy conversion. | 1.60 | 496.00 |
| 08/08/23 | McDonald, Michael H. | Prepare plaintiff exhibits in Relativity database. | 1.20 | 372.00 |
| 08/08/23 | McDonald, Michael H. | Prepare and perform quality control on confidentiality redactions on consolidated plaintiff exhibits in Relativity database. | 0.80 | 248.00 |
| 08/08/23 | Nash, Elliot J. | Coordinate service of trial subpoenas. | 0.10 | 38.00 |
| 08/08/23 | Nash, Elliot J. | Analyze caselaw regarding trade secret issues. | 1.70 | 646.00 |
| 08/08/23 | Nash, Elliot J. | Draft objections to Karma's proposed jury instructions. | 0.40 | 152.00 |
| 08/08/23 | Ponikvar, Anthony B. | Participate in call with White & Case regarding draft settlement agreement. | 0.50 | 250.00 |
| 08/08/23 | Ponikvar, Anthony B. | Work with litigation support team to prepare hard copy and electronic versions of all exhibits at upcoming trial. | 2.00 | 1,000.00 |
| 08/08/23 | Ponikvar, Anthony B. | Coordinate service of trial subpoenas on Karma witnesses. | 0.40 | 200.00 |
| 08/08/23 | Ponikvar, Anthony B. | Revise portions of proposed settlement agreement related to return or destruction of information. | 1.00 | 500.00 |

Baker & Hostetler LLP

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000025
Page 25

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/08/23 | Ponikvar, Anthony B. | Develop strategy for presentation of source code files to jury at trial. | 0.50 | 250.00 |
| 08/08/23 | Ponikvar, Anthony B. | Revise cross-examination outline of Karma's forensics expert, Mr. Vaughn. | 2.00 | 1,000.00 |
| 08/08/23 | Ponikvar, Anthony B. | Create demonstrative exhibit related to Karma's allegations related to misappropriation of e/e architecture block diagram. | 1.00 | 500.00 |
| 08/08/23 | Ponikvar, Anthony B. | Draft supplemental exhibit list. | 1.00 | 500.00 |
| 08/08/23 | Walsh, Joseph H. | Analyze Ninth Circuit law on jury instruction objections. | 1.00 | 500.00 |
| 08/08/23 | Walsh, Joseph H. | Prepare strategy for drafting jury instruction objections. | 1.00 | 500.00 |
| 08/08/23 | Walsh, Joseph H. | Communicate with Mr. Lee regarding trial preparation. | 0.20 | 100.00 |
| 08/08/23 | Walsh, Joseph H. | Communicate with Ms. Wurmlinger regarding trial preparation. | 0.20 | 100.00 |
| 08/08/23 | Walsh, Joseph H. | Prepare examination outlines for Christine Secord, Sung Bum Lee, and John Cazort. | 0.50 | 250.00 |
| 08/09/23 | Brennan, Terry M. | Review correspondence on Secord and related issues in preparation for drafting trial outline. | 0.40 | 288.00 |
| 08/09/23 | Brennan, Terry M. | Review trade secret listing and statement of case. | 1.20 | 864.00 |
| 08/09/23 | Calabretta, Mario | Analyze trial exhibit workflow. | 0.50 | 157.50 |
| 08/09/23 | Holbrook, Scott C. | Analyze options for dismissal order in connection with potential settlement. | 0.90 | 621.00 |
| 08/09/23 | Holbrook, Scott C. | Revise drafts of 9019 motion to approve potential settlement. | 1.30 | 897.00 |
| 08/09/23 | Holbrook, Scott C. | Revise drafts of settlement agreement with Karma. | 1.70 | 1,173.00 |
| 08/09/23 | Holbrook, Scott C. | Correspondence with White & Case | 0.40 | 276.00 |

**Baker & Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | regarding settlement issues. | | |
| 08/09/23 | Holbrook, Scott C. | Correspondence with Ms. Leonard regarding case issues. | 0.20 | 138.00 |
| 08/09/23 | Holbrook, Scott C. | Strategize regarding jury instructions. | 1.50 | 1,035.00 |
| 08/09/23 | Holbrook, Scott C. | Telephone call with Mr. Turetsky regarding creditors' committee. | 0.20 | 138.00 |
| 08/09/23 | Holbrook, Scott C. | Telephone call with White & Case regarding settlement strategy. | 0.20 | 138.00 |
| 08/09/23 | Holbrook, Scott C. | Prepare Elley trial outline. | 1.50 | 1,035.00 |
| 08/09/23 | Holbrook, Scott C. | Prepare Andrews trial outline. | 0.90 | 621.00 |
| 08/09/23 | Holbrook, Scott C. | Prepare Durre trial outline. | 0.80 | 552.00 |
| 08/09/23 | Kavouras, Daniel M. | Analyze issues for meet and confer with opposing counsel on jury instructions. | 1.60 | 904.00 |
| 08/09/23 | Kavouras, Daniel M. | Review outlines of trial testmony topics for Christine Secord, John Cazort, and Sung Bum Lee. | 1.90 | 1,073.50 |
| 08/09/23 | Kavouras, Daniel M. | Prepare topics for direct examination of Adam Kroll at trial. | 2.50 | 1,412.50 |
| 08/09/23 | Kavouras, Daniel M. | Review potential sources of cross-examination for Karma experts, including public source code. | 1.00 | 565.00 |
| 08/09/23 | Lucchesi, Thomas R. | Revise Christine Secord cross-examination outline. | 0.30 | 276.00 |
| 08/09/23 | Lucchesi, Thomas R. | Prepare for August 11 meet and confer with Seyfarth over jury instructions and case deadlines. | 1.00 | 920.00 |
| 08/09/23 | Lucchesi, Thomas R. | Work on outline for Zak Stelmaszek direct examination and exhibits. | 2.20 | 2,024.00 |
| 08/09/23 | Lucchesi, Thomas R. | Respond to inquiries from White & Case relating to settlement mechanics and strategy. | 1.50 | 1,380.00 |

Baker&Hostetler LLP

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/09/23 | Lucchesi, Thomas R. | Review drafts of Settlement Agreement and Motion for Approval of Settlement of the Karma litigation. | 1.20 | 1,104.00 |
| 08/09/23 | Lucchesi, Thomas R. | Respond to Mr. Stelmaszek regarding trial scheduling. | 0.20 | 184.00 |
| 08/09/23 | Lucchesi, Thomas R. | Revise draft email to opposing counsel proposing deadlines and setting up issues to streamline agenda for August 11 meet and confer. | 0.20 | 184.00 |
| 08/09/23 | Martucci, Natalie E. | Update demonstrative for Endurance/Silverado comparison. | 1.00 | 250.00 |
| 08/09/23 | Martucci, Natalie E. | Create demonstrative for home network layout. | 4.50 | 1,125.00 |
| 08/09/23 | McDonald, Michael H. | Prepare metadata slip sheets for trial exhibits. | 0.90 | 279.00 |
| 08/09/23 | McDonald, Michael H. | Prepare plaintiff exhibit naming convention for branding on hard copy in Relativity database. | 1.30 | 403.00 |
| 08/09/23 | McDonald, Michael H. | Prepare and perform quality control on confidentiality redactions on consolidated plaintiff exhibits in Relativity database. | 0.20 | 62.00 |
| 08/09/23 | McDonald, Michael H. | Prepare plaintiff exhibits format for hard copy conversion in Relativity database. | 3.00 | 930.00 |
| 08/09/23 | McDonald, Michael H. | Perform quality control on exported defendant trial exhibits for use in hard copy conversion. | 0.10 | 31.00 |
| 08/09/23 | McDonald, Michael H. | Document exhibit creation process in Relativity database to assist in streamlining exhibit creation. | 1.30 | 403.00 |
| 08/09/23 | McDonald, Michael H. | Prepare plaintiff exhibits in Relativity database. | 0.70 | 217.00 |
| 08/09/23 | McDonald, Michael H. | Plan and prepare plaintiff and defendant exhibit creation. | 0.60 | 186.00 |
| 08/09/23 | McDonald, Michael H. | Prepare exhibit sort order in final trial | 0.40 | 124.00 |

Baker & Hostetler LLP

Lordstown Motors Corp.     Case 23-10831-MFW     Doc 659-2     Filed 11/01/23     Page 35 of 76

Invoice Date:                09/28/23
Invoice Number:         51197091B
Matter Number:    116592.000025
                                    Page 28

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | exhibit database. | | |
| 08/09/23 | McDonald, Michael H. | Plan and prepare for plaintiff and defendant exhibit hard copy conversion with Profile Discovery. | 1.30 | 403.00 |
| 08/09/23 | Nash, Elliot J. | Attention to service of trial subpoena on trial witness, Mr. Enrique Hernandez. | 0.10 | 38.00 |
| 08/09/23 | Nash, Elliot J. | Draft objections to Karma's proposed jury instructions. | 1.30 | 494.00 |
| 08/09/23 | Nash, Elliot J. | Conduct public records search to identify address for trial witness, Mr. Enrique Hernandez. | 0.20 | 76.00 |
| 08/09/23 | Nash, Elliot J. | Analyze California and federal caselaw regarding trade secret issues. | 2.40 | 912.00 |
| 08/09/23 | Ponikvar, Anthony B. | Communicate with Mr. Stelmaszek regarding upcoming trial. | 0.20 | 100.00 |
| 08/09/23 | Ponikvar, Anthony B. | Prepare electronic and hard copy versions of all trial exhibits for potential use at upcoming trial. | 2.00 | 1,000.00 |
| 08/09/23 | Ponikvar, Anthony B. | Develop demonstrative exhibits to be used at upcoming trial. | 1.50 | 750.00 |
| 08/09/23 | Ponikvar, Anthony B. | Revise draft settlement agreements. | 1.20 | 600.00 |
| 08/09/23 | Ponikvar, Anthony B. | Research federal law regarding ability to file conditional dismissal. | 1.00 | 500.00 |
| 08/09/23 | Walsh, Joseph H. | Draft email to opposing counsel regarding jury instructions. | 0.50 | 250.00 |
| 08/09/23 | Walsh, Joseph H. | Prepare objections to Karma's pretrial jury instructions. | 5.50 | 2,750.00 |
| 08/09/23 | Walsh, Joseph H. | Prepare for meet and confer with opposition counsel on jury instructions. | 1.00 | 500.00 |
| 08/09/23 | Walsh, Joseph H. | Prepare examination outline for Ms. Wurmlinger. | 0.50 | 250.00 |
| 08/10/23 | Barnes, Cory N. | Review court order on Karma's motion to | 0.30 | 135.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | strike Mr. Pampinella expert damages report. | | |
| 08/10/23 | Brennan, Terry M. | Review trial exhibits related to trial witness outlines. | 1.80 | 1,296.00 |
| 08/10/23 | Brennan, Terry M. | Review transcript of Mr. Burns. | 0.50 | 360.00 |
| 08/10/23 | Brennan, Terry M. | Review tentative order on motion to strike. | 0.20 | 144.00 |
| 08/10/23 | Holbrook, Scott C. | Strategize regarding response to Karma's trade secret list. | 2.10 | 1,449.00 |
| 08/10/23 | Holbrook, Scott C. | Review Karma's proposed trade secret list. | 0.80 | 552.00 |
| 08/10/23 | Holbrook, Scott C. | Research Judge Selna's rulings on identification of trade secrets. | 0.90 | 621.00 |
| 08/10/23 | Holbrook, Scott C. | Revise Lordstown's 10-Q response. | 0.20 | 138.00 |
| 08/10/23 | Holbrook, Scott C. | Prepare Durre trial examination. | 1.30 | 897.00 |
| 08/10/23 | Holbrook, Scott C. | Strategize regarding testimonial topics for individual trial witnesses. | 0.80 | 552.00 |
| 08/10/23 | Holbrook, Scott C. | Review Karma's revisions to proposed settlement agreement. | 1.00 | 690.00 |
| 08/10/23 | Holbrook, Scott C. | Review Karma's revisions to 9019 motion. | 0.30 | 207.00 |
| 08/10/23 | Holbrook, Scott C. | Strategize regarding response to Karma's settlement revisions. | 0.70 | 483.00 |
| 08/10/23 | Holbrook, Scott C. | Draft correspondence to opposing counsel regarding trial witnesses. | 0.30 | 207.00 |
| 08/10/23 | Holbrook, Scott C. | Strategize regarding opening statement. | 0.20 | 138.00 |
| 08/10/23 | Kavouras, Daniel M. | Analyze trade secret disclosures submitted by Karma, including certain identified documents. | 3.30 | 1,864.50 |
| 08/10/23 | Kavouras, Daniel M. | Review initial proposed objections to jury instructions in preparation for meet and confer. | 1.20 | 678.00 |
| 08/10/23 | Kavouras, Daniel M. | Review Karma's proposed statement of the | 1.00 | 565.00 |

**Baker & Hostetler LLP**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | case to provide edits for submission to the court. | | |
| 08/10/23 | Kavouras, Daniel M. | Continue reviewing potential sources of cross-examination for Karma experts, including public treatises. | 1.70 | 960.50 |
| 08/10/23 | Kavouras, Daniel M. | Prepare direct testimony of Weian Huang for trial. | 1.80 | 1,017.00 |
| 08/10/23 | Lucchesi, Thomas R. | Work on McGavock cross-examination outline. | 0.60 | 552.00 |
| 08/10/23 | Lucchesi, Thomas R. | Review and consider Karma statement of case to be submitted to Court. | 0.30 | 276.00 |
| 08/10/23 | Lucchesi, Thomas R. | Review and consider response to Karma disclosure and designation of trade secrets. | 1.50 | 1,380.00 |
| 08/10/23 | Lucchesi, Thomas R. | Review White & Case and Seyfarth edits to drafts of settlement agreement, Rule 9019 motion and District Court Notice. | 1.90 | 1,748.00 |
| 08/10/23 | Lucchesi, Thomas R. | Develop plan for trial exhibits and witness exhibit binders as required by court's pre-trial order. | 1.60 | 1,472.00 |
| 08/10/23 | Lucchesi, Thomas R. | Strategize regarding demonstrative exhibits. | 1.00 | 920.00 |
| 08/10/23 | Lucchesi, Thomas R. | Work on opening statement. | 3.50 | 3,220.00 |
| 08/10/23 | Martucci, Natalie E. | Set up files for sorting Plaintiffs Amended Exhibit List. | 0.50 | 125.00 |
| 08/10/23 | Nash, Elliot J. | Create a repository of all documents identified as trade secrets in Karma disclosure. | 4.10 | 1,558.00 |
| 08/10/23 | Nash, Elliot J. | Coordinate with service providers regarding service of trial subpoenas. | 0.20 | 76.00 |
| 08/10/23 | Nash, Elliot J. | Develop plan for creating, organizing, and submitting exhibit and witness binders for use at trial. | 2.20 | 836.00 |
| 08/10/23 | Ponikvar, Anthony B. | Communicate with Mr. Porter regarding | 0.20 | 100.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | participation at upcoming trial. | | |
| 08/10/23 | Ponikvar, Anthony B. | Prepare electronic and hard-copy exhibits to be used in all phases of pending trial. | 2.00 | 1,000.00 |
| 08/10/23 | Ponikvar, Anthony B. | Analyze Karma's identified trade secrets and one-page statement of the case. | 1.00 | 500.00 |
| 08/10/23 | Ponikvar, Anthony B. | Revise proposed settlement documents. | 1.50 | 750.00 |
| 08/10/23 | Ponikvar, Anthony B. | Analyze substantive documents Karma has identified as being misappropriated trade secrets to determine how to address at trial. | 2.00 | 1,000.00 |
| 08/10/23 | Ponikvar, Anthony B. | Develop strategy for approaching Court regarding Karma's alleged definition of trade secrets at issue in litigation. | 0.50 | 250.00 |
| 08/10/23 | Walsh, Joseph H. | Prepare objections to Karma's pretrial jury instructions. | 1.00 | 500.00 |
| 08/10/23 | Walsh, Joseph H. | Analyze Karma's proposed list of trade secrets. | 1.00 | 500.00 |
| 08/10/23 | Walsh, Joseph H. | Analyze Ninth Circuit law on defining trade secrets with the requisite specificity. | 1.00 | 500.00 |
| 08/11/23 | Barnes, Cory N. | Review Karma filings of designated deposition testimony. | 0.50 | 225.00 |
| 08/11/23 | Brennan, Terry M. | Review transcript of Mr. Burns and outline direct and cross. | 1.70 | 1,224.00 |
| 08/11/23 | Brennan, Terry M. | Review other deposition transcripts that refer to Mr. Burns. | 1.40 | 1,008.00 |
| 08/11/23 | Brennan, Terry M. | Review trial exhibits that relate to Mr. Burns. | 0.80 | 576.00 |
| 08/11/23 | Brennan, Terry M. | Review Finch comparisons to prepare for client trial testimony. | 0.70 | 504.00 |
| 08/11/23 | Holbrook, Scott C. | Telephone calls with White & Case regarding settlement strategy. | 0.40 | 276.00 |
| 08/11/23 | Holbrook, Scott C. | Correspondence with White & Case regarding settlement issues. | 0.80 | 552.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

Invoice Date:                    09/28/23
Invoice Number:          51197091B
Matter Number:      116592.000025
                                        Page 32

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/11/23 | Holbrook, Scott C. | Review White & Case's proposed edits to draft settlement agreement. | 0.80 | 552.00 |
| 08/11/23 | Holbrook, Scott C. | Review proposed order dismissing California action. | 0.30 | 207.00 |
| 08/11/23 | Holbrook, Scott C. | Review White & Case's proposed motion to seal settlement amount. | 0.50 | 345.00 |
| 08/11/23 | Holbrook, Scott C. | Review White & Case's motion to shorten notice for settlement approval hearing. | 0.40 | 276.00 |
| 08/11/23 | Holbrook, Scott C. | Review court's tentative ruling on motion to strike portions of Pampinella report. | 0.30 | 207.00 |
| 08/11/23 | Holbrook, Scott C. | Strategize regarding damages issues in connection with tentative ruling on motion to strike Pampinella. | 0.90 | 621.00 |
| 08/11/23 | Holbrook, Scott C. | Correspondence with Ms. Leonard regarding tentative order. | 0.30 | 207.00 |
| 08/11/23 | Holbrook, Scott C. | Meet and confer with opposing counsel regarding trial issues. | 0.50 | 345.00 |
| 08/11/23 | Holbrook, Scott C. | Prepare answers to Trustee's follow-up questions regarding retention application. | 0.30 | 207.00 |
| 08/11/23 | Holbrook, Scott C. | Prepare Andrews trial outline. | 1.10 | 759.00 |
| 08/11/23 | Holbrook, Scott C. | Prepare Elley trial outline. | 0.60 | 414.00 |
| 08/11/23 | Holbrook, Scott C. | Strategize regarding trial subpoena response to opposing counsel. | 0.30 | 207.00 |
| 08/11/23 | Holbrook, Scott C. | Correspondence with court regarding scheduling of hearing. | 0.20 | 138.00 |
| 08/11/23 | Holbrook, Scott C. | Review Karma's latest revisions to settlement agreement. | 0.60 | 414.00 |
| 08/11/23 | Holbrook, Scott C. | Strategize regarding response to Karma's revisions to settlement agreement. | 0.80 | 552.00 |
| 08/11/23 | Holbrook, Scott C. | Investigate options for document destruction pursuant to proposed | 0.60 | 414.00 |

**Baker & Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Invoice Date:                09/28/23
Invoice Number:          51197091B
Matter Number:    116592.000025
Page 33

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | settlement. | | |
| 08/11/23 | Holbrook, Scott C. | Review revisions to draft settlement agreement. | 0.40 | 276.00 |
| 08/11/23 | Holbrook, Scott C. | Correspondence with opposing counsel regarding trial witnesses. | 0.20 | 138.00 |
| 08/11/23 | Holbrook, Scott C. | Telephone calls with Ms. Leonard regarding case issues. | 0.60 | 414.00 |
| 08/11/23 | Kavouras, Daniel M. | Attend meet and confer call with opposing counsel to discuss jury instructions and other pretrial issues. | 0.60 | 339.00 |
| 08/11/23 | Kavouras, Daniel M. | Prepare for meet and confer call with opposing counsel to discuss jury instructions and other pretrial issues. | 1.00 | 565.00 |
| 08/11/23 | Kavouras, Daniel M. | Develop strategy for raising objections to trade secret disclosures. | 1.50 | 847.50 |
| 08/11/23 | Kavouras, Daniel M. | Correspondence with client regarding upcoming depositions. | 0.20 | 113.00 |
| 08/11/23 | Kavouras, Daniel M. | Prepare for oral argument on tentative ruling striking, in part, report of Jim Pampinella. | 1.70 | 960.50 |
| 08/11/23 | Kavouras, Daniel M. | Correspondence with opposing counsel regarding evidentiary stipulation and metadata proposal. | 1.00 | 565.00 |
| 08/11/23 | Kavouras, Daniel M. | Research on specificity of trade secret disclosures to prepare for briefing regarding Karma disclosures. | 1.70 | 960.50 |
| 08/11/23 | Lucchesi, Thomas R. | Prepare for meet and confer with Seyfarth regarding jury instructions, trade secret disclosures and pretrial deadlines. | 1.00 | 920.00 |
| 08/11/23 | Lucchesi, Thomas R. | Develop strategy for raising concerns to Judge Selna concerning Karma's trade secrets disclosures. | 1.00 | 920.00 |
| 08/11/23 | Lucchesi, Thomas R. | Review and consider implications of tentative ruling on Karma motion to strike | 1.50 | 1,380.00 |

**Baker&Hostetler LLP**

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | portions of Pampinella rebuttal report. | | |
| 08/11/23 | Lucchesi, Thomas R. | Participate in meet and confer with Seyfarth attorneys to discuss jury instructions, trade secret disclosures and pretrial deadlines. | 0.70 | 644.00 |
| 08/11/23 | Lucchesi, Thomas R. | Review and comment on drafts of settlement agreement and related documents to White & Case. | 1.50 | 1,380.00 |
| 08/11/23 | Lucchesi, Thomas R. | Review Karma's trade secret disclosures to prepare for and develop arguments to be raised at August 14 status conference with Judge Selna. | 1.40 | 1,288.00 |
| 08/11/23 | McDonald, Michael H. | Plan and prepare for plaintiff and defendant exhibit hard copy conversion with Profile Discovery. | 0.50 | 155.00 |
| 08/11/23 | Nash, Elliot J. | Analyze SEC filings listed on Karma's amended trial exhibit list. | 1.50 | 570.00 |
| 08/11/23 | Ponikvar, Anthony B. | Participate in deposition preparation session with forensics expert, Mr. Finch. | 0.80 | 400.00 |
| 08/11/23 | Ponikvar, Anthony B. | Draft correspondence to opposing counsel regarding witness availability. | 0.30 | 150.00 |
| 08/11/23 | Ponikvar, Anthony B. | Prepare Karma's identified exhibits for potential use at upcoming trial. | 1.50 | 750.00 |
| 08/11/23 | Ponikvar, Anthony B. | Research Federal law regarding use of prior consistent statements as non-hearsay in anticipation of upcoming trial. | 1.20 | 600.00 |
| 08/11/23 | Ponikvar, Anthony B. | Develop strategy regarding deletion or return of alleged Karma information pursuant to potential settlement. | 0.80 | 400.00 |
| 08/11/23 | Ponikvar, Anthony B. | Analyze access reports prepared by Mr. Finch to potentially incorporate into trial outline. | 0.80 | 400.00 |
| 08/11/23 | Ponikvar, Anthony B. | Develop strategy for addressing potentially accessed documents identified by Mr. Finch at trial. | 0.50 | 250.00 |

**Baker&Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/11/23 | Ponikvar, Anthony B. | Compare Karma's identified trade secrets to previous discovery requests to prepare for upcoming conference with the Court. | 2.50 | 1,250.00 |
| 08/11/23 | Ponikvar, Anthony B. | Develop strategy regarding potential motions to quash facially invalid subpoenas served on current and former LMC employees. | 0.50 | 250.00 |
| 08/11/23 | Ponikvar, Anthony B. | Revise proposed settlement paperwork. | 1.00 | 500.00 |
| 08/11/23 | Walsh, Joseph H. | Prepare objections to Karma's pretrial jury instructions. | 1.00 | 500.00 |
| 08/11/23 | Walsh, Joseph H. | Analyze Karma's proposed list of trade secrets. | 1.50 | 750.00 |
| 08/11/23 | Walsh, Joseph H. | Analyze court's tentative order regarding Pampinella report. | 0.50 | 250.00 |
| 08/11/23 | Walsh, Joseph H. | Attend meet and confer with Karma's counsel regarding jury instructions. | 0.50 | 250.00 |
| 08/12/23 | Holbrook, Scott C. | Telephone calls with White & Case regarding settlement revisions. | 0.50 | 345.00 |
| 08/12/23 | Holbrook, Scott C. | Review latest revisions to draft settlement agreement. | 0.40 | 276.00 |
| 08/12/23 | Holbrook, Scott C. | Review latest revisions to 9019 motion. | 0.20 | 138.00 |
| 08/12/23 | Holbrook, Scott C. | Strategize regarding settlement response. | 0.20 | 138.00 |
| 08/12/23 | Holbrook, Scott C. | Strategize regarding response to opposing counsel regarding requests for evidentiary stipulation. | 0.10 | 69.00 |
| 08/12/23 | Holbrook, Scott C. | Strategize regarding response to Karma's list of alleged trade secrets. | 0.20 | 138.00 |
| 08/12/23 | Kavouras, Daniel M. | Review arguments in support of excluding Karma damages expert Daniel McGavock in response to comments from Court during conference on motion to strike. | 1.10 | 621.50 |
| 08/12/23 | Kavouras, Daniel M. | Review Karma edits to stipulation on admissibility of evidence and metadata. | 0.70 | 395.50 |

Baker & Hostetler LLP

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000025
Page 36

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/12/23 | Lucchesi, Thomas R. | Review drafts of settlement agreement and related papers. | 1.50 | 1,380.00 |
| 08/12/23 | Lucchesi, Thomas R. | Review Gudmundsson cross-examination outline. | 1.00 | 920.00 |
| 08/12/23 | Lucchesi, Thomas R. | Review caselaw and prior Selna decisions to prepare for August 14 appearance before Judge Selna to argue inadequacy of Karma's trade secret disclosures. | 1.00 | 920.00 |
| 08/12/23 | McDonald, Michael H. | Prepare metadata slip sheets for trial exhibits. | 0.30 | 93.00 |
| 08/12/23 | Ponikvar, Anthony B. | Revise one-page statement of the case proposed by opposing counsel. | 1.00 | 500.00 |
| 08/12/23 | Ponikvar, Anthony B. | Develop strategy regarding potential return or deletion of Karma information. | 0.50 | 250.00 |
| 08/12/23 | Walsh, Joseph H. | Analyze Wurmlinger report and deposition testimony in advance of preparation session. | 0.60 | 300.00 |
| 08/13/23 | Holbrook, Scott C. | Strategize regarding revisions to joint statement of case. | 0.30 | 207.00 |
| 08/13/23 | Holbrook, Scott C. | Strategize regarding settlement revisions. | 0.70 | 483.00 |
| 08/13/23 | Holbrook, Scott C. | Strategize regarding response to Karma's list of alleged trade secrets. | 0.30 | 207.00 |
| 08/13/23 | Holbrook, Scott C. | Prepare for court hearing on trade secrets. | 3.70 | 2,553.00 |
| 08/13/23 | Holbrook, Scott C. | Prepare for Pampinella deposition. | 0.80 | 552.00 |
| 08/13/23 | Holbrook, Scott C. | Telephone calls with Mr. Zakia regarding settlement. | 0.40 | 276.00 |
| 08/13/23 | Holbrook, Scott C. | Prepare Pampinella trial outline. | 0.90 | 621.00 |
| 08/13/23 | Kavouras, Daniel M. | Summarize potential offsets to avoided-cost damages in preparation for potential testimony of Adam Kroll. | 1.60 | 904.00 |
| 08/13/23 | Kavouras, Daniel M. | Draft outline of major case issues for trial. | 2.20 | 1,243.00 |

**Baker & Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/13/23 | Ponikvar, Anthony B. | Develop strategy regarding implementation of terms in proposed settlement agreement related to deletion of information. | 1.00 | 500.00 |
| 08/13/23 | Walsh, Joseph H. | Analyze Wurmlinger report and deposition testimony in advance of preparation session. | 2.50 | 1,250.00 |
| 08/14/23 | Brennan, Terry M. | Review documents related to Mr. Kim to prepare for trial testimony. | 0.60 | 432.00 |
| 08/14/23 | Brennan, Terry M. | Review additional transcripts for references to Mr. Kim. | 1.00 | 720.00 |
| 08/14/23 | Brennan, Terry M. | Review complaint and discovery materials in preparation for drafting witness outlines. | 0.70 | 504.00 |
| 08/14/23 | Brennan, Terry M. | Review transcript of Mr. Kim in order to outline examinations. | 2.20 | 1,584.00 |
| 08/14/23 | Brennan, Terry M. | Prepare Mr. Kim for trial. | 1.50 | 1,080.00 |
| 08/14/23 | Holbrook, Scott C. | Prepare for court hearing regarding identification of trade secrets and other pretrial issues. | 2.10 | 1,449.00 |
| 08/14/23 | Holbrook, Scott C. | Participate in court hearing with Judge Selna. | 0.60 | 414.00 |
| 08/14/23 | Holbrook, Scott C. | Correspondence with Ms. Leonard regarding court hearing. | 0.10 | 69.00 |
| 08/14/23 | Holbrook, Scott C. | Strategize regarding trade secret identification following court hearing. | 0.50 | 345.00 |
| 08/14/23 | Holbrook, Scott C. | Correspondence with White & Case regarding settlement issues and information requests. | 0.30 | 207.00 |
| 08/14/23 | Holbrook, Scott C. | Review Pampinella expert report in detail to prepare for his upcoming deposition. | 1.80 | 1,242.00 |
| 08/14/23 | Holbrook, Scott C. | Telephone calls with White & Case regarding settlement. | 0.20 | 138.00 |
| 08/14/23 | Holbrook, Scott C. | Prepare Durre trial outline. | 0.30 | 207.00 |

**Baker&Hostetler LLP**

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000025
Page 38

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/14/23 | Holbrook, Scott C. | Review revisions to settlement documents. | 0.40 | 276.00 |
| 08/14/23 | Holbrook, Scott C. | Telephone calls with White & Case regarding latest settlement revisions. | 0.20 | 138.00 |
| 08/14/23 | Holbrook, Scott C. | Draft notice to individual defendants of tentative settlement. | 0.30 | 207.00 |
| 08/14/23 | Holbrook, Scott C. | Strategize regarding potential settlement with Karma. | 0.40 | 276.00 |
| 08/14/23 | Holbrook, Scott C. | Prepare Andrews trial outline. | 1.10 | 759.00 |
| 08/14/23 | Kavouras, Daniel M. | Review Nranian expert report in preparation for objections and cross examination at trial. | 2.80 | 1,582.00 |
| 08/14/23 | Kavouras, Daniel M. | Analyze nonsolicitation and noncompete caselaw in preparation for drafting pocket brief. | 1.00 | 565.00 |
| 08/14/23 | Kavouras, Daniel M. | Attend hearing on motion to strike Pampinella report. | 0.50 | 282.50 |
| 08/14/23 | Kavouras, Daniel M. | Prepare for hearing on motion to strike Pampinella report. | 1.20 | 678.00 |
| 08/14/23 | Kavouras, Daniel M. | Begin drafting summary of various objections to Karma's expert witnesses for use at trial. | 3.10 | 1,751.50 |
| 08/14/23 | Kavouras, Daniel M. | Draft response to Karma metadata proposal. | 0.30 | 169.50 |
| 08/14/23 | Kavouras, Daniel M. | Provide comments to White & Case regarding proposed settlement drafts. | 0.60 | 339.00 |
| 08/14/23 | Kavouras, Daniel M. | Draft client update on hearing outcome and next steps. | 0.30 | 169.50 |
| 08/14/23 | Lucchesi, Thomas R. | Review and comment on drafts of Proposed Order to be entered in case to announce fact of settlement approval by Bankruptcy Court. | 0.60 | 552.00 |
| 08/14/23 | Lucchesi, Thomas R. | Attend to strategy for trial preparation and | 1.70 | 1,564.00 |

**Baker & Hostetler LLP**

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | action items. | | |
| 08/14/23 | Lucchesi, Thomas R. | Work on damages issues for trial examinations. | 1.50 | 1,380.00 |
| 08/14/23 | Lucchesi, Thomas R. | Participate in Hearing before Judge Selna on Pampinella decision and pretrial issues, including stipulations, discovery, and trade secrets designations. | 0.80 | 736.00 |
| 08/14/23 | Lucchesi, Thomas R. | Analyze at Court's direction which disclosed trade secrets to select for further review by Court following hearing. | 1.20 | 1,104.00 |
| 08/14/23 | Lucchesi, Thomas R. | Strategize regarding draft settlement agreement. | 2.00 | 1,840.00 |
| 08/14/23 | Lucchesi, Thomas R. | Prepare for Hearing before Judge Selna, including review of issues relating to Karma's inadequate trade secrets designations. | 1.50 | 1,380.00 |
| 08/14/23 | Martucci, Natalie E. | Prepare exhibits from Plaintiff's Amended Exhibit List for trial. | 2.50 | 625.00 |
| 08/14/23 | Nash, Elliot J. | Analyze caselaw regarding prior consistent statement exception to rule against hearsay. | 0.50 | 190.00 |
| 08/14/23 | Nash, Elliot J. | Draft responses to Karma's proposed jury instructions. | 1.20 | 456.00 |
| 08/14/23 | Ponikvar, Anthony B. | Participate in trial preparation session with Mr. Kim. | 1.30 | 650.00 |
| 08/14/23 | Ponikvar, Anthony B. | Compare Karma's descriptions of trade secrets to underlying documents to identify examples to present to Court. | 2.00 | 1,000.00 |
| 08/14/23 | Ponikvar, Anthony B. | Develop strategy for meeting court-ordered deadlines in light of recent developments at status conference. | 0.30 | 150.00 |
| 08/14/23 | Ponikvar, Anthony B. | Prepare court-ordered witness-specific binders to be used during examinations at trial. | 3.00 | 1,500.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/14/23 | Ponikvar, Anthony B. | Analyze correspondence from opposing counsel and proposed response thereto regarding stipulation of presentation of evidence. | 0.30 | 150.00 |
| 08/14/23 | Ponikvar, Anthony B. | Develop strategy regarding potential settlement. | 1.50 | 750.00 |
| 08/14/23 | Ponikvar, Anthony B. | Revise neutral one-page summary to propose to be read to jury during opening instructions. | 1.00 | 500.00 |
| 08/14/23 | Ponikvar, Anthony B. | Draft certification of return or destruction to be executed by individual defendants. | 0.50 | 250.00 |
| 08/14/23 | Ponikvar, Anthony B. | Revise potential demonstrative exhibits to be used at upcoming trial. | 1.50 | 750.00 |
| 08/14/23 | Walsh, Joseph H. | Analyze Karma's trade secret list, specifically, documents related to BOM and KPDS. | 1.00 | 500.00 |
| 08/14/23 | Walsh, Joseph H. | Analyze Wurmlinger report and deposition testimony in advance of preparation session. | 3.00 | 1,500.00 |
| 08/14/23 | Walsh, Joseph H. | Analyze Ninth Circuit law regarding severing trade secret claims for trial. | 2.00 | 1,000.00 |
| 08/15/23 | Brennan, Terry M. | Review potential settlement. | 0.10 | 72.00 |
| 08/15/23 | Brennan, Terry M. | Review Huang deposition transcript and documents to prepare for drafting trial examination outline. | 2.80 | 2,016.00 |
| 08/15/23 | Brennan, Terry M. | Meet with Mr. Huang to prepare for trial. | 1.50 | 1,080.00 |
| 08/15/23 | Holbrook, Scott C. | Review McGavock report to prepare for court-ordered Pampinella deposition. | 0.50 | 345.00 |
| 08/15/23 | Holbrook, Scott C. | Revise draft certification to be executed by individual defendants pursuant to Karma settlement. | 0.20 | 138.00 |
| 08/15/23 | Holbrook, Scott C. | Strategize regarding carrying out of settlement agreement requirements. | 0.30 | 207.00 |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/15/23 | Holbrook, Scott C. | Strategize regarding preparation for court-ordered Kroll deposition. | 0.50 | 345.00 |
| 08/15/23 | Holbrook, Scott C. | Telephone call with White & Case regarding latest hearing with bankruptcy court. | 0.10 | 69.00 |
| 08/15/23 | Kavouras, Daniel M. | Draft outline of topics and questions for Adam Kroll depositon preparation meeting. | 2.70 | 1,525.50 |
| 08/15/23 | Kavouras, Daniel M. | Analyze (at Court's direction) Karma trade secret definitions to select examples for submission to court. | 2.40 | 1,356.00 |
| 08/15/23 | Kavouras, Daniel M. | Prepare new exhibits for cross-examination of Karma source code expert Mr. Zeidman at trial. | 1.00 | 565.00 |
| 08/15/23 | Kavouras, Daniel M. | Prepare outline for meeting with source code expert to prepare for his trial testimony. | 2.00 | 1,130.00 |
| 08/15/23 | Lucchesi, Thomas R. | Review drafts of "certification" to evidence obligation to return or destroy Karma documents. | 0.50 | 460.00 |
| 08/15/23 | Lucchesi, Thomas R. | Strategize regarding carrying out of settlement's requirements. | 0.30 | 276.00 |
| 08/15/23 | Martucci, Natalie E. | Prepare exhibits in connection with court-ordered exhibit list submission. | 3.00 | 750.00 |
| 08/15/23 | McDonald, Michael H. | Plan and prepare for plaintiff and defendant exhibit hard copy conversion with Profile Discovery. | 1.20 | 372.00 |
| 08/15/23 | McDonald, Michael H. | Plan and prepare plaintiff and defendant exhibit creation, in connection with court-ordered exhibit list submission. | 2.10 | 651.00 |
| 08/15/23 | Ponikvar, Anthony B. | Communicate with expert witnesses regarding conditional settlement and trial preparation efforts. | 0.40 | 200.00 |
| 08/15/23 | Ponikvar, Anthony B. | Analyze Karma's identified trade secrets and definitions in connection with court-ordered review of trade secret definitions. | 1.50 | 750.00 |

**Baker&Hostetler LLP**

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/15/23 | Ponikvar, Anthony B. | Attend hearing with bankruptcy court to monitor discussions of potential settlement. | 0.50 | 250.00 |
| 08/15/23 | Ponikvar, Anthony B. | Prepare court-mandated witness-specific binders to be used at trial. | 1.50 | 750.00 |
| 08/15/23 | Ponikvar, Anthony B. | Finalize contents of court-ordered supplemental exhibit list. | 1.00 | 500.00 |
| 08/15/23 | Ponikvar, Anthony B. | Revise certification of return and/or destruction in connection with settlement. | 0.40 | 200.00 |
| 08/15/23 | Ponikvar, Anthony B. | Finalize strategy for creation of court-ordered trial preparation binders. | 0.70 | 350.00 |
| 08/15/23 | Ponikvar, Anthony B. | Prepare newly identified exhibits for inclusion as potential trial exhibits. | 1.00 | 500.00 |
| 08/15/23 | Walsh, Joseph H. | Prepare expert Julie Wurmlinger's trial examination outline. | 0.40 | 200.00 |
| 08/15/23 | Walsh, Joseph H. | Prepare for and meet with Ms. Wurmlinger regarding trial examination. | 3.80 | 1,900.00 |
| 08/16/23 | Brennan, Terry M. | Review LaFleur deposition transcripts and documents to prepare for drafting trial examination outline. | 4.10 | 2,952.00 |
| 08/16/23 | Holbrook, Scott C. | Strategize regarding trial subpoenas. | 0.20 | 138.00 |
| 08/16/23 | Holbrook, Scott C. | Strategize regarding selection of trade secrets to challenge in submission to court. | 2.00 | 1,380.00 |
| 08/16/23 | Holbrook, Scott C. | Review Karma's trade secret list and associated documents in detail, in connection with court-ordered review. | 1.20 | 828.00 |
| 08/16/23 | Holbrook, Scott C. | Prepare for upcoming hearing on trade secret identification. | 0.80 | 552.00 |
| 08/16/23 | Holbrook, Scott C. | Continue reviewing McGavock report to prepare for meeting with Mr. Pampinella regarding his deposition. | 1.00 | 690.00 |
| 08/16/23 | Holbrook, Scott C. | Prepare mock questions for Pampinella deposition preparation. | 0.50 | 345.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000025
Page 43

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/16/23 | Holbrook, Scott C. | Correspondence with court regarding scheduling of trade secret hearing. | 0.20 | 138.00 |
| 08/16/23 | Holbrook, Scott C. | Strategize regarding preparation for Kroll deposition. | 0.20 | 138.00 |
| 08/16/23 | Holbrook, Scott C. | Correspondence with opposing counsel regarding Pampinella deposition. | 0.10 | 69.00 |
| 08/16/23 | Holbrook, Scott C. | Meet and confer with opposing counsel regarding pretrial issues. | 0.40 | 276.00 |
| 08/16/23 | Holbrook, Scott C. | Correspondence with opposing counsel regarding pretrial issues. | 0.30 | 207.00 |
| 08/16/23 | Holbrook, Scott C. | Strategize regarding case issues and action items. | 1.50 | 1,035.00 |
| 08/16/23 | Holbrook, Scott C. | Prepare Durre trial outlines. | 0.30 | 207.00 |
| 08/16/23 | Holbrook, Scott C. | Prepare Elley trial outlines. | 0.40 | 276.00 |
| 08/16/23 | Holbrook, Scott C. | Prepare Andrews trial outlines. | 0.80 | 552.00 |
| 08/16/23 | Kavouras, Daniel M. | Attend deposition preparation meeting with Adam Kroll. | 1.60 | 904.00 |
| 08/16/23 | Kavouras, Daniel M. | Prepare for deposition preparation meeting with Adam Kroll. | 1.50 | 847.50 |
| 08/16/23 | Kavouras, Daniel M. | Select trade-secret definitions to submit to court for conference on adequacy of definitions. | 1.70 | 960.50 |
| 08/16/23 | Kavouras, Daniel M. | Review prior transcripts of testimony given by Mr. Kroll in preparation for his deposition in Karma action. | 3.00 | 1,695.00 |
| 08/16/23 | Kavouras, Daniel M. | Draft revised summary of Kroll testimony for production to opposing counsel. | 0.50 | 282.50 |
| 08/16/23 | Kavouras, Daniel M. | Draft proposed response to Karma regarding stipulated appendices. | 0.40 | 226.00 |
| 08/16/23 | Lucchesi, Thomas R. | Develop strategy for mandatory court submissions following meet and confer. | 0.60 | 552.00 |

# Baker & Hostetler LLP

Lordstown Motors Corp.

Invoice Date:                    09/28/23
Invoice Number:              51197091B
Matter Number:          116592.000025
                                        Page 44

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/16/23 | Lucchesi, Thomas R. | Correspond with Mr. Hoeppner regarding case update. | 0.30 | 276.00 |
| 08/16/23 | Lucchesi, Thomas R. | Telephone conference with Mr. Post regarding case issues. | 0.50 | 460.00 |
| 08/16/23 | Lucchesi, Thomas R. | Develop strategy for response to creditors' committee objections to firm's retention for Karma litigation. | 0.60 | 552.00 |
| 08/16/23 | Lucchesi, Thomas R. | Finalize email to clients regarding "certification" of document destruction as a requirement of the settlement agreement. | 0.40 | 368.00 |
| 08/16/23 | Lucchesi, Thomas R. | Telephone conference with Mr. Stelmaszek regarding case status and next steps. | 0.30 | 276.00 |
| 08/16/23 | Lucchesi, Thomas R. | Develop strategy to identify six trade secret descriptions to submit to Judge Selna pursuant to his request for hearing to consider adequacy of Karma's trade secret disclosures. | 3.30 | 3,036.00 |
| 08/16/23 | Lucchesi, Thomas R. | Follow up regarding written notice to Seyfarth that scope of Mr. Kroll's testimony will include company's bankruptcy and financial condition. | 0.20 | 184.00 |
| 08/16/23 | Lucchesi, Thomas R. | Prepare for meet and confer with Seyfarth lawyers over Karma description of trade secrets. | 0.50 | 460.00 |
| 08/16/23 | Lucchesi, Thomas R. | Participate in meet and confer with Seyfarth lawyers over Karma description of trade secrets. | 0.40 | 368.00 |
| 08/16/23 | McDonald, Michael H. | Prepare supplemental defendant exhibits in Relativity database, in connection with court-ordered exhibit list. | 2.60 | 806.00 |
| 08/16/23 | McDonald, Michael H. | Prepare trial exhibits for stipulation review in Relativity database on an expedited basis. | 1.70 | 527.00 |
| 08/16/23 | McDonald, Michael H. | Prepare plaintiff exhibits in Relativity database. | 1.20 | 372.00 |

Baker & Hostetler LLP

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000025
Page 45

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/16/23 | Ponikvar, Anthony B. | Participate in deposition preparation session with damages expert, Mr. Pampinella. | 1.50 | 750.00 |
| 08/16/23 | Ponikvar, Anthony B. | Participate in meet and confer with opposing counsel regarding submission to court regarding trade secret definitions. | 0.50 | 250.00 |
| 08/16/23 | Ponikvar, Anthony B. | Finalize certification of destruction or return to be signed by defendants under settlement agreement. | 0.30 | 150.00 |
| 08/16/23 | Ponikvar, Anthony B. | Prepare exhibits for submission to court regarding allegedly deficient trade secret definitions. | 2.00 | 1,000.00 |
| 08/16/23 | Ponikvar, Anthony B. | Develop strategy regarding compliance with Court's request to identify representative examples of trade secrets with allegedly deficient definitions. | 2.50 | 1,250.00 |
| 08/16/23 | Ponikvar, Anthony B. | Revise arguments regarding why Karma's trade secret definitions are deficient. | 0.50 | 250.00 |
| 08/16/23 | Ponikvar, Anthony B. | Analyze communication from opposing counsel regarding proposed stipulation regarding metadata. | 0.20 | 100.00 |
| 08/17/23 | Barnes, Cory N. | Attend to case issues and action items. | 1.00 | 450.00 |
| 08/17/23 | Barnes, Cory N. | Proposed redactions of court order on Mr. Pampinella report. | 0.50 | 225.00 |
| 08/17/23 | Barnes, Cory N. | Redaction of trial exhibits to remove irrelevant information. | 0.50 | 225.00 |
| 08/17/23 | Brennan, Terry M. | Review status of trial subpoenas. | 0.10 | 72.00 |
| 08/17/23 | Brennan, Terry M. | Review trial deadlines. | 0.20 | 144.00 |
| 08/17/23 | Brennan, Terry M. | Strategize regarding arguments and themes for opening statement. | 1.40 | 1,008.00 |
| 08/17/23 | Brennan, Terry M. | Review supplemental exhibit list. | 0.80 | 576.00 |
| 08/17/23 | Holbrook, Scott C. | Prepare outline for discussion with Mr. | 1.20 | 828.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000025
Page 46

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Pampinella regarding deposition preparation. | | |
| 08/17/23 | Holbrook, Scott C. | Strategize regarding responses to Karma's trade secret list. | 1.00 | 690.00 |
| 08/17/23 | Holbrook, Scott C. | Revise objections to trade secret list. | 0.40 | 276.00 |
| 08/17/23 | Holbrook, Scott C. | Telephone call with White & Case regarding creditors' committee. | 0.10 | 69.00 |
| 08/17/23 | Holbrook, Scott C. | Review of court's final order on motion to strike portions of Pampinella report. | 0.20 | 138.00 |
| 08/17/23 | Holbrook, Scott C. | Telephone call with clients regarding signing of certification of document destruction pursuant to settlement. | 0.60 | 414.00 |
| 08/17/23 | Holbrook, Scott C. | Meet with Mr. Pampinella to prepare for his deposition. | 1.80 | 1,242.00 |
| 08/17/23 | Holbrook, Scott C. | Telephone call with Mr. Pampinella regarding follow-up issues with respect to his deposition. | 0.20 | 138.00 |
| 08/17/23 | Holbrook, Scott C. | Review Karma's trade secret submission in connection with court-ordered review of trade secret definitions. | 0.30 | 207.00 |
| 08/17/23 | Holbrook, Scott C. | Strategize regarding responses to Karma's trade secret submission. | 0.50 | 345.00 |
| 08/17/23 | Holbrook, Scott C. | Research Judge Selna trade secret decisions in connection with court-ordered review of trade secret definitions. | 0.70 | 483.00 |
| 08/17/23 | Holbrook, Scott C. | Prepare Elley trial outlines. | 0.80 | 552.00 |
| 08/17/23 | Holbrook, Scott C. | Prepare Durre trial outlines. | 0.60 | 414.00 |
| 08/17/23 | Kavouras, Daniel M. | Draft responses to Karma-identified trade secret definitions for court-ordered submission. | 2.80 | 1,582.00 |
| 08/17/23 | Kavouras, Daniel M. | Draft objections to selected trade secret definitions for submission to Court. | 3.00 | 1,695.00 |

Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000025
Page 47

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/17/23 | Kavouras, Daniel M. | Analyze LMC 10K and 10Q filings for use as potential exhibits at trial in connection with court-ordered exhibit list submission. | 1.00 | 565.00 |
| 08/17/23 | Kavouras, Daniel M. | Draft proposed introduction to submission to judge explaining selections of trade secret definitions. | 0.50 | 282.50 |
| 08/17/23 | Kavouras, Daniel M. | Strategize regarding selection of trade secret examples to submit to Court for ruling on sufficiency of Karma definitions. | 1.50 | 847.50 |
| 08/17/23 | Kavouras, Daniel M. | Correspondence with Karma counsel regarding trade-secret definitions and submission of joint examples for consideration by Court. | 1.00 | 565.00 |
| 08/17/23 | Lucchesi, Thomas R. | Follow up with Mr. Burns and Mr. Qin regarding signing of certification regarding document destruction. | 0.80 | 736.00 |
| 08/17/23 | Lucchesi, Thomas R. | Participate in Zoom call with clients to discuss case status, discuss settlement agreement, and document destruction and certification instructions. | 0.60 | 552.00 |
| 08/17/23 | Lucchesi, Thomas R. | Revise drafts of comments to be sent to Judge Selna regarding Karma trade secret disclosures. | 0.40 | 368.00 |
| 08/17/23 | Lucchesi, Thomas R. | Prepare for Zoom call with clients to discuss case status, discuss settlement agreement, and document destruction and certification instructions. | 0.40 | 368.00 |
| 08/17/23 | Lucchesi, Thomas R. | Develop strategy for comments to be sent to Judge Selna regarding Karma trade secret disclosures. | 1.50 | 1,380.00 |
| 08/17/23 | Lucchesi, Thomas R. | Review Karma justification for trade secret descriptions. | 0.50 | 460.00 |
| 08/17/23 | Lucchesi, Thomas R. | Review and consider additional documents to be added to amended exhibit list. | 0.70 | 644.00 |
| 08/17/23 | Lucchesi, Thomas R. | Finalize opening statement. | 1.70 | 1,564.00 |

Baker & Hostetler LLP

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000025
Page 48

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/17/23 | Lucchesi, Thomas R. | Work on demonstrative exhibits. | 0.20 | 184.00 |
| 08/17/23 | Lucchesi, Thomas R. | Work on cross-examination outline for Karma's damages expert. | 1.80 | 1,656.00 |
| 08/17/23 | McDonald, Michael H. | Prepare trial exhibits for stipulation review in Relativity database on an expedited basis. | 0.20 | 62.00 |
| 08/17/23 | McDonald, Michael H. | Plan and prepare for plaintiff and defendant exhibit hard copy conversion with Profile Discovery. | 0.30 | 93.00 |
| 08/17/23 | Ponikvar, Anthony B. | Participate in deposition preparation session with damages expert, Mr. Pampinella. | 1.80 | 900.00 |
| 08/17/23 | Ponikvar, Anthony B. | Revise correspondence to opposing counsel regarding stipulation of evidence. | 0.30 | 150.00 |
| 08/17/23 | Ponikvar, Anthony B. | Meet with expert Mr. Finch regarding trial preparation. | 1.50 | 750.00 |
| 08/17/23 | Ponikvar, Anthony B. | Analyze "technical documents" identified by Karma to determine whether to stipulate their admissibility. | 1.00 | 500.00 |
| 08/17/23 | Ponikvar, Anthony B. | Strategize regarding trial subpoenas. | 0.30 | 150.00 |
| 08/17/23 | Ponikvar, Anthony B. | Revise objections to Karma's trade secret definitions and exhibits thereto. | 1.00 | 500.00 |
| 08/17/23 | Ponikvar, Anthony B. | Revise supplemental exhibit list. | 1.20 | 600.00 |
| 08/17/23 | Ponikvar, Anthony B. | Redact Court's order regarding motion to strike portions of expert report to be filed on public docket. | 0.20 | 100.00 |
| 08/17/23 | Walsh, Joseph H. | Prepare final proposed jury instructions and statements in support of instructions per court's order. | 7.30 | 3,650.00 |
| 08/18/23 | Barnes, Cory N. | Case law research for court-requested pocket brief on invalidity of Karma non-solicitation claims. | 3.50 | 1,575.00 |
| 08/18/23 | Barnes, Cory N. | Draft court-requested brief on invalidity of | 0.50 | 225.00 |

**Baker & Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000025
Page 49

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Karma non-solicitation claims. | | |
| 08/18/23 | Brennan, Terry M. | Review revised exhibit list. | 0.30 | 216.00 |
| 08/18/23 | Brennan, Terry M. | Review order on motion to strike. | 0.10 | 72.00 |
| 08/18/23 | Brennan, Terry M. | Review updated pretrial due dates. | 0.10 | 72.00 |
| 08/18/23 | Brennan, Terry M. | Prepare trial outlines for Schmidt. | 1.20 | 864.00 |
| 08/18/23 | Brennan, Terry M. | Prepare trial outlines for LaFleur. | 1.00 | 720.00 |
| 08/18/23 | Brennan, Terry M. | Prepare trial outlines for Burns. | 1.40 | 1,008.00 |
| 08/18/23 | Brennan, Terry M. | Prepare trial outlines for Kim. | 0.80 | 576.00 |
| 08/18/23 | Brennan, Terry M. | Prepare trial outlines for Huang. | 1.10 | 792.00 |
| 08/18/23 | Holbrook, Scott C. | Review damages materials to prepare for Pampinella deposition. | 0.50 | 345.00 |
| 08/18/23 | Holbrook, Scott C. | Revise trade secret submission to court. | 0.20 | 138.00 |
| 08/18/23 | Holbrook, Scott C. | Correspondence with opposing counsel regarding pretrial issues. | 0.30 | 207.00 |
| 08/18/23 | Holbrook, Scott C. | Strategize regarding court-ordered exhibit list. | 0.50 | 345.00 |
| 08/18/23 | Holbrook, Scott C. | Defend Pampinella deposition. | 6.90 | 4,761.00 |
| 08/18/23 | Holbrook, Scott C. | Secure certifications from defendants pursuant to settlement. | 0.20 | 138.00 |
| 08/18/23 | Holbrook, Scott C. | Strategize regarding Pampinella deposition during deposition break. | 0.20 | 138.00 |
| 08/18/23 | Holbrook, Scott C. | Prepare Durre trial outlines. | 0.40 | 276.00 |
| 08/18/23 | Holbrook, Scott C. | Prepare Andrews trial outlines. | 0.50 | 345.00 |
| 08/18/23 | Kavouras, Daniel M. | Analyze trial-brief issues for drafting of court-requested brief. | 1.10 | 621.50 |
| 08/18/23 | Kavouras, Daniel M. | Email correspondence with opposing counsel regarding evidentiary stipulation. | 0.70 | 395.50 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/18/23 | Kavouras, Daniel M. | Draft response to Karma's statement of support of its trade-secret definitions for submission to Court. | 3.30 | 1,864.50 |
| 08/18/23 | Kavouras, Daniel M. | Correspondence with Karma counsel regarding metadata slip sheet proposal. | 0.80 | 452.00 |
| 08/18/23 | Kavouras, Daniel M. | Revise objections to trade-secret definitions selected for submission to Court. | 1.20 | 678.00 |
| 08/18/23 | Kavouras, Daniel M. | Finalize combined trade-secret definition submission for filing with Court. | 1.00 | 565.00 |
| 08/18/23 | Lucchesi, Thomas R. | Revise drafts of submission to Judge Selna regarding objections to Karma's trade secret descriptions. | 1.00 | 920.00 |
| 08/18/23 | Lucchesi, Thomas R. | Follow up with Messrs. Qin and Huang regarding certification for settlement agreement. | 0.60 | 552.00 |
| 08/18/23 | Lucchesi, Thomas R. | Review additional documents for amended exhibit list due August 23, 2023. | 0.60 | 552.00 |
| 08/18/23 | Lucchesi, Thomas R. | Work on cross-examination outlines for expert McGavock. | 1.80 | 1,656.00 |
| 08/18/23 | Lucchesi, Thomas R. | Work on cross-examination outlines for expert Nranian. | 1.20 | 1,104.00 |
| 08/18/23 | McDonald, Michael H. | Prepare supplemental defendant exhibits in Relativity database, in connection with court-ordered exhibit list. | 2.50 | 775.00 |
| 08/18/23 | McDonald, Michael H. | Prepare plaintiff exhibits in Relativity database. | 1.00 | 310.00 |
| 08/18/23 | Nash, Elliot J. | Draft proposed jury instructions indicating all deviations from model instructions, per the court's trial order. | 5.40 | 2,052.00 |
| 08/18/23 | Ponikvar, Anthony B. | Defend deposition of damages expert, Mr. Pampinella. | 7.00 | 3,500.00 |
| 08/18/23 | Ponikvar, Anthony B. | Analyze Karma's chronology of key events to ensure all relevant correspondence is on trial exhibit list. | 2.00 | 1,000.00 |

Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver      Houston
Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC      Wilmington*

Lordstown Motors Corp.

Invoice Date:                    09/28/23
Invoice Number:          51197091B
Matter Number:      116592.000025
Page 51

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/18/23 | Ponikvar, Anthony B. | Strategize regarding arguments and demonstrative exhibits for opening statement. | 0.50 | 250.00 |
| 08/18/23 | Ponikvar, Anthony B. | Finalize exhibits to send to court related to allegedly deficient trade secret definitions. | 1.00 | 500.00 |
| 08/18/23 | Ponikvar, Anthony B. | Prepare electronic and hard-copy versions of all trial exhibits, in connection with court-ordered exhibit list submission. | 0.50 | 250.00 |
| 08/18/23 | Ponikvar, Anthony B. | Revise objections to Karma's trade secret definitions. | 0.50 | 250.00 |
| 08/18/23 | Walsh, Joseph H. | Finalize parties' court-ordered joint submission regarding Karma's trade secret definitions. | 1.00 | 500.00 |
| 08/18/23 | Walsh, Joseph H. | Draft and revise Wurmlinger trial outline. | 2.00 | 1,000.00 |
| 08/18/23 | Walsh, Joseph H. | Revise court-ordered proposed jury instructions and statements in support. | 2.00 | 1,000.00 |
| 08/19/23 | McDonald, Michael H. | Prepare revised supplemental defendant exhibits in Relativity database. | 3.00 | 930.00 |
| 08/19/23 | Nash, Elliot J. | Draft proposed jury instructions indicating all deviations from model instructions, per the court's trial order. | 0.40 | 152.00 |
| 08/19/23 | Nash, Elliot J. | Analyze caselaw regarding trial exhibit issues. | 2.20 | 836.00 |
| 08/19/23 | Nash, Elliot J. | Continued analysis of caselaw regarding trial exhibit issues. | 1.40 | 532.00 |
| 08/19/23 | Walsh, Joseph H. | Revise proposed jury instructions and statements in support. | 2.00 | 1,000.00 |
| 08/19/23 | Walsh, Joseph H. | Strategize regarding case issues and action items. | 0.50 | 250.00 |
| 08/20/23 | Barnes, Cory N. | Attend to case issues and action items. | 0.80 | 360.00 |
| 08/20/23 | Barnes, Cory N. | Research for court requested pocket brief regarding invalidity of Karma non- | 1.00 | 450.00 |

**Baker&Hostetler LLP**

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | solicitation claims. | | |
| 08/20/23 | Brennan, Terry M. | Analyze issue of Seyfarth redactions of proposed order. | 0.20 | 144.00 |
| 08/20/23 | Kavouras, Daniel M. | Revise court-ordered comprehensive set of draft jury instructions for trial in light of team comments. | 3.50 | 1,977.50 |
| 08/20/23 | McDonald, Michael H. | Prepare plaintiff exhibits in Relativity database. | 1.80 | 558.00 |
| 08/20/23 | McDonald, Michael H. | Prepare revised supplemental and additional defendant exhibits in Relativity database. | 1.60 | 496.00 |
| 08/20/23 | Walsh, Joseph H. | Draft and revise Wurmlinger trial outline. | 2.00 | 1,000.00 |
| 08/21/23 | Barnes, Cory N. | Draft court-requested pocket brief regarding invalidity of Karma non-solicitation claims. | 6.90 | 3,105.00 |
| 08/21/23 | Barnes, Cory N. | Prepare trial exhibits and deposition videos in connection with court's requirements. | 0.50 | 225.00 |
| 08/21/23 | Brennan, Terry M. | Correspond with witnesses regarding case issues. | 0.20 | 144.00 |
| 08/21/23 | Brennan, Terry M. | Review testimony on source code development and alleged misuse. | 4.80 | 3,456.00 |
| 08/21/23 | Brennan, Terry M. | Review expert reports for allegations on misappropriated source code, and response. | 2.70 | 1,944.00 |
| 08/21/23 | Holbrook, Scott C. | Telephone call with Mr. Kroll to prepare for his deposition. | 0.10 | 69.00 |
| 08/21/23 | Holbrook, Scott C. | Review documents in preparation for Kroll deposition. | 0.90 | 621.00 |
| 08/21/23 | Holbrook, Scott C. | Correspondence with Mr. Pampinella regarding deposition preparation. | 0.10 | 69.00 |
| 08/21/23 | Holbrook, Scott C. | Telephone calls with White & Case regarding case issues. | 0.20 | 138.00 |
| 08/21/23 | Holbrook, Scott C. | Defend Kroll deposition. | 1.50 | 1,035.00 |

# Baker & Hostetler LLP

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/21/23 | Holbrook, Scott C. | Review correspondence from opposing counsel regarding pretrial issues. | 0.10 | 69.00 |
| 08/21/23 | Holbrook, Scott C. | Review technical documents in detail for purposes of proposed evidentiary stipulation and in preparation for upcoming court conference. | 2.50 | 1,725.00 |
| 08/21/23 | Holbrook, Scott C. | Strategize regarding identification of trade secrets following hearing with Judge Selna. | 0.50 | 345.00 |
| 08/21/23 | Holbrook, Scott C. | Prepare Durre trial outlines. | 0.40 | 276.00 |
| 08/21/23 | Holbrook, Scott C. | Prepare Huan trial outlines. | 1.00 | 690.00 |
| 08/21/23 | Kavouras, Daniel M. | Prepare for oral argument on Karma's proposed trade-secret definitions. | 2.20 | 1,243.00 |
| 08/21/23 | Kavouras, Daniel M. | Prepare to defend deposition of Adam Kroll. | 2.00 | 1,130.00 |
| 08/21/23 | Kavouras, Daniel M. | Defend deposition of Adam Kroll. | 0.90 | 508.50 |
| 08/21/23 | Kavouras, Daniel M. | Review technical documents identified by Karma to be part of proposed stipulation to admissibility to determine positions on objections. | 4.50 | 2,542.50 |
| 08/21/23 | Kavouras, Daniel M. | Attend oral argument on Karma proposed trade-secret definitions. | 0.70 | 395.50 |
| 08/21/23 | Lucchesi, Thomas R. | Review court-ordered draft jury instructions to be exchanged with counsel on August 23. | 1.30 | 1,196.00 |
| 08/21/23 | Lucchesi, Thomas R. | Prepare for oral hearing before Judge Selna regarding dispute over sufficiency of Karma trade secret descriptions. | 1.00 | 920.00 |
| 08/21/23 | Lucchesi, Thomas R. | Review of "technical" documents to decide whether to stipulate to admissibility as requested by Karma's counsel, in connection with court-ordered meet and confer. | 2.50 | 2,300.00 |
| 08/21/23 | Lucchesi, Thomas R. | Participate in oral hearing before Judge Selna regarding dispute over sufficiency of | 0.60 | 552.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

Invoice Date:                    09/28/23
Invoice Number:          51197091B
Matter Number:    116592.000025
                                          Page 54

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Karma trade secret descriptions. | | |
| 08/21/23 | Lucchesi, Thomas R. | Review Darren Post notes comparing Endurance and Revero for use in opening statement and direct examination. | 0.60 | 552.00 |
| 08/21/23 | Lucchesi, Thomas R. | Review Pampinella deposition transcript. | 0.80 | 736.00 |
| 08/21/23 | Martucci, Natalie E. | Redact financial documents from amended exhibit list. | 1.50 | 375.00 |
| 08/21/23 | McDonald, Michael H. | Prepare plaintiff exhibits in Relativity database. | 1.40 | 434.00 |
| 08/21/23 | McDonald, Michael H. | Prepare revised supplemental and additional defendant exhibits in Relativity database. | 0.10 | 31.00 |
| 08/21/23 | Nash, Elliot J. | Prepare trial exhibits, including tracking sheet for exhibit binders, witness binders, local rules, relevant court orders. | 1.70 | 646.00 |
| 08/21/23 | Nash, Elliot J. | Analyze trial exhibits. | 0.60 | 228.00 |
| 08/21/23 | Nash, Elliot J. | Analyze California and federal caselaw regarding trade secret issues. | 1.60 | 608.00 |
| 08/21/23 | Ponikvar, Anthony B. | Participate in oral argument with court regarding definition of trade secrets. | 0.50 | 250.00 |
| 08/21/23 | Ponikvar, Anthony B. | Develop strategy regarding waiving objections to specific trial exhibits, as requested by opposing counsel. | 2.00 | 1,000.00 |
| 08/21/23 | Ponikvar, Anthony B. | Communicate with opposing counsel regarding availability of witnesses. | 0.30 | 150.00 |
| 08/21/23 | Ponikvar, Anthony B. | Correspond with opposing counsel regarding redactions to court order on motion to strike. | 0.20 | 100.00 |
| 08/21/23 | Ponikvar, Anthony B. | Analyze memorandum on trial exhibits. | 0.40 | 200.00 |
| 08/21/23 | Ponikvar, Anthony B. | Perform, in connection with court-ordered meet and confer, detailed review of "technical documents" to determine which, if any, will be stipulated to as admissible at | 2.00 | 1,000.00 |

**Baker&Hostetler LLP**

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | trial. | | |
| 08/21/23 | Ponikvar, Anthony B. | Analyze draft of proposed jury instructions. | 0.50 | 250.00 |
| 08/21/23 | Ponikvar, Anthony B. | Work with litigation support staff and outside vendors to prepare electronic and hard-copy versions of trial exhibits. | 1.20 | 600.00 |
| 08/21/23 | Walsh, Joseph H. | Revise proposed jury instructions and statements in support. | 1.30 | 650.00 |
| 08/21/23 | Walsh, Joseph H. | Analyze Ninth Circuit law on punitive damages regarding trade secret misappropriation. | 0.50 | 250.00 |
| 08/21/23 | Walsh, Joseph H. | Meet with Ms. Wurmlinger to prepare for trial. | 2.50 | 1,250.00 |
| 08/21/23 | Walsh, Joseph H. | Revise Wurmlinger trial outline. | 2.00 | 1,000.00 |
| 08/22/23 | Barnes, Cory N. | Case law research in support of defendants' proposed jury instructions. | 2.40 | 1,080.00 |
| 08/22/23 | Barnes, Cory N. | Prepare trial exhibits. | 0.90 | 405.00 |
| 08/22/23 | Brennan, Terry M. | Review amended exhibit list. | 0.40 | 288.00 |
| 08/22/23 | Brennan, Terry M. | Review transcripts and documents related to Mr. Lee. | 3.80 | 2,736.00 |
| 08/22/23 | Brennan, Terry M. | Meet with Mr. Lee for trial preparation. | 1.00 | 720.00 |
| 08/22/23 | Brennan, Terry M. | Prepare Lee trial examination. | 2.20 | 1,584.00 |
| 08/22/23 | Holbrook, Scott C. | Correspondence with White & Case regarding case issues. | 0.10 | 69.00 |
| 08/22/23 | Holbrook, Scott C. | Gather information to respond to White & Case information request. | 0.10 | 69.00 |
| 08/22/23 | Holbrook, Scott C. | Correspondence with opposing counsel regarding trade secrets. | 0.20 | 138.00 |
| 08/22/23 | Holbrook, Scott C. | Correspondence with client regarding trial subpoena. | 0.10 | 69.00 |
| 08/22/23 | Holbrook, Scott C. | Draft and revise jury instructions. | 1.50 | 1,035.00 |

Baker & Hostetler LLP

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/22/23 | Holbrook, Scott C. | Trial preparation, including revisions to Wurmlinger trial outline. | 0.80 | 552.00 |
| 08/22/23 | Holbrook, Scott C. | Preparation of Elley trial outline. | 2.90 | 2,001.00 |
| 08/22/23 | Kavouras, Daniel M. | Review additional public sources for exhibits to add to amended exhibit list. | 4.00 | 2,260.00 |
| 08/22/23 | Kavouras, Daniel M. | Draft court-requested pretrial brief on enforceability of noncompete, nonsolicitation, and confidentiality provisions of employment agreements pursuant to court order. | 4.40 | 2,486.00 |
| 08/22/23 | Lucchesi, Thomas R. | Respond to White & Case request for information about settlement discussions during course of litigation. | 0.30 | 276.00 |
| 08/22/23 | Lucchesi, Thomas R. | Review final draft of jury instructions to be exchanged with Seyfarth. | 0.70 | 644.00 |
| 08/22/23 | Lucchesi, Thomas R. | Review amended exhibit list to be exchanged with Seyfarth. | 0.50 | 460.00 |
| 08/22/23 | Lucchesi, Thomas R. | Prepare McGavock cross-examination outlines. | 2.10 | 1,932.00 |
| 08/22/23 | Lucchesi, Thomas R. | Prepare Nranian cross-examination outlines. | 2.00 | 1,840.00 |
| 08/22/23 | Lucchesi, Thomas R. | Review Kroll deposition transcript. | 0.50 | 460.00 |
| 08/22/23 | McDonald, Michael H. | Coordinate plaintiff and defendant exhibit hard copy conversion with Profile Discovery. | 0.20 | 62.00 |
| 08/22/23 | McDonald, Michael H. | Prepare exhibit sort order in final trial exhibit database. | 0.30 | 93.00 |
| 08/22/23 | McDonald, Michael H. | Prepare court-ordered witness binders from Opus database. | 0.20 | 62.00 |
| 08/22/23 | McDonald, Michael H. | Prepare plaintiff exhibits in Relativity database. | 2.10 | 651.00 |
| 08/22/23 | McDonald, Michael H. | Prepare identified gap of defendant exhibits | 1.30 | 403.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000025
Page 57

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | in Relativity database. | | |
| 08/22/23 | Nash, Elliot J. | Strategize regarding case issues and action items. | 1.30 | 494.00 |
| 08/22/23 | Ponikvar, Anthony B. | Analyze proposed jury instructions. | 0.50 | 250.00 |
| 08/22/23 | Ponikvar, Anthony B. | Prepare electronic and hard-copy versions of trial exhibits. | 1.30 | 650.00 |
| 08/22/23 | Ponikvar, Anthony B. | Finalize working draft of amended trial exhibit list and identify which exhibits may be used only if needed pursuant to court order. | 1.20 | 600.00 |
| 08/22/23 | Ponikvar, Anthony B. | Develop trial demonstrative exhibits for expert trial examinations. | 0.30 | 150.00 |
| 08/22/23 | Ponikvar, Anthony B. | Analyze Kroll deposition transcript. | 0.80 | 400.00 |
| 08/22/23 | Ponikvar, Anthony B. | Revise Finch trial outline. | 1.00 | 500.00 |
| 08/22/23 | Walsh, Joseph H. | Revise proposed jury instructions and statements in support. | 2.20 | 1,100.00 |
| 08/22/23 | Walsh, Joseph H. | Strategize regarding case issues. | 0.50 | 250.00 |
| 08/23/23 | Barnes, Cory N. | Draft pocket brief regarding invalidity of provisions in Karma employment contracts. | 1.70 | 765.00 |
| 08/23/23 | Brennan, Terry M. | Review second amended exhibit lists. | 0.80 | 576.00 |
| 08/23/23 | Brennan, Terry M. | Review jury instructions and verdict form. | 1.60 | 1,152.00 |
| 08/23/23 | Brennan, Terry M. | Review documents and transcripts related to Mr. Qin. | 3.10 | 2,232.00 |
| 08/23/23 | Brennan, Terry M. | Prepare Qin trial outline. | 1.70 | 1,224.00 |
| 08/23/23 | Brennan, Terry M. | Meet with Mr. Quin regarding trial preparation. | 1.00 | 720.00 |
| 08/23/23 | Brennan, Terry M. | Review Zeidman report. | 0.90 | 648.00 |
| 08/23/23 | Holbrook, Scott C. | Draft and revise exhibit list. | 0.80 | 552.00 |
| 08/23/23 | Holbrook, Scott C. | Strategize regarding trade secret | 0.20 | 138.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | objections, in connection with court's review of same. | | |
| 08/23/23 | Holbrook, Scott C. | Strategize regarding compliance with protective order. | 0.60 | 414.00 |
| 08/23/23 | Holbrook, Scott C. | Revise jury instructions. | 0.40 | 276.00 |
| 08/23/23 | Holbrook, Scott C. | Revise court-requested pocket brief on non-solicitation issues. | 0.60 | 414.00 |
| 08/23/23 | Holbrook, Scott C. | Revise Durre trial outlines. | 0.40 | 276.00 |
| 08/23/23 | Holbrook, Scott C. | Revise Huan trial outlines. | 0.40 | 276.00 |
| 08/23/23 | Holbrook, Scott C. | Revise Andrews trial outlines. | 0.60 | 414.00 |
| 08/23/23 | Holbrook, Scott C. | Revise Elley trial outlines. | 3.20 | 2,208.00 |
| 08/23/23 | Kavouras, Daniel M. | Revise verdict forms to add specific findings for each Karma-proposed trade secret. | 1.50 | 847.50 |
| 08/23/23 | Kavouras, Daniel M. | Review final jury instructions and statements in support. | 3.20 | 1,808.00 |
| 08/23/23 | Kavouras, Daniel M. | Finalize initial draft of court-requested pretrial brief on enforceability of noncompete, nonsolicitation, and confidentiality provisions in employment agreements. | 3.30 | 1,864.50 |
| 08/23/23 | Kavouras, Daniel M. | Revise draft exhibit list to include additional public documents refuting Karma trade-secret claims. | 1.50 | 847.50 |
| 08/23/23 | Lucchesi, Thomas R. | Final review of draft of jury instructions and verdict forms to be sent to counsel. | 0.70 | 644.00 |
| 08/23/23 | Lucchesi, Thomas R. | Review draft of pocket briefing regarding enforceability of non-solicitation and non-compete provisions in Karma employment agreements. | 0.70 | 644.00 |
| 08/23/23 | Lucchesi, Thomas R. | Strategize regarding action items. | 1.00 | 920.00 |
| 08/23/23 | Lucchesi, Thomas R. | Review amended exhibit list to be sent to | 0.60 | 552.00 |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | opposing counsel. | | |
| 08/23/23 | Lucchesi, Thomas R. | Develop response to Ms. Leonard regarding next steps and cost of same if settlement is approved. | 0.50 | 460.00 |
| 08/23/23 | McDonald, Michael H. | Prepare plaintiff exhibits in Relativity database. | 1.70 | 527.00 |
| 08/23/23 | McDonald, Michael H. | Prepare identified gap of defendant exhibits in Relativity database. | 0.60 | 186.00 |
| 08/23/23 | Ponikvar, Anthony B. | Attend to case issues and action items. | 0.50 | 250.00 |
| 08/23/23 | Ponikvar, Anthony B. | Communicate with trial witness Mr. Porter regarding case update. | 0.20 | 100.00 |
| 08/23/23 | Ponikvar, Anthony B. | Analyze publicly available technical information to rebut Karma's arguments regarding identified trade secrets in connection with court's review of same. | 3.00 | 1,500.00 |
| 08/23/23 | Ponikvar, Anthony B. | Prepare hard-copy versions of trial exhibits. | 1.00 | 500.00 |
| 08/23/23 | Ponikvar, Anthony B. | Analyze documents included on Karma's second amended exhibit list. | 0.70 | 350.00 |
| 08/23/23 | Ponikvar, Anthony B. | Update and revise amended exhibit list. | 1.50 | 750.00 |
| 08/23/23 | Walsh, Joseph H. | Finalize proposed verdict forms. | 1.00 | 500.00 |
| 08/23/23 | Walsh, Joseph H. | Finalize proposed jury instructions and statements in support. | 2.00 | 1,000.00 |
| 08/24/23 | Barnes, Cory N. | Prepare trial exhibits for fact witnesses. | 3.50 | 1,575.00 |
| 08/24/23 | Barnes, Cory N. | Draft objections to Karma proposed jury instructions in connection with court's requirements. | 2.30 | 1,035.00 |
| 08/24/23 | Brennan, Terry M. | Review Lira list information. | 1.30 | 936.00 |
| 08/24/23 | Brennan, Terry M. | Correspond with Mr. Qin regarding trial preparation and source code check-ins. | 0.90 | 648.00 |
| 08/24/23 | Brennan, Terry M. | Revise trial outlines for Schmidt. | 1.20 | 864.00 |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/24/23 | Brennan, Terry M. | Revise trial outlines for Burns. | 1.80 | 1,296.00 |
| 08/24/23 | Brennan, Terry M. | Revise trial outlines for Kim. | 0.70 | 504.00 |
| 08/24/23 | Holbrook, Scott C. | Revise court-requested pocket brief regarding non-solicitation issues. | 0.60 | 414.00 |
| 08/24/23 | Holbrook, Scott C. | Review trade secret hearing transcript. | 0.30 | 207.00 |
| 08/24/23 | Holbrook, Scott C. | Correspondence with Ms. Leonard regarding case issues. | 0.20 | 138.00 |
| 08/24/23 | Holbrook, Scott C. | Strategize regarding trade secret definitions in connection with court's review of same. | 0.50 | 345.00 |
| 08/24/23 | Holbrook, Scott C. | Telephone call with White & Case regarding case issues. | 0.10 | 69.00 |
| 08/24/23 | Holbrook, Scott C. | Revise Huan trial examinations. | 0.30 | 207.00 |
| 08/24/23 | Holbrook, Scott C. | Revise Andrews trial examinations. | 0.90 | 621.00 |
| 08/24/23 | Holbrook, Scott C. | Revise Elley trial examinations. | 2.50 | 1,725.00 |
| 08/24/23 | Kavouras, Daniel M. | Meet with expert Mr. Miller regarding trial preparation. | 2.00 | 1,130.00 |
| 08/24/23 | Kavouras, Daniel M. | Work on Miller trial outline. | 3.00 | 1,695.00 |
| 08/24/23 | Lucchesi, Thomas R. | Analyze obligations under Stipulated Protective Order regarding return or destruction of documents and draft required certification for affected persons to execute. | 0.60 | 552.00 |
| 08/24/23 | Lucchesi, Thomas R. | Attention to settlement issues. | 0.30 | 276.00 |
| 08/24/23 | Lucchesi, Thomas R. | Follow up regarding witness trial subpoenas. | 0.30 | 276.00 |
| 08/24/23 | Lucchesi, Thomas R. | Review revised draft of court-requested pocket brief regarding unenforceability of non-solicitation and non-compete provisions in defendants' Karma employment agreements. | 0.60 | 552.00 |
| 08/24/23 | Lucchesi, Thomas R. | Draft notice to clients in anticipation of court's approval of settlement. | 0.40 | 368.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

Invoice Date: 09/28/23
Invoice Number: 51197091B
Matter Number: 116592.000025
Page 61

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/24/23 | Lucchesi, Thomas R. | Review hearing transcript from August 21 Status Conference to determine Judge's instruction regarding trade secrets descriptions. | 0.50 | 460.00 |
| 08/24/23 | McDonald, Michael H. | Coordinate plaintiff exhibit hard copy conversion with Profile Discovery. | 0.90 | 279.00 |
| 08/24/23 | McDonald, Michael H. | Finalize plaintiff exhibits in Relativity database. | 1.80 | 558.00 |
| 08/24/23 | Nash, Elliot J. | Draft objections to Karma's proposed jury instructions. | 0.80 | 304.00 |
| 08/24/23 | Ponikvar, Anthony B. | Develop strategy regarding destruction of information covered by protective order. | 0.50 | 250.00 |
| 08/24/23 | Ponikvar, Anthony B. | Develop strategy for meeting all pretrial case deadlines. | 1.00 | 500.00 |
| 08/24/23 | Ponikvar, Anthony B. | Ensure quality of court-ordered witness binders. | 2.50 | 1,250.00 |
| 08/24/23 | Ponikvar, Anthony B. | Analyze creditor committee's statement in support of motion to approve settlement. | 0.30 | 150.00 |
| 08/24/23 | Ponikvar, Anthony B. | Analyze transcript from hearing with Judge Selna related to Karma's alleged trade secrets. | 0.30 | 150.00 |
| 08/24/23 | Ponikvar, Anthony B. | Analyze proposed metadata to be affixed to trial exhibits. | 0.50 | 250.00 |
| 08/24/23 | Ponikvar, Anthony B. | Draft outline for ex parte application related to Karma's definition of trade secrets. | 0.50 | 250.00 |
| 08/24/23 | Ponikvar, Anthony B. | Analyze Karma's proposed jury instructions. | 0.50 | 250.00 |
| 08/24/23 | Ponikvar, Anthony B. | Revise pocket brief regarding enforceability of contractual provisions in Karma employment agreements. | 0.50 | 250.00 |
| 08/24/23 | Walsh, Joseph H. | Begin drafting court-ordered objections to Karma's preliminary pretrial jury instructions. | 1.00 | 500.00 |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Lordstown Motors Corp.

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/24/23 | Walsh, Joseph H. | Analyze Karma's proposed jury instructions. | 4.00 | 2,000.00 |
| 08/24/23 | Walsh, Joseph H. | Analyze ex parte application rules. | 0.20 | 100.00 |
| 08/25/23 | Barnes, Cory N. | Case law research for objections to Karma proposed jury instructions. | 1.20 | 540.00 |
| 08/25/23 | Barnes, Cory N. | Prepare trial exhibits to be used during witness examinations. | 0.90 | 405.00 |
| 08/25/23 | Brennan, Terry M. | Revise trial examinations for LaFleur. | 0.80 | 576.00 |
| 08/25/23 | Brennan, Terry M. | Revise trial examinations for Huang. | 0.90 | 648.00 |
| 08/25/23 | Brennan, Terry M. | Revise trial examinations for Lee. | 1.40 | 1,008.00 |
| 08/25/23 | Brennan, Terry M. | Revise trial examinations for Qin. | 1.30 | 936.00 |
| 08/25/23 | Kavouras, Daniel M. | Strategize regarding potential motion to strike trade-secret definitions. | 2.00 | 1,130.00 |
| 08/25/23 | Kavouras, Daniel M. | Analyze proposed evidentiary stipulation issues relating to metadata and technical documents. | 1.80 | 1,017.00 |
| 08/25/23 | Kavouras, Daniel M. | Revise draft metadata stipulation. | 0.80 | 452.00 |
| 08/25/23 | McDonald, Michael H. | Prepare witness preparation binders from Opus database. | 1.00 | 310.00 |
| 08/25/23 | Ponikvar, Anthony B. | Finalize strategy regarding issuance of subpoenas on Karma witnesses. | 0.40 | 200.00 |
| 08/25/23 | Ponikvar, Anthony B. | Analyze documents included on Karma's second amended exhibit list. | 0.70 | 350.00 |
| 08/25/23 | Ponikvar, Anthony B. | Revise certification of document return or destruction pursuant to protective order. | 0.50 | 250.00 |
| 08/25/23 | Ponikvar, Anthony B. | Analyze creditor committee's statement in support of settlement. | 0.20 | 100.00 |
| 08/25/23 | Ponikvar, Anthony B. | Compile hard copy trial exhibits to be used at upcoming trial. | 2.50 | 1,250.00 |
| 08/25/23 | Ponikvar, Anthony B. | Review trial examination for experts Mr. Andrews. | 2.00 | 1,000.00 |

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston*
*Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*

Lordstown Motors Corp.

Invoice Date:           09/28/23
Invoice Number:      51197091B
Matter Number:    116592.000025
Page 63

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/25/23 | Ponikvar, Anthony B. | Review trial examination for experts Mr. Finch. | 1.50 | 750.00 |
| 08/25/23 | Ponikvar, Anthony B. | Revise demonstrative exhibits. | 1.00 | 500.00 |
| 08/26/23 | Nash, Elliot J. | Draft objections to Karma's proposed jury instructions. | 4.60 | 1,748.00 |
| 08/27/23 | Brennan, Terry M. | Attend to case issues and action items. | 2.20 | 1,584.00 |
| 08/27/23 | Ponikvar, Anthony B. | Strategize regarding case action items. | 1.20 | 600.00 |
| 08/27/23 | Walsh, Joseph H. | Draft objections to Karma's trade secret jury instructions. | 3.30 | 1,650.00 |
| 08/28/23 | Barnes, Cory N. | Draft objections to Karma proposed jury instructions. | 3.30 | 1,485.00 |
| 08/28/23 | Brennan, Terry M. | Correspond with clients regarding settlement. | 0.30 | 216.00 |
| 08/28/23 | Holbrook, Scott C. | Strategize regarding compliance with protective order in light of settlement. | 0.50 | 345.00 |
| 08/28/23 | Holbrook, Scott C. | Correspondence with opposing counsel regarding settlement issues. | 0.30 | 207.00 |
| 08/28/23 | Holbrook, Scott C. | Correspondence with client regarding settlement issues. | 0.20 | 138.00 |
| 08/28/23 | Holbrook, Scott C. | Contact trial witnesses and experts regarding settlement and document issues. | 0.40 | 276.00 |
| 08/28/23 | Holbrook, Scott C. | Prepare notice of settlement for filing with California court. | 0.30 | 207.00 |
| 08/28/23 | Kavouras, Daniel M. | Review updated bankruptcy filings to assess settlement issues. | 1.10 | 621.50 |
| 08/28/23 | Lucchesi, Thomas R. | Follow up regarding winding down and document destruction requirements following settlement approval. | 2.00 | 1,840.00 |
| 08/28/23 | Lucchesi, Thomas R. | Follow up regarding contacting experts and non-party witnesses regarding settlement. | 0.60 | 552.00 |

Baker & Hostetler LLP

Lordstown Motors Corp.

Invoice Date:                   09/28/23
Invoice Number:         51197091B
Matter Number:     116592.000025
Page 64

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/28/23 | Ponikvar, Anthony B. | Monitor bankruptcy proceedings related to potential settlement. | 0.50 | 250.00 |
| 08/28/23 | Ponikvar, Anthony B. | Draft certification of destruction or return pursuant to protective order. | 0.40 | 200.00 |
| 08/28/23 | Ponikvar, Anthony B. | Finalize order regarding stipulated dismissal. | 0.40 | 200.00 |
| 08/28/23 | Ponikvar, Anthony B. | Attend to case issues and action items. | 1.50 | 750.00 |
| 08/28/23 | Walsh, Joseph H. | Strategize regarding case issues and action items. | 1.10 | 550.00 |
| 08/29/23 | Holbrook, Scott C. | Strategize regarding destruction of documents pursuant to requirements of protective order. | 0.20 | 138.00 |
| 08/29/23 | Lucchesi, Thomas R. | Review document return/destruction obligation pursuant to terms of settlement and Stipulated Protective Order and develop for parties and firm to comply. | 1.00 | 920.00 |
| 08/30/23 | Holbrook, Scott C. | Correspondence with opposing counsel regarding case issues. | 0.20 | 138.00 |
| 08/30/23 | Holbrook, Scott C. | Develop action plan for compliance with document destruction requirements in protective order. | 3.30 | 2,277.00 |
| 08/30/23 | Lucchesi, Thomas R. | Finalize strategy for compliance with obligations under settlement agreement and Stipulated Protective Order relating to return or destruction of certain documents and information. | 1.70 | 1,564.00 |
| 08/30/23 | Lucchesi, Thomas R. | Attend to compliance with document aspects of settlement. | 0.30 | 276.00 |
| 08/30/23 | Lucchesi, Thomas R. | Communications with Mr. Stelmaszek regarding case settlement. | 0.30 | 276.00 |
| 08/30/23 | Ponikvar, Anthony B. | Develop strategy regarding compliance with protective order and settlement agreement pertaining to deletion of information. | 2.50 | 1,250.00 |
| 08/31/23 | Holbrook, Scott C. | Review court order entering stay of | 0.10 | 69.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

Invoice Date:      09/28/23
Invoice Number:     51197091B
Matter Number:   116592.000025
Page 65

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | litigation. | | |
| 08/31/23 | Holbrook, Scott C. | Strategize regarding compliance with protective order. | 0.10 | 69.00 |
| 08/31/23 | Holbrook, Scott C. | Revise certification of document destructions pursuant to protective order. | 0.10 | 69.00 |
| 08/31/23 | Lucchesi, Thomas R. | Review and assess additional obligations arising out of revised language in Judge Selna's "stay" order modifying parties' certification obligations relating to the destruction of certain documents and information. | 0.50 | 460.00 |
| 08/31/23 | McDonald, Michael H. | Plan and prepare for deletion of alleged Karma data on Lordstown systems. | 0.30 | 93.00 |
| 08/31/23 | McDonald, Michael H. | Plan and prepare for deletion of Karma data in Baker environment and archiving of Relativity databases post settlement. | 0.30 | 93.00 |
| 08/31/23 | Ponikvar, Anthony B. | Develop legal and logistical strategy regarding compliance with protective order and terms of settlement agreement. | 1.50 | 750.00 |
| | **Total** | | **983.20** | **577,385.50** |

## Expenses and Other Charges

| | | | |
|------|------|------|------|
| 08/04/23 | Airfare/Trainfare (E110) Airfare; Terry M Brennan; Airfare for Lordstown trial 8-4-23; | | 1,281.25 |
| | **Subtotal - Airfare/Trainfare (E110)** | | **1,281.25** |

| | | | |
|------|------|------|------|
| 08/23/23 | Corporate Services (E119) MIRIAM BAIRD;Karma v. Client transcript request; Inv. BAIRD-082323 | | 296.10 |
| | **Subtotal - Corporate Services (E119)** | | **296.10** |

| | | | |
|------|------|------|------|
| 08/22/23 | Court Costs (E112) SHARON SEFFENS;Copy of hearing transcript; Inv. SEFFE-08222023 | | 228.00 |
| | **Subtotal - Court Costs (E112)** | | **228.00** |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

| 08/02/23 | UPS Joshua W. Hoeppner PresentationView, LLC 298 Lyn gail Court Columbus OH 1Z4866551395527872 | 10.05 |
|---|---|---|
| 08/22/23 | UPS Sharon Seffens U.S. District Courthouse 411 West 4th Street Room 1-053 Santa Ana CA 1Z4866550199 952678 | 9.34 |
| 08/28/23 | UPS Miriam Baird Court Reporter 350 West First Stree t Fourth Floor Los Angeles CA 1Z4866550199159008 | 9.34 |
| 08/29/23 | UPS 299895IJ49I | 13.89 |
| | **Subtotal - Delivery Services (E107)** | **42.62** |

| 08/07/23 | Miscellaneous (E124) Ponikvar, Anthony B;Graphics template for use in creation of demonstrative exhibits.; Inv. 10682-Lordstown-20230828 | 24.90 |
|---|---|---|
| | **Subtotal - Miscellaneous (E124)** | **24.90** |

| 08/29/23 | Outside Duplicating & Binding (E102) PROFILE DISCOVERY;Preparation of trial exhibits; Inv. 1774620 | 21,102.41 |
|---|---|---|
| | **Subtotal - Outside Duplicating & Binding (E102)** | **21,102.41** |

| 08/24/23 | Service of Process Fees/Subpoena Fees (E113) VERITEXT LEGAL SOLUTIONS;Subpoena Service - Christine Ingersoll Secord; Inv. 6765868 | 275.08 |
|---|---|---|
| 08/24/23 | Service of Process Fees/Subpoena Fees (E113) VERITEXT LEGAL SOLUTIONS;Subpoena Service - Ronald Samaco; Inv. 6765865 | 247.04 |
| 08/24/23 | Service of Process Fees/Subpoena Fees (E113) VERITEXT LEGAL SOLUTIONS;Subpoena Service - Shen Zhang; Inv. 6764203 | 275.08 |
| 08/24/23 | Service of Process Fees/Subpoena Fees (E113) VERITEXT LEGAL SOLUTIONS;Subpoena Service on Robert Pelky; Inv. 6763732 | 265.82 |
| 08/25/23 | Service of Process Fees/Subpoena Fees (E113) VERITEXT LEGAL SOLUTIONS;Service of Subpoena - John Cazort; Inv. 6763737 | 242.45 |
| 08/29/23 | Service of Process Fees/Subpoena Fees (E113) VERITEXT LEGAL SOLUTIONS;Service of Subpoena on witness Weian Huang; Inv. 6767391 | 239.15 |
| 08/29/23 | Service of Process Fees/Subpoena Fees (E113) VERITEXT LEGAL SOLUTIONS;Service of Subpoena on witness William Jeffrey DeFrank; Inv. 6767624 | 187.00 |

**Baker & Hostetler LLP**

Lordstown Motors Corp.

| 08/31/23 | Service of Process Fees/Subpoena Fees (E113) VERITEXT LEGAL SOLUTIONS;Subpoena Service Fee for Enrique Hernandez; Inv. 6784521 | 465.00 |
|---|---|---|

**Subtotal - Service of Process Fees/Subpoena Fees (E113)**    **2,196.62**

**Total**    **$   25,171.90**

**Baker&Hostetler** LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Dallas*   *Denver*   *Houston*
*Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *San Francisco*   *Seattle*   *Washington, DC*   *Wilmington*

Lordstown Motors Corp.

**B490**                  **Labor Matters (2022-2024)**
116592.000116

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Dawson, Todd A. | Partner | 1.30 | $ 665.00 | $ 864.50 |
| **10% Courtesy Discount** | | | | (86.45) |
| **Total** | | **1.30** | | **$ 778.05** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 08/30/23 | Dawson, Todd A. | Participate in conference with Ms. Leonard regarding WARN issues. | 0.30 | 199.50 |
| 08/31/23 | Dawson, Todd A. | Review regulations concerning information to be included in notices to state dislocated worker unit, chief elected official and individual employees; edit notices to be distributed regarding potential operational changes; research regarding public availability of notices. | 1.00 | 665.00 |
| | **Total** | | **1.30** | **864.50** |

**Baker&Hostetler LLP**

Lordstown Motors Corp.

**B510**                    **General Benefit Matters (2022-2024)**
                              116592.000126

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Murray, Brian M. | Partner | 2.30 | $ 685.00 | $ 1,575.50 |
| **10% Courtesy Discount** | | | | (157.55) |
| **Total** | | **2.30** | | **$ 1,417.95** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/09/23 | Murray, Brian M. | Attention to questions from outside auditors of savings plan relating to compliance with various law requirements. | 2.30 | 1,575.50 |
| | **Total** | | **2.30** | **1,575.50** |

**Baker & Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver    Houston
Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC    Wilmington*