**EXHIBIT A**

**DETAILED TIME ENTRIES**

brown rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6967852 |
| Date | Oct 31, 2023 |
| Client | 039963 |

RE: LORDSTOWN MOTORS CORP. OFFICIAL EQUITY
COMMITTEE

## INVOICE

For professional services rendered in connection with the above captioned matter
through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039963.0002 | CASE ADMINISTRATION | 14,248.00 | 0.00 | 14,248.00 |
| 039963.0003 | MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS | 68,430.50 | 0.00 | 68,430.50 |
| 039963.0004 | EMPLOYMENT AND FEE APPLICATIONS | 18,472.00 | 0.00 | 18,472.00 |
| 039963.0006 | PLAN AND DISCLOSURE STATEMENT | 90,755.50 | 0.00 | 90,755.50 |
| 039963.0007 | STAY RELIEF/INJUNCTION LITIGATION | 43,475.50 | 0.00 | 43,475.50 |
| 039963.0008 | COMMITTEE GOVERNANCE MATTERS | 3,287.00 | 0.00 | 3,287.00 |
| 039963.0012 | TAX | 67,574.00 | 0.00 | 67,574.00 |
| 039963.0014 | REGULATORY ISSUES | 13,313.00 | 0.00 | 13,313.00 |
| 039963.0015 | ASSET SALES AND DISPOSITION | 43,557.00 | 0.00 | 43,557.00 |
| 039963.0017 | FOXCONN LITIGATION RELATED | 86,999.50 | 0.00 | 86,999.50 |
| | **Total** | **450,112.00** | **0.00** | **450,112.00** |

| | |
|---|---:|
| Total Current Fees | $450,112.00 |
| 20% Holdback Amount | (90,022.40) |
| 80% CURRENT BALANCE DUE | $360,089.60 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$360,089.60** |

# brownrudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6967852 |
| Date | Oct 31, 2023 |
| Client | 039963 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0002 | CASE ADMINISTRATION | 14,248.00 | 0.00 | 14,248.00 |
| | **Total** | **14,248.00** | **0.00** | **14,248.00** |

| | |
|---|---|
| Total Current Fees | $14,248.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$14,248.00** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/06/23 | SOLIMAN | REVIEW LORDSTOWN DOCKET AND CIRCULATE FILINGS | 0.30 | 141.00 |
| 09/07/23 | SOLIMAN | PREPARE WGL FOR TEAM (1.8); COORDINATE WITH LOCAL COUNSEL REGARDING THE FILING OF PRO HACS AND NOA (.5); REVIEW PRO HACS (.4); PREPARE EMAIL WITH LIST OF CASE PARTIES FOR CONFLICTS CHECK (.8); CONFIRM SAME WITH M. SAWYER (.2); REVIEW DOCKET AND CIRCULATE PLEADINGS (.5) | 4.20 | 1,974.00 |
| 09/07/23 | SAWYER | CREATION OF DISTRIBUTION LISTS (.4); CONTACT LIST (.3) | 0.70 | 623.00 |
| 09/07/23 | SILVERBERG | CONFERENCE WITH D. TURETSKY REGARDING CASE BACKGROUND, POSTURE (.8); CONFERENCE WITH R. WINNING REGARDING PLANNING (.5); CONFERENCE WITH E. MONZO REGARDING INITIAL CASE MATTERS (.4) | 1.70 | 2,363.00 |
| 09/08/23 | SOLIMAN | COORDINATE FILING PRO HACS (.4); WORK ON WGL (.9); CIRCULATE LIST TO LOCAL COUNSEL (.2); REVIEW DOCKET AND CIRCULATE FILING (.4); SET UP DISTRIBUTION LISTS FOR PROFESSIONALS AND ALL PARTIES (1.0) | 2.90 | 1,363.00 |
| 09/08/23 | STREHLE | REVIEW AND COMMENT ON NDA | 0.60 | 843.00 |
| 09/08/23 | SAWYER | WGL REVISIONS | 0.40 | 356.00 |
| 09/09/23 | SILVERBERG | REVIEW AND REVISE PROFESSIONAL NDA (.2), CORRESPONDENCE REGARDING SAME WITH D. TURETSKY (.6) | 0.80 | 1,112.00 |
| 09/10/23 | SOLIMAN | FACILITATE CREATION OF MATTERS FOR CASE BILLING | 0.50 | 235.00 |
| 09/11/23 | SOLIMAN | FACILITATE CREATION OF MATTERS FOR CASE (.6); EDITS TO WGL RE ADDITIONAL BR TEAM MEMBERS (.5); EMAIL TO NETWORK TEAM RE CREATION OF DISTRIBUTION LISTS (.2) | 1.30 | 611.00 |
| 09/11/23 | SAWYER | REVISIONS TO DISTRIBUTION LISTS | 0.40 | 356.00 |
| 09/11/23 | SILVERBERG | FINALIZE NDA | 0.10 | 139.00 |
| 09/12/23 | KASNETZ | REVIEW AND REVISE WORKING GROUP LIST | 0.20 | 178.00 |
| 09/12/23 | SOLIMAN | UPDATES AND SET UP OF ADDITIONAL DISTRIBUTION LISTS AND WGL (.8); COMPILE AND CIRCULATE BOTH (.3); REVIEW DOCKET (.6); UPDATE CALENDAR (.5); COMPILE AND INDEX BID BINDER (.7); CIRCULATE OF SAME (.2) | 3.10 | 1,457.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 4

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 09/12/23 | WINOGRAD | REVIEW DRAFT FEDERATED MOTION PAPERS(.4); EMAILS RE DOCUMENTS IN DATA ROOM (.2) | 0.60 | 768.00 |
| 09/13/23 | SOLIMAN | REVIEW DOCKET AND UPDATE CALENDAR RE NOTICE EXTENDING SCHEDULE | 0.60 | 282.00 |
| 09/14/23 | SOLIMAN | REVIEW DOCKET (.1); CIRCULATE FILING (.2); UPDATE TO LIST SERV AND CIRCULATION OF SAME (.3) | 0.60 | 282.00 |
| 09/15/23 | SOLIMAN | REVIEW DOCKET AND UPDATE CALENDAR | 0.20 | 94.00 |
| 09/18/23 | SAWYER | COMMUNICATIONS WITH M3 RE CASE PARTIES LIST | 0.20 | 178.00 |
| 09/25/23 | SOLIMAN | REVIEW DOCKET RE RECENT FILINGS | 0.30 | 141.00 |
| 09/26/23 | SOLIMAN | ORGANIZE PLEADING FOLDERS ON DOCUMENT FILING SYSTEM (.1); REVIEW DOCKET AND UPDATE CALENDAR (.1) | 0.20 | 94.00 |
| 09/27/23 | SOLIMAN | REVIEW DOCKET AND CIRCULATE FILING (.3); UPDATE CALENDAR (.1) | 0.40 | 188.00 |
| 09/28/23 | SOLIMAN | REVIEW DOCKET RE RECENT FILINGS | 0.20 | 94.00 |
| 09/29/23 | SOLIMAN | REVIEW DOCKET AND CIRCULATE FILINGS (.5); UPDATE CALENDAR (.3) | 0.80 | 376.00 |
| | **Total Hours and Fees** | | **21.30** | **14,248.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| ANDREW P. STREHLE | 0.60 | hours at | 1,405.00 | 843.00 |
| BENNETT S. SILVERBERG | 2.60 | hours at | 1,390.00 | 3,614.00 |
| MICHAEL S. WINOGRAD | 0.60 | hours at | 1,280.00 | 768.00 |
| MATTHEW A. SAWYER | 1.70 | hours at | 890.00 | 1,513.00 |
| ALEXANDER F. KASNETZ | 0.20 | hours at | 890.00 | 178.00 |
| MADELYN A. SOLIMAN | 15.60 | hours at | 470.00 | 7,332.00 |
| **Total Fees** | | | | **14,248.00** |

# brown rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6967852 |
| Date | Oct 31, 2023 |
| Client | 039963 |

RE: MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0003 | MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS | 68,430.50 | 0.00 | 68,430.50 |
| | **Total** | **68,430.50** | **0.00** | **68,430.50** |

| | |
|---|---|
| Total Current Fees | $68,430.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$68,430.50** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 6

RE: MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

# T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/07/23 | STARK | T/C A. SOLE RE STATUS AND STRATEGY (.8); T/C A. HALPERIN RE SAME (.3) | 1.10 | 2,145.00 |
| 09/07/23 | SILVERBERG | CONFERENCE WITH A. SOLE REGARDING CASE PLANNING (.2); REVIEW TIMELINE AND NEXT STEPS IN PREPARATION FOR 9/8 COMMITTEE CALL (.6) | 0.80 | 1,112.00 |
| 09/07/23 | SILVERBERG | PREPARE AGENDA, TIMELINE FOR 9.8 MEETING | 0.40 | 556.00 |
| 09/08/23 | STARK | PREPARE FOR (.2) AND CONDUCT OEC CALL (1.3); FOCUS ON NEXT STEPS (1.0) | 2.50 | 4,875.00 |
| 09/08/23 | SAWYER | EC MEETING RE CASE INTRO AND NEXT STEPS | 1.30 | 1,157.00 |
| 09/08/23 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL (.2); ATTEND AND PARTICIPATE ON COMMITTEE CALL (1.3) | 1.50 | 2,085.00 |
| 09/10/23 | SILVERBERG | CORRESPONDENCE WITH COMMITTEE MEMBERS | 0.20 | 278.00 |
| 09/11/23 | STARK | T/C A. SOLE RE STATUS AND STRATEGY (0.7); O/C B. SILVERBERG RE SAME (0.3) | 1.00 | 1,950.00 |
| 09/11/23 | SAWYER | CALL WITH R. STARK, B. SILVERBERG, AND COMMITTEE MEMBER RE STRATEGY | 0.40 | 356.00 |
| 09/11/23 | SILVERBERG | CONFERENCE WITH R. STARK, A. SOLE REGARDING PROPOSED PLAN | 0.30 | 417.00 |
| 09/12/23 | SAWYER | MEETING WITH EC AND DEBTOR PROFESSIONALS RE CASE DYNAMICS AND KICKOFF | 1.40 | 1,246.00 |
| 09/12/23 | SILVERBERG | CONFERENCE WITH A. SOLE REGARDING EMERGENCE STRATEGIES | 1.00 | 1,390.00 |
| 09/12/23 | SILVERBERG | CONFERENCE WITH A. SOLE REGARDING EMERGENCE STRATEGIES | 1.00 | 1,390.00 |
| 09/13/23 | JEAN-BAPTISTE | CALL WITH CLIENT  AND DRAFT SUMMARY | 1.30 | 890.50 |
| 09/14/23 | KASNETZ | ATTEND TO COMMITTEE CORRESPONDENCE, INQUIRIES (.2); COORDINATE CONFERENCE CALL (.1) | 0.30 | 267.00 |
| 09/14/23 | SILVERBERG | CONFERENCES WITH A. SOLE REGARDING BIDDING, PROCESS ISSUES | 0.80 | 1,112.00 |
| 09/15/23 | KASNETZ | COMMITTEE CALL (1.5) AND PREPARE FOR SAME (.1) | 1.60 | 1,424.00 |
| 09/15/23 | JONES | PREPARE FOR (.6) AND VIDEO CONFERENCE CALL WITH CLIENT AND CO-COUNSEL REGARDING FOXCONN AGREEMENTS (.5) | 1.10 | 858.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 7

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/15/23 | SAWYER | COMMITTEE MEETING (PARTIAL) RE TRADING ORDER, FINANCIAL UPDATE, AND PLAN DISCUSSION | 0.50 | 445.00 |
| 09/15/23 | SILVERBERG | PREPARATIONS FOR OEC CALL (.2); ATTEND AND PARTICIPATE ON OEC CALL (PARTIAL) (.5); CONFERENCE WITH A. SOLE REGARDING REORGANIZATION STRATEGIES (.3) | 1.00 | 1,390.00 |
| 09/15/23 | FLINK | COMMITTEE MEETING (1.5); FOLLOW-UP RE EMERGENCE ISSUES AND RELATED STRUCTURING (.5) | 2.00 | 2,720.00 |
| 09/15/23 | BOUCHARD | MEETING (PARTIAL) WITH EQUITY COMMITTEE AND FINANCIAL ADVISORS | 1.10 | 1,320.00 |
| 09/15/23 | STARK | CONDUCT OEC CALL (1.5); T/C STOCKHOLDER RE STATUS AND STRATEGY (0.5) | 2.00 | 3,900.00 |
| 09/18/23 | STARK | T/C A. HALPERIN RE STATUS AND STRATEGY (0.3); T/C D. TURETSKY RE M&A PROCESS (0.7); C/C A. SOLE, A. HALPERIN, B. SILVERBERG RE SAME, CASE STRATEGY (1.2) | 2.20 | 4,290.00 |
| 09/18/23 | SAWYER | CALL WITH COMMITTEE MEMBER RE CASE ISSUES | 0.50 | 445.00 |
| 09/19/23 | WINOGRAD | CORRESPONDENCE WITH BR TEAM RE COMMITTEE CALL FOLLOW UP | 0.20 | 256.00 |
| 09/19/23 | SILVERBERG | CONFERENCE WITH SHAREHOLDER REGARDING BIDDING PROCEDURES | 0.10 | 139.00 |
| 09/19/23 | STARK | T/C A. SOLE RE STATUS AND STRATEGY | 0.50 | 975.00 |
| 09/20/23 | SILVERBERG | CONFERENCE WITH A. SOLE RE PLAN STRUCTURE | 0.10 | 139.00 |
| 09/20/23 | STARK | PREPARE FOR AND CONDUCT CALL WITH VARIOUS SHAREHOLDERS RE STATUS | 0.80 | 1,560.00 |
| 09/21/23 | SILVERBERG | PREPARATION OF AGENDA FOR OEC MEETING | 0.20 | 278.00 |
| 09/22/23 | SAWYER | ATTEND AND TAKE NOTES AT WEEKLY EC MEETING RE CASE UPDATES AND NEXT STEPS (1.6); SUMMARIZE SAME FOR TEAM (.4) | 2.00 | 1,780.00 |
| 09/22/23 | FLINK | ATTEND COMMITTEE MEETING | 1.50 | 2,040.00 |
| 09/22/23 | BOUCHARD | COMMITTEE MEETING (PARTIAL) (.9); FOLLOW UP CONFERENCE WITH COMMITTEE MEMBER (.4) | 1.30 | 1,560.00 |
| 09/22/23 | SILVERBERG | ATTEND AND PARTICIPATE ON EQUITY COMMITTEE CALL (1.5); CONFERENCE WITH A. SOLE REGARDING PLAN REVISIONS (.3) | 1.80 | 2,502.00 |
| 09/22/23 | WINOGRAD | PREPARE FOR COMMITTEE CALL (.8); COMMITTEE CALL (1.5) | 2.30 | 2,944.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 8

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/22/23 | KASNETZ | REVIEW UPDATES FROM COMMITTEE CALL | 0.10 | 89.00 |
| 09/27/23 | SILVERBERG | CONFERENCE WITH A. SOLE REGARDING M&A PROCESS, PLANNING AND STRATEGY | 0.30 | 417.00 |
| 09/27/23 | STARK | T/C BREAN (STOCKHOLDER) RE CASE STATUS AND STRATEGY | 0.70 | 1,365.00 |
| 09/28/23 | CUSHING | PREPARE FOR COMMITTEE MEETING | 2.20 | 2,508.00 |
| 09/28/23 | SILVERBERG | PREPARE AGENDA FOR OEC MEETING | 0.10 | 139.00 |
| 09/29/23 | KASNETZ | COMMITTEE CALL (.9) AND PREPARE FOR SAME (.3) | 1.20 | 1,068.00 |
| 09/29/23 | SAWYER | EQUITY COMMITTEE MEETING RE PLAN AND M&A UPDATES AND DISCUSSIONS | 0.90 | 801.00 |
| 09/29/23 | BOUCHARD | WEEKLY EQUITY COMMITTEE MEETING (PARTIAL) | 0.60 | 720.00 |
| 09/29/23 | SILVERBERG | PREPARATIONS FOR COMMITTEE MEETING WITH R. STARK (.2); ATTEND AND PARTICIPATE ON OEC MEETING (.8), FOLLOWUP CONFERENCE WITH A. SOLE (.2) | 1.20 | 1,668.00 |
| 09/29/23 | FLINK | ATTEND MEETING WITH COMMITTEE | 0.90 | 1,224.00 |
| 09/29/23 | STARK | PREPARE FOR (.6) AND CONDUCT OEC CALL (.9); FOLLOWING T/C P. FLINK RE EQUITY TREATMENT (1.0); FOLLOW-UP COMMUNICATIONS M. WINOGRAD RE DIAMOND PEAK 10B-5 CLAIMANTS STRATEGY (.7) | 3.20 | 6,240.00 |
| | **Total Hours and Fees** | | **49.50** | **68,430.50** |

### T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| PHILIP J. FLINK | 4.40 | hours at | 1,360.00 | 5,984.00 |
| ROBERT J. STARK | 14.00 | hours at | 1,950.00 | 27,300.00 |
| NICOLE M. BOUCHARD | 3.00 | hours at | 1,200.00 | 3,600.00 |
| BENNETT S. SILVERBERG | 10.80 | hours at | 1,390.00 | 15,012.00 |
| MICHAEL S. WINOGRAD | 2.50 | hours at | 1,280.00 | 3,200.00 |
| MATTHEW A. SAWYER | 7.00 | hours at | 890.00 | 6,230.00 |
| MORGAN JONES | 1.10 | hours at | 780.00 | 858.00 |
| ALEXANDER F. KASNETZ | 3.20 | hours at | 890.00 | 2,848.00 |
| RICHARD JEAN-BAPTISTE | 1.30 | hours at | 685.00 | 890.50 |
| JOHN CUSHING | 2.20 | hours at | 1,140.00 | 2,508.00 |
| **Total Fees** | | | | **68,430.50** |

# brown rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6967852 |
| Date | Oct 31, 2023 |
| Client | 039963 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0004 | EMPLOYMENT AND FEE APPLICATIONS | 18,472.00 | 0.00 | 18,472.00 |
| | **Total** | **18,472.00** | **0.00** | **18,472.00** |

| | |
|---|---|
| Total Current Fees | $18,472.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$18,472.00** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 10

RE: EMPLOYMENT AND FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/08/23 | SAWYER | RESOLVE CONNECTION DISCLOSURE ISSUES | 0.30 | 267.00 |
| 09/09/23 | SOLIMAN | WORK ON RETENTION APPLICATION | 1.00 | 470.00 |
| 09/10/23 | SOLIMAN | WORK ON RETENTION APPLICATION | 0.50 | 235.00 |
| 09/13/23 | SOLIMAN | WORK ON EMPLOYMENT APPLICATION (1.5); REVIEW INTERIM COMPENSATION ORDER PROCEDURES (.5) | 2.00 | 940.00 |
| 09/21/23 | SAWYER | REVIEW AND REVISE RETENTION APPLICATION | 3.20 | 2,848.00 |
| 09/22/23 | SAWYER | WORK ON CONNECTIONS DISCLOSURE (1.3); CONTINUE DRAFT RETENTION APPLICATION (.6) | 1.90 | 1,691.00 |
| 09/22/23 | SILVERBERG | DRAFTING OF BR RETENTION APPLICATION | 0.20 | 278.00 |
| 09/25/23 | SAWYER | WORK ON RETENTION APPLICATION | 2.40 | 2,136.00 |
| 09/25/23 | SOLIMAN | EDITS TO RETENTION APPLICATION (.2); CREATE DRAFT OF FIRST MONTHLY FEE STATEMENT (.5) | 0.70 | 329.00 |
| 09/25/23 | SILVERBERG | REVIEW AND REVISE RETENTION APPLICATION | 1.50 | 2,085.00 |
| 09/26/23 | SAWYER | FINALIZE CONNECTIONS CHART (1.2); PREPARE RETENTION APPLICATION FOR FILING AND CIRCULATE TO COMMITTEE FOR APPROVAL (.8) | 2.00 | 1,780.00 |
| 09/26/23 | SILVERBERG | REVIEW AND FINALIZE BROWN RUDNICK RETENTION APPLICATON | 0.80 | 1,112.00 |
| 09/27/23 | SILVERBERG | REVIEW AND FINALIZE COMMITTEE PROFESSIONALS RETENTION APPLICATIONS | 1.00 | 1,390.00 |
| 09/27/23 | SAWYER | ADDITIONAL REVISIONS TO AND PREPARE RETENTION APPLICATION FOR FILING | 1.20 | 1,068.00 |
| 09/28/23 | SAWYER | DRAFT SOLE DECLARATION RE BR RETENTION APPLICATION (1.1); RESOLVE UST COMMENTS TO SAME (.5) | 1.60 | 1,424.00 |
| 09/28/23 | SILVERBERG | PREPARE RESPONSE TO B. HACKMAN REGARDING BR RETENTION | 0.20 | 278.00 |
| 09/29/23 | SOLIMAN | PREPARE BR 1ST MONTHLY FEE STATEMENT | 0.30 | 141.00 |
| **Total Hours and Fees** | | | **20.80** | **18,472.00** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 11

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 3.70 | hours at | 1,390.00 | 5,143.00 |
| MATTHEW A. SAWYER | 12.60 | hours at | 890.00 | 11,214.00 |
| MADELYN A. SOLIMAN | 4.50 | hours at | 470.00 | 2,115.00 |
| **Total Fees** | | | | **18,472.00** |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6967852 |
| Date | Oct 31, 2023 |
| Client | 039963 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0006 | PLAN AND DISCLOSURE STATEMENT | 90,755.50 | 0.00 | 90,755.50 |
| | **Total** | **90,755.50** | **0.00** | **90,755.50** |

| | |
|---|---|
| Total Current Fees | $90,755.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$90,755.50** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 13

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/07/23 | BOUCHARD | REVIEW OF FIRST DAY FILINGS | 1.10 | 1,320.00 |
| 09/11/23 | SAWYER | CALL WITH A. KASNETZ RE CASE BACKGROUND AND STRATEGY | 0.40 | 356.00 |
| 09/11/23 | KASNETZ | ANALYZE ISSUES RE CASE STRATEGY (.5) AND CONDUCT RESEARCH RE SAME (.4); CORRESPONDENCE WITH M. SAWYER RE KEY CASE ISSUES (.5) | 1.40 | 1,246.00 |
| 09/11/23 | WINOGRAD | EMAILS AND CALLS RE BACKGROUND (.5); REVIEW DRAFT SECURITIES TRADING MOTION (.5) | 1.00 | 1,280.00 |
| 09/12/23 | SAWYER | MEETING WITH WC RE PLAN ISSUES (.9); REVISIONS TO FILED PLAN (1.1) | 2.00 | 1,780.00 |
| 09/12/23 | KASNETZ | ANALYZE PRELIMINARY PLAN ISSUES (.6) AND CONDUCT RESEARCH RE SAME (.4). | 1.00 | 890.00 |
| 09/12/23 | SILVERBERG | CONFERENCE WITH D. TURETSKY, M. SAWYER, RJ SZUBA, B. KIELSON REGARDING HIGH LEVEL PLAN COMMENTS | 0.90 | 1,251.00 |
| 09/14/23 | SILVERBERG | CONFERENCES WITH R. STARK, D. TURETSKY REGARDING PLAN FORMULATION, CONSIDERATIONS (.4); REVIEW OPEN PLAN ISSUES (1.0) | 1.40 | 1,946.00 |
| 09/14/23 | STARK | C/C OCC COUNSEL RE CASE STATUS AND STRATEGY (1.0); T/C D. TURETSKY RE "ALL HANDS" MEETING TO ARRIVE AT A CONSENSUAL PLAN (0.7); O/C B. SILVERBERG RE SAME (0.3) | 2.00 | 3,900.00 |
| 09/15/23 | KASNETZ | CONDUCT RESEARCH RE DEBTOR FINANCIALS (.2); ANALYZE CASH FLOW ISSUES (.3) | 0.50 | 445.00 |
| 09/15/23 | SILVERBERG | CONFER WITH D. HEALY REGARDING INSURANCE COVERAGE ISSUES | 0.40 | 556.00 |
| 09/18/23 | SILVERBERG | REVIEW PLAN DRAFTING ISSUES | 0.30 | 417.00 |
| 09/18/23 | SAWYER | CALL WITH R. STARK, B. SILVERBERG, AND D. TURETSKY RE PLAN AND CASE ISSUES (.6); CALL WITH D. HEALY RE INSURANCE REQUESTS (.1) | 0.70 | 623.00 |
| 09/19/23 | SAWYER | RESEARCH RE SETOFF OF CLAIMS VERSUS EQUITY | 5.20 | 4,628.00 |
| 09/19/23 | HEALY | DRAFT CORRESPONDENCE RE INSURANCE ISSUES FOR D&O | 0.40 | 370.00 |
| 09/19/23 | SILVERBERG | CONFERENCE WITH N. BOUCHARD REGARDING PLAN STRUCTURE ISSUES (.4), FOLLOWUP CONFERENCE RE SAME WITH N. BOUCHARD, V. GUGLIELMOTTI (.1) | 0.50 | 695.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 14

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/20/23 | KASNETZ | ANALYZE ISSUES RE SOLICITATION MOTION. | 0.10 | 89.00 |
| 09/20/23 | FLINK | FOLLOW-UP RE CAPITAL STRUCTURE ISSUES | 1.20 | 1,632.00 |
| 09/20/23 | SILVERBERG | REVIEW ISSUES REGARDING TREATMENT OF EQUITY (.2); CONFERENCES WITH D. TURETSKY REGARDING PLAN STRUCTURE ISSUES, SALES PROCESS (1.6); PREPARE ISSUES LIST (3.7) | 5.50 | 7,645.00 |
| 09/20/23 | STARK | T/C B. SILVERBERG RE PLAN ISSUES | 0.20 | 390.00 |
| 09/21/23 | HEALY | REVIEW P&O COVERAGE ISSUES | 0.40 | 370.00 |
| 09/21/23 | HEALY | PROVIDE FURTHER COMMENTS RE INSURANCE DOCUMENTS | 0.30 | 277.50 |
| 09/21/23 | STARK | PREPARE FOR AND ATTEND "ALL HANDS" PLAN NEGOTIATING SESSION AT WHITE & CASE (5.0); O/C B. SILVERBERG RE NEXT STEPS (0.5) | 5.50 | 10,725.00 |
| 09/21/23 | SAWYER | CALL WITH B. SILVERBERG RE PLAN UPDATES FOLLOWING WC MEETING (.8); TAX AND SECURITIES DISCUSSION RE SAME W/ N. BOUCHARD, B. SILVERBERG, AND P. FLINK (1.0) | 1.80 | 1,602.00 |
| 09/21/23 | SAWYER | ADDITIONAL RESEARCH RE SETOFF | 0.60 | 534.00 |
| 09/21/23 | FLINK | REVIEW AND COMMENT ON PLAN TERMS (.8); REVIEW AND ANALYZE EQUITY TREATMENT ISSUES (1.4); ADDRESS PLAN STRUCTURING ISSUES (.4) | 2.60 | 3,536.00 |
| 09/21/23 | BOUCHARD | MEETING WITH DEBTOR COUNSEL AND UCC COUNSEL RE: PLAN DRAFTING | 4.10 | 4,920.00 |
| 09/21/23 | SILVERBERG | CONFERENCE WITH M. SAWYER REGARDING PLAN ISSUES (.8); CONDUCT DUE DILIGENCE RE TAX OPTIMIZATION STRATEGIES (.4); MEETING WITH W&C, TS, LMC MANAGEMENT, ET AL., REGARDING PLAN STRUCTURAL ISSUES (4.0); CONFERENCE WITH P. FLINK, N. BOUCHARD, M. SAWYER REGARDING PLAN STRUCTURAL ISSUES (1.0); REVIEW ISSUES REGARDING EQUITY TREATMENT (.7) | 6.90 | 9,591.00 |
| 09/22/23 | STARK | T/C B. SILVERBERG RE CASE STATUS AND STRATEGY | 0.70 | 1,365.00 |
| 09/22/23 | SILVERBERG | ANALYSIS OF ISSUES REGARDING PREF EQUITY TREATMENT (1.3); CONFERENCE WITH D. TURETSKY REGARDING PLAN REVISIONS (.6) | 1.90 | 2,641.00 |
| 09/27/23 | SAWYER | COMMUNICATIONS WITH BR TEAM RE MARKUP OF DS | 0.40 | 356.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 15

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/27/23 | FLINK | ATTEND TO TAX OPTIMIZING STRUCTURING ISSUES (.3) AND REVIEW CORRESPONDENCE RE ONGOING SALES EFFORTS (.2) | 0.50 | 680.00 |
| 09/27/23 | STARK | FOCUS ON PLAN NEGOTIATIONS | 3.00 | 5,850.00 |
| 09/28/23 | KASNETZ | ANALYZE ISSUES RE DRAFT PLAN AND DS. | 0.40 | 356.00 |
| 09/28/23 | SAWYER | MEETING WITH BR AND M3 TEAMS RE PLAN ISSUES DISCUSSION | 0.90 | 801.00 |
| 09/28/23 | FLINK | CW M3 RE PLAN-RELATED STRUCTURING ISSUES | 0.80 | 1,088.00 |
| 09/28/23 | SILVERBERG | STRATEGIZE WITH P. FLINK, N. BOUCHARD, W. GALLAGHER REGARDING SALE/PLAN (.9); CONSIDER PLAN REVISIONS (1.0) | 1.90 | 2,641.00 |
| 09/29/23 | KASNETZ | ANALYZE ISSUES RE PROPOSED PLAN REVISIONS. | 0.30 | 267.00 |
| 09/29/23 | FLINK | REVIEW ISSUES RE CAPITAL STRUCTURE WITH VIEW TOWARDS DEVELOPING PLAN TREATMENT | 7.50 | 10,200.00 |
| 09/30/23 | FLINK | FOLLOW-UP RE EQUITY TREATMENT | 1.10 | 1,496.00 |
| | **Total Hours and Fees** | | **67.80** | **90,755.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| PHILIP J. FLINK | 13.70 | hours at | 1,360.00 | 18,632.00 |
| ROBERT J. STARK | 11.40 | hours at | 1,950.00 | 22,230.00 |
| NICOLE M. BOUCHARD | 5.20 | hours at | 1,200.00 | 6,240.00 |
| BENNETT S. SILVERBERG | 19.70 | hours at | 1,390.00 | 27,383.00 |
| MICHAEL S. WINOGRAD | 1.00 | hours at | 1,280.00 | 1,280.00 |
| MATTHEW A. SAWYER | 12.00 | hours at | 890.00 | 10,680.00 |
| ALEXANDER F. KASNETZ | 3.70 | hours at | 890.00 | 3,293.00 |
| DANIEL J. HEALY | 1.10 | hours at | 925.00 | 1,017.50 |
| **Total Fees** | | | | **90,755.50** |

# brown rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6967852 |
| Date | Oct 31, 2023 |
| Client | 039963 |

RE: STAY RELIEF/INJUNCTION LITIGATION

## INVOICE

For professional services rendered in connection with the above captioned matter
through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0007 | STAY RELIEF/INJUNCTION LITIGATION | 43,475.50 | 0.00 | 43,475.50 |
| | **Total** | **43,475.50** | **0.00** | **43,475.50** |

| | |
|---|---|
| Total Current Fees | $43,475.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$43,475.50** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 17

RE: STAY RELIEF/INJUNCTION LITIGATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/19/23 | HEALY | REVIEW AND PROVIDE COMMENTS ON MOTION TO LIFT STAY FILED BY CERTAIN OFFICERS OF LORDSTOWN | 0.70 | 647.50 |
| 09/25/23 | BENSON, JR. | PREPARE LETTER RE: MEDIATION | 3.10 | 2,371.50 |
| 09/26/23 | BENSON, JR. | REVIEW AND REVISE LETTER RE: MEDIATION | 1.50 | 1,147.50 |
| 09/26/23 | MALDONADO | CORRESPONDENCE W/ L. BENSON RE: RESEARCH FOR BRIEF ON DIAMOND PEAK | 0.20 | 153.00 |
| 09/26/23 | WINOGRAD | EMAILS AND CALL WITH COUNSEL RE DIAMOND PEAK LITIGATION (.5); REVIEW DOCS RE LITIGATION (1.1); REVIEW AND EDIT LETTER RE MEDIATION (.8); RESEARCH AND OUTLINING RE INJUCTIONS (1.5) | 3.90 | 4,992.00 |
| 09/26/23 | MALDONADO | PREP FOR MEETING W/ L. BENSON TO DISCUSS RESEARCH RE DIAMOND PEAK | 0.30 | 229.50 |
| 09/26/23 | SILVERBERG | ANALYSIS OF ISSUES RELATED TO STAY OF DIAMONDPEAK LITIGATION | 0.40 | 556.00 |
| 09/27/23 | BENSON, JR. | REVIEW DIAMOND PEAK LETTER | 0.10 | 76.50 |
| 09/27/23 | BENSON, JR. | REVIEW BACKGROUND MATERIALS IN PREPARATION TO DRAFT BRIEF | 0.80 | 612.00 |
| 09/27/23 | MALDONADO | CORRESPONDENCE W/ TEAM RE: INJUNCTION RESEARCH AND NEXT STEPS | 0.10 | 76.50 |
| 09/27/23 | MALDONADO | REVIEW AND ANALYZE CASE MATERIAL IN ADVANCE OF MEETING W/ L. BENSON RE CASE RESEARCH AND UPCOMING MOTION (.5); MEETING W/ L. BENSON RE SAME (.5) | 1.00 | 765.00 |
| 09/27/23 | SILVERBERG | REVIEW AND REVISE CORRESPONDENCE RELATING TO DIAMOND PEAK LITIGATION STAY VIOLATION | 0.20 | 278.00 |
| 09/27/23 | WINOGRAD | EMAILS RE DIAMOND PEAK LITIGATION LETTER (.3); FINALIZE AND SEND LETTER (.8); REVIEW RESPONSE LETTER (.5); RESEARCH RE INJUNCTION ISSUE (.5) | 2.10 | 2,688.00 |
| 09/28/23 | KASNETZ | ANALYZE ISSUES RE DIAMOND PEAK LITIGATION (.2); ANALYZE DRAFT LETTER (.1) | 0.30 | 267.00 |
| 09/28/23 | BENSON, JR. | PREPARATION OF LETTER TO ENFORCE STAY | 8.30 | 6,349.50 |
| 09/28/23 | MALDONADO | MEETINGS W/ TEAM TO DISCUSS LETTER TO DIAMOND PEAK PARTIES (.5); REVIEW AND ANALYZE CASE FILES AND CASE LAW RE FINALIZE LETTER TO DIAMOND PEAK PARTIES (5.3) | 5.80 | 4,437.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/28/23 | WINOGRAD | CALLS RE DIAMOND PEAK LITIGATION (.3); EMAILS WITH COUNSEL RE ADVERSARY PROCEEDING DEADLINES (.2); RESEARCH AND DRAFTING FOR SUBSTANTIVE RESPONSE LETTER (3.1) | 3.60 | 4,608.00 |
| 09/28/23 | MALDONADO | MEETING W/ M. WINOGRAD AND L. BENSON TO DISCUSS LETTER TO DIAMOND PEAK PARTIES (.1); FOLLOW-UP MEETING W/ L. BENSON RE SAME (.1) | 0.20 | 153.00 |
| 09/28/23 | SOLIMAN | PREPARE MOTION FOR INJUNCTION TO ENFORCE AN AUTOMATIC STAY | 2.00 | 940.00 |
| 09/28/23 | SILVERBERG | REVIEW AND REVISE POTENTIAL RESPONSE RE STAY OF DIAMONDPEAK LITIGATION | 1.00 | 1,390.00 |
| 09/29/23 | MALDONADO | REVIEW AND ANALYZE CASES CITED IN LETTER TO DIAMOND PEAK PARTIES (1.6); REVIEW AND EDIT LETTER TO DIAMOND PEAK PARTIES RE: INJUNCTION ISSUES (1.4); PHONE CALLS W/ L. BENSON TO DISCUSS REVISIONS TO LETTER AND NEXT STEPS (.2); CORRESPONDENCE W/ TEAM RE: REVISIONS TO LETTER TO DIAMOND PEAK PARTIES (.2) | 3.40 | 2,601.00 |
| 09/29/23 | BENSON, JR. | CORRESPOND WITH LITIGATION TEAM RE: RESPONSE LETTER TO OPPOSING COUNSEL | 0.40 | 306.00 |
| 09/29/23 | WINOGRAD | RESEARCH, DRAFTING AND CIRCULATE RE DRAFT RESPONSE LETTER RE DIAMOND PEAK LITIGATION (3.5); EMAILS AND CALL RE DRAFT RESPONSE LETTER (.4); EMAILS RE MOTION TO DISMISS (.5) | 4.40 | 5,632.00 |
| 09/29/23 | MALDONADO | REVIEW DEVELOPMENTS RE DIAMOND PEAK | 1.60 | 1,224.00 |
| 09/30/23 | STARK | T/C M. WINOGRAD RE DIAMOND PEAK STATUS AND STRATEGY | 0.50 | 975.00 |
| | **Total Hours and Fees** | | **45.90** | **43,475.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| ROBERT J. STARK | 0.50 | hours at | 1,950.00 | 975.00 |
| BENNETT S. SILVERBERG | 1.60 | hours at | 1,390.00 | 2,224.00 |
| W. LYDELL BENSON, JR. | 14.20 | hours at | 765.00 | 10,863.00 |
| ALESSANDRA MALDONADO | 12.60 | hours at | 765.00 | 9,639.00 |
| MICHAEL S. WINOGRAD | 14.00 | hours at | 1,280.00 | 17,920.00 |
| ALEXANDER F. KASNETZ | 0.30 | hours at | 890.00 | 267.00 |
| DANIEL J. HEALY | 0.70 | hours at | 925.00 | 647.50 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 19

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| MADELYN A. SOLIMAN | 2.00 | hours at | 470.00 | 940.00 |
| **Total Fees** | | | | **43,475.50** |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| Invoice | 6967852 |
| Date | Oct 31, 2023 |
| Client | 039963 |

RE: COMMITTEE GOVERNANCE MATTERS

**INVOICE**

For professional services rendered in connection with the above captioned matter
through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0008 | COMMITTEE GOVERNANCE MATTERS | 3,287.00 | 0.00 | 3,287.00 |
| | **Total** | **3,287.00** | **0.00** | **3,287.00** |

| | |
|---|---|
| Total Current Fees | $3,287.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,287.00** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 21

RE: COMMITTEE GOVERNANCE MATTERS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/07/23 | SAWYER | DRAFT BYLAWS | 1.70 | 1,513.00 |
| 09/07/23 | SILVERBERG | REVIEW BYLAWS | 0.20 | 278.00 |
| 09/08/23 | SILVERBERG | CONFERENCE WITH M. SAWYER REGARDING BYLAWS, CASE PLANNING (.4) | 0.40 | 556.00 |
| 09/08/23 | SAWYER | REVISE AND FACILITATE EXECUTION OF BYLAWS | 0.70 | 623.00 |
| 09/11/23 | SILVERBERG | COORDINATE BYLAWS EXECUTION | 0.10 | 139.00 |
| 09/11/23 | SAWYER | FACILITATE EXECUTION OF BYLAWS | 0.20 | 178.00 |
| | **Total Hours and Fees** | | **3.30** | **3,287.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 0.70 | hours at | 1,390.00 | 973.00 |
| MATTHEW A. SAWYER | 2.60 | hours at | 890.00 | 2,314.00 |
| **Total Fees** | | | | **3,287.00** |

# brownrudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6967852 |
| Date | Oct 31, 2023 |
| Client | 039963 |

RE: TAX

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0012 | TAX | 67,574.00 | 0.00 | 67,574.00 |
| | **Total** | **67,574.00** | **0.00** | **67,574.00** |

| | |
|---|---|
| Total Current Fees | $67,574.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$67,574.00** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 23

RE: TAX

| T I M E   D E T A I L | | | | |
| --- | --- | --- | --- | --- |
| Date | Professional | Description | Hours | Value |
| 09/07/23 | SILVERBERG | CONFERENCE WITH N. BOUCHARD RE TAX CONSIDERATIONS | 0.20 | 278.00 |
| 09/08/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX DILIGENCE AND TAX ATTRIBUTES | 1.10 | 1,320.00 |
| 09/11/23 | JEAN-BAPTISTE | REVIEW 10K RE TAX ISSUES | 2.00 | 1,370.00 |
| 09/11/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PLAN STRUCTURE | 1.10 | 1,320.00 |
| 09/12/23 | JEAN-BAPTISTE | BANKRUPTCY TAX MEMO, KICK OFF CALL | 8.00 | 5,480.00 |
| 09/12/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED STRUCTURE | 1.70 | 2,040.00 |
| 09/13/23 | JEAN-BAPTISTE | TAX MEMO DRAFTING AND RESEARCH SAME | 8.00 | 5,480.00 |
| 09/13/23 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TAX STRATEGY (.3); REVIEW OF APPLICABLE LAW AND RELEVANT CASE INFORMATION (.9); STRATEGIZE RE: TAX ATTRIBUTES (.5) | 1.70 | 2,337.50 |
| 09/13/23 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: TAX ATTRIBUTES AND POTENTIAL RESTRUCTURING | 2.60 | 3,120.00 |
| 09/14/23 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: TAX ATTRIBUTES AND POTENTIAL RESTRUCTURING | 1.90 | 2,280.00 |
| 09/15/23 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: NOLS (.2): STRATEGIZE RE: SAME (.9) | 1.10 | 1,512.50 |
| 09/15/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX ATTRIBUTES | 1.30 | 1,560.00 |
| 09/18/23 | BOUCHARD | LEGAL ANALYSIS RE: ALTERNATIVE PLAN STRUCTURES | 1.40 | 1,680.00 |
| 09/18/23 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TAX ISSUES (.3); REVIEW OF FIRST DAY MOTION (.3) | 0.60 | 825.00 |
| 09/19/23 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: L5 AND EQUITY PLANNING (.3); STRATEGIZE RE: SAME (.6) | 0.90 | 1,237.50 |
| 09/19/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POTENTIAL PLAN STRUCTURE (3.2); DRAFTED MEMORANDUM FOR COMMITTEE RE: SAME (2.9) | 6.10 | 7,320.00 |
| 09/19/23 | JEAN-BAPTISTE | REVIEW AND REVISE MEMORANDUM RE: PRELIMINARY TAX CONSIDERATIONS | 1.30 | 890.50 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/20/23 | GUGLIELMOTTI | REVIEW OF TAX MEMORANDUM (.7); PREPARATION OF SECTIONS THERETO (.9); STRATEGIZE RE: STRUCTURAL ALTERNATIVES (.8) | 2.40 | 3,300.00 |
| 09/20/23 | JEAN-BAPTISTE | REVIEW AND REVISE MEMORANDUM RE: PRELIMINARY TAX CONSIDERATIONS | 1.20 | 822.00 |
| 09/20/23 | JEAN-BAPTISTE | LEGAL RESEARCH RE: TRANSACTION TAX IMPLICATIONS | 1.60 | 1,096.00 |
| 09/20/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF POTENTIAL PLAN STRUCTURE (1.4); DRAFTED MEMORANDUM FOR COMMITTEE RE: SAME (2.2) | 3.60 | 4,320.00 |
| 09/21/23 | JEAN-BAPTISTE | LEGAL RESEARCH RE: POTENTIAL TAX IMPLICATIONS (3.3); CONFERENCE WITH BR RESTRUCTURING COLLEAGUES RE: PLAN STRUCTURE CONSIDERATIONS (1.0) | 4.30 | 2,945.50 |
| 09/21/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PLAN STRUCTURE | 1.40 | 1,680.00 |
| 09/22/23 | GUGLIELMOTTI | STRATEGIZE RE: TAX PLANNING | 0.80 | 1,100.00 |
| 09/22/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED PLAN STRUCTURE | 1.30 | 1,560.00 |
| 09/27/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED RESTRUCTURING | 1.30 | 1,560.00 |
| 09/28/23 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: PLAN STRUCTURE (.2); STRATEGIZE RE: SAME (.2) | 0.40 | 550.00 |
| 09/28/23 | JEAN-BAPTISTE | DRAFT SUMMARY RE: POTENTIAL PLAN IMPLICATIONS ON TAX ATTRIBUTES | 4.20 | 2,877.00 |
| 09/28/23 | BOUCHARD | LEGAL ANALYSIS RE: POTENTIAL TAX IMPLICATIONS OF PLAN STRUCTURE | 1.70 | 2,040.00 |
| 09/29/23 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TAX STRUCTURE OF PLAN | 0.40 | 550.00 |
| 09/30/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PLAN | 1.80 | 2,160.00 |
| 09/30/23 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE TO COMMITTEE RE: TAX CONSIDERATIONS (.3); PREPARATION OF OUTGOING CORRESPONDENCE IN RESPONSE (.2); TELECONFERENCE RE: SAME (.2) | 0.70 | 962.50 |
| | **Total Hours and Fees** | | **68.10** | **67,574.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| VINCENT J. GUGLIELMOTTI | 9.00 | hours at | 1,375.00 | 12,375.00 |
| NICOLE M. BOUCHARD | 28.30 | hours at | 1,200.00 | 33,960.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 25

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 0.20 | hours at | 1,390.00 | 278.00 |
| RICHARD JEAN-BAPTISTE | 30.60 | hours at | 685.00 | 20,961.00 |
| **Total Fees** | | | | **67,574.00** |

# brownrudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| Invoice | 6967852 |
| Date | Oct 31, 2023 |
| Client | 039963 |

RE: REGULATORY ISSUES

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039963.0014 | REGULATORY ISSUES | 13,313.00 | 0.00 | 13,313.00 |
| | **Total** | **13,313.00** | **0.00** | **13,313.00** |

| | | |
|---|---|---:|
| | Total Current Fees | $13,313.00 |
| | Total Current Costs | $0.00 |
| | **Total Invoice** | **$13,313.00** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 27

RE: REGULATORY ISSUES

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/07/23 | SILVERBERG | REVIEW PRECEDENT FOR FEDERATED TRADING ORDER | 0.30 | 417.00 |
| 09/12/23 | SILVERBERG | CONFERENCE WITH B. HACKMAN REGARDING CASE, FEDERATED ORDER | 0.10 | 139.00 |
| 09/12/23 | KASNETZ | ANALYZE ISSUES RE SECURITIES TRADING MOTION AND RELATED MATTERS (.7) AND CONDUCT RESEARCH RE SAME (.4); ANALYZE ISSUES RE ADVERSARY PROCEEDING OVERALL STRATEGY (.4) | 1.50 | 1,335.00 |
| 09/12/23 | STARK | PREPARE FOR (1.7) AND CONDUCT DILIGENCE WITH DEBTOR PROFESSIONALS RE SEC CONSIDERATIONS (.8) | 2.50 | 4,875.00 |
| 09/22/23 | KASNETZ | ANALYZE ISSUES RE CLAIMS POOL, FEDERATED ORDER | 0.30 | 267.00 |
| 09/22/23 | KASNETZ | REVIEW UST COMMENTS TO FEDERATED MOTION | 0.10 | 89.00 |
| 09/27/23 | SAWYER | REVIEW UST COMMENTS TO FEDERATED MOTION | 0.30 | 267.00 |
| 09/28/23 | SILVERBERG | CONFERENCE WITH R. STARK, D. BADDLEY REGARDING SEC CONSIDERATIONS (.8), FOLLOWUP REGARDING SAME WITH D. TURETSKY (.4) | 1.20 | 1,668.00 |
| 09/28/23 | STARK | PREPARE FOR AND CONDUCT INITIAL MEETING WITH SEC (1.5); T/CS B. SILVERBERG RE CASE NEXT STEPS (0.5) | 2.00 | 3,900.00 |
| 09/29/23 | KASNETZ | ANALYZE REVISED FEDERATED MOTION AND COMMENTS THERETO | 0.40 | 356.00 |
| | **Total Hours and Fees** | | **8.70** | **13,313.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| ROBERT J. STARK | 4.50 | hours at | 1,950.00 | 8,775.00 |
| BENNETT S. SILVERBERG | 1.60 | hours at | 1,390.00 | 2,224.00 |
| MATTHEW A. SAWYER | 0.30 | hours at | 890.00 | 267.00 |
| ALEXANDER F. KASNETZ | 2.30 | hours at | 890.00 | 2,047.00 |
| **Total Fees** | | | | **13,313.00** |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6967852 |
| Date | Oct 31, 2023 |
| Client | 039963 |

RE: ASSET SALES AND DISPOSITION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0015 | ASSET SALES AND DISPOSITION | 43,557.00 | 0.00 | 43,557.00 |
| | **Total** | **43,557.00** | **0.00** | **43,557.00** |

| | |
|---|---|
| Total Current Fees | $43,557.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$43,557.00** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 29

RE: ASSET SALES AND DISPOSITION

| T I M E   D E T A I L | | | | |
|---|---|---|---|---|

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 09/07/23 | SILVERBERG | REVIEW LORDSTOWN BIDDING PROCEDURES | 0.20 | 278.00 |
| 09/08/23 | SILVERBERG | CONFERENCE WITH R. STARK REGARDING ANTICIPATED PLAN (.2); ANALYSIS OF SALES PROCESS, TIMELINE (.5) | 0.70 | 973.00 |
| 09/10/23 | SILVERBERG | REVIEW INCOMING BIDS (.5); FINALIZE ISSUES RE NDA (.2), CONFERENCE WITH D. TURETSKY RE SAME (.1) | 0.80 | 1,112.00 |
| 09/11/23 | SILVERBERG | CONFERENCE WITH D. TURETSKY, R. KAMPFNER REGARDING SALES PROCESS (.4); MEETING WITH R. STARK, M. SAWYER, A. KASNETZ REGARDING BIDDING PROCESS (.2); CONFERENCE WITH R. WINNING REGARDING BIDS, DEBTORS CONSULTATION (.4); REVIEW DILIGENCE IN VDR (.7); FOLLOWUP CONFERENCE WITH D. TURETSKY REGARDING BIDDING PROCEDURES (.4) | 2.10 | 2,919.00 |
| 09/11/23 | SAWYER | ANALYZE BIDS | 1.20 | 1,068.00 |
| 09/11/23 | KASNETZ | CALL WITH B. SILVERBERG, M. SAWYER, AND FINANCIAL ADVISOR RE SALE PROCESS UPDATES | 0.70 | 623.00 |
| 09/12/23 | KASNETZ | ANALYZE ISSUES RE DEBTORS' PROPOSED REVISED SALE TIMELINE (.2); ANALYZE ISSUES RE CURRENT BIDS (.4) | 0.60 | 534.00 |
| 09/12/23 | SILVERBERG | CONFERENCE WITH D. TURETSKY REGARDING BID PROCEDURES (.2); CORRESPONDENCE WITH R. WINNING RE BIDS (.2); CONFERENCE WITH WC, JEFFERIES, SILVERMAN, M3, R. STARK, M. SAWYER, N. BOUCHARD REGARDING CASE PLANNING, SALES PROCESS, PLAN PROCESS (1.4) | 1.80 | 2,502.00 |
| 09/12/23 | SAWYER | REVIEW M3 ANALYSIS OF BIDS (.7); FACILITATE PREPARATION OF BID BINDERS (.3) | 1.00 | 890.00 |
| 09/12/23 | WINOGRAD | EMAILS RE BID DEADLINES AND BID SUMMARY DOCUMENT | 0.20 | 256.00 |
| 09/13/23 | KASNETZ | ANALYZE SALE PROCESS UPDATES | 0.20 | 178.00 |
| 09/14/23 | KASNETZ | ANALYZE ISSUES RE SALE OBJECTIONS | 0.50 | 445.00 |
| 09/15/23 | SAWYER | REVIEW M3 BID SUMMARY PRESENTATION | 0.60 | 534.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 30

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/18/23 | SILVERBERG | CONFERENCE WITH D. TURETSKY, R. STARK RE BIDDING PROCESS (.6), FOLLOWUP CONFERENCE WITH A. SOLE, A. HALPERIN, R. STARK REGARDING SAME, LITIGATION EVALUATION (1.0); REVIEW SUPPLEMENTAL BID MATERIALS (.2) | 1.80 | 2,502.00 |
| 09/19/23 | KASNETZ | REVIEW SALE PROCESS UPDATES | 0.20 | 178.00 |
| 09/20/23 | SAWYER | ANALYZE BID RECEIVED | 0.40 | 356.00 |
| 09/21/23 | SAWYER | ANALYZE REVISED APA AND SALE ORDER RE BID | 0.90 | 801.00 |
| 09/21/23 | CUSHING | ADDRESS CORPORATE MATTERS RELATED TO SALE OF ASSETS | 2.10 | 2,394.00 |
| 09/26/23 | CUSHING | DISCUSS APA PROVISIONS WITH REPRESENTATIVE FROM M3 | 0.30 | 342.00 |
| 09/26/23 | CUSHING | REVIEW LATEST DRAFT OF APA | 0.70 | 798.00 |
| 09/27/23 | SAWYER | ANALYZE REVISED APA (.6); CALL WITH COMMITTEE MEMBER AND PROFESSIONALS RE SALE PROCESS UPDATES (.3) | 0.90 | 801.00 |
| 09/27/23 | SILVERBERG | CONFERENCES WITH D. TURETSKY REGARDING M&A PROCESS (.6); CONFERENCE WITH D. TURETSKY, R. WINNING REGARDING APA (.2), FOLLOWUP CONFERENCE WITH R. WINNING REGARDING SAME (.2); CONFERENCE WITH J. CUSHING REGARDING APA ISSUES (.3); SUMMARIZE PROBLEMATIC ISSUES WITH APA (2.0), FOLLOWUP CONFERENCE WITH D. TURETSKY REGARDING SAME (.1) | 3.40 | 4,726.00 |
| 09/27/23 | SAWYER | REVIEW ADDITIONAL CHANGES TO APA | 0.60 | 534.00 |
| 09/27/23 | CUSHING | ANALYZE TRANSACTION DOCUMENTS AND PROVIDE ANALYSIS AND COMMENTARY REGARDING SAME (2.0); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALLS WITH M3 (.8); REVIEW REVISED DOCUMENTS AND PREPARE ISSUES MATRIX (2.0) | 4.80 | 5,472.00 |
| 09/28/23 | KASNETZ | REVIEW SALE PROCESS UPDATES | 0.30 | 267.00 |
| 09/28/23 | SILVERBERG | CONFERENCE WITH D. TURETSKY REGARDING APA NEGOTIATIONS (.1); CONFERENCES WITH R. WINNING REGARDING SALE PROCESS, APA (.3); CONFERENCE WITH D. TURETSKY, R. STARK REGARDING APA PLAN PROCESS (.2) | 0.60 | 834.00 |
| 09/29/23 | KASNETZ | ANALYZE ISSUES RE REVISED BID AND RELATED TRANSACTION DOCUMENTS | 0.40 | 356.00 |
| 09/29/23 | SILVERBERG | CONFERENCE WITH D. TURETSKY RE SALES CONSULTATION | 0.40 | 556.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/29/23 | SILVERBERG | CONFERENCE WITH D. TURETSKY REGARDING AUCTION, APA (.1); CORRESPONDENCE WITH OEC REGARDING BID QUALIFICATION (.1); CONSIDER ISSUES REGARDING SALE ORDER, APA (1.0) | 1.20 | 1,668.00 |
| 09/29/23 | FLINK | REVIEW SELECT PROVISIONS OF P&S AGREEMENT RE PRESERVED CLAIMS AND RELEASES | 0.50 | 680.00 |
| 09/30/23 | CUSHING | REVIEW ISSUES REGARDING EXISTING CAPITAL STRUCTURE | 7.00 | 7,980.00 |
| **Total Hours and Fees** | | | **37.10** | **43,557.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| PHILIP J. FLINK | 0.50 | hours at | 1,360.00 | 680.00 |
| BENNETT S. SILVERBERG | 13.00 | hours at | 1,390.00 | 18,070.00 |
| MICHAEL S. WINOGRAD | 0.20 | hours at | 1,280.00 | 256.00 |
| MATTHEW A. SAWYER | 5.60 | hours at | 890.00 | 4,984.00 |
| ALEXANDER F. KASNETZ | 2.90 | hours at | 890.00 | 2,581.00 |
| JOHN CUSHING | 14.90 | hours at | 1,140.00 | 16,986.00 |
| **Total Fees** | | | | **43,557.00** |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6967852 |
| Date | Oct 31, 2023 |
| Client | 039963 |

RE: FOXCONN LITIGATION RELATED

**INVOICE**

For professional services rendered in connection with the above captioned matter through September 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0017 | FOXCONN LITIGATION RELATED | 86,999.50 | 0.00 | 86,999.50 |
| | **Total** | **86,999.50** | **0.00** | **86,999.50** |

| | |
|---|---|
| Total Current Fees | $86,999.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$86,999.50** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 33

RE: FOXCONN LITIGATION RELATED

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/08/23 | SAWYER | ANALYZE FOXCONN OBJECTION TO ASSUMPTION MOTION | 0.60 | 534.00 |
| 09/08/23 | WINOGRAD | REVIEW FOXCONN AGREEMENT LANGUAGE (.5); RESEARCH RE AGREEMENT (1.1); CALLS AND EMAILS RE AGREEMENT LANGUAGE (.7) | 2.30 | 2,944.00 |
| 09/11/23 | JONES | REVIEW OF THE FIRST DAY DECLARATION AND THE FOXCONN COMPLAINT | 1.30 | 1,014.00 |
| 09/13/23 | JONES | REVIEW OF EXHIBITS TO FOXCONN COMPLAINT TO DETERMINE ISSUES FOR LITIGATION | 2.80 | 2,184.00 |
| 09/13/23 | WINOGRAD | EMAILS RE STRATEGY CALL (.2); RESEARCH AND OUTLINING RE COMMON INTEREST(.6) | 0.80 | 1,024.00 |
| 09/14/23 | JONES | CONTINUED REVIEW OF EXHIBITS TO FOXCONN COMPLAINT TO DETERMINE ISSUES FOR LITIGATION | 1.50 | 1,170.00 |
| 09/14/23 | WINOGRAD | EMAILS RE STRATEGY | 0.20 | 256.00 |
| 09/14/23 | WINOGRAD | REVIEW FOXCONN COMPLAINT | 1.00 | 1,280.00 |
| 09/15/23 | SAWYER | MEETING WITH COMPANY AND WC RE FOXCONN LITIGATION OVERVIEW (1.0); FOLLOW UP CALL WITH B. SILVERBERG RE RESEARCH INQUIRY (.2) | 1.20 | 1,068.00 |
| 09/15/23 | WINOGRAD | REVIEW AGENDA FOR MEETING RE POTENTIAL FOXCONN CLAIMS (.2); PREPARE FOR MEETING (.6); MEETING RE SAME (1.0); RESEARCH RE SAME (.9) | 2.70 | 3,456.00 |
| 09/15/23 | SILVERBERG | CONFERENCE WITH M. WINOGRAD REGARDING FOXCONN INVESTIGATION (.3); CONFERENCE WITH D. TURETSKY, J. ZAKIA, M. WINOGRAD, M. JONES ET AL REGARDING FOXCONN CLAIMS BACKGROUND (1.0); REVIEW BACKGROUND MATERIALS, DS SUMMARY OF FOXCONN LITIGATION (1.0) | 2.30 | 3,197.00 |
| 09/18/23 | JONES | STRATEGIZE RE POTENTIAL CLAIMS AGAINST FOXCONN | 0.20 | 156.00 |
| 09/18/23 | SILVERBERG | REVIEW FOXCONN LITIGATION ISSUES | 1.50 | 2,085.00 |
| 09/19/23 | JONES | REVIEW OF FOXCONN COMMERCIAL AND INVESTMENT AGREEMENTS TO DETERMINE LITIGATION CLAIMS AND STRATEGY | 2.40 | 1,872.00 |
| 09/19/23 | WINOGRAD | RESEARCH AND REVIEW RE FOXCONN CLAIMS | 1.80 | 2,304.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 34

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/20/23 | JONES | REVIEW OF COMPLAINT AGAINST FOXCONN AND COMMERCIAL AGREEMENTS ATTACHED TO SAME (2.5); AND DRAFT MEMO IDENTIFYING POTENTIAL CLAIMS (4.2) | 6.70 | 5,226.00 |
| 09/20/23 | BENSON, JR. | CORRESPOND RE: LITIGATION RESEARCH TASKS (.5); CONDUCT RELATED RESEARCH, ANALYZE, CONDENSE FINDINGS FOR FURTHER REVIEW (3.9) | 4.40 | 3,366.00 |
| 09/20/23 | WINOGRAD | REVIEW FOXCONN AGREEMENTS AND OUTLINING RE LEGAL CLAIMS WITH TEAM (1.8); DISCUSS LEGAL CLAIMS (1.0); CONTINUE RESEARCH AND OUTLINING RE CLAIMS (1.2) | 4.00 | 5,120.00 |
| 09/20/23 | SAWYER | COMPILE AND CIRCULATE MOTION TO DISMISS AND OBJECTION TO ASSUMPTION | 0.40 | 356.00 |
| 09/20/23 | SILVERBERG | ASSESSMENT OF FOXCONN LITIGATION MERITS WITH M. WINOGRAD, R. STARK (1.0), FOLLOW-UP CONFERENCE WITH M., WINOGRAD (.1) | 1.10 | 1,529.00 |
| 09/20/23 | STARK | PREPARE FOR (1.0) AND ATTEND O/C M. WINOGRAD, B. SILVERBERG RE FOXCONN LITIGATION ANALYSIS (1.0) | 2.00 | 3,900.00 |
| 09/21/23 | BENSON, JR. | CONDUCT RESEARCH AND PREPARE MEMO RE: POTENTIAL LITIGATION | 12.90 | 9,868.50 |
| 09/21/23 | JONES | DRAFT AND REVISE MEMO ON POTENTIAL LITIGATION CLAIMS | 6.10 | 4,758.00 |
| 09/21/23 | MALDONADO | REVIEW CASE FILES AND CORRESPONDENCE FROM TEAM RE CASE BACKGROUND AND PREPARE FOR CASE LAW RESEARCH (1.0); MEETING W/ TEAM TO DISCUSS CASE LAW RESEARCH AND NEXT STEPS (.3); FOLLOW UP RE SAME (.5); RESEARCH RE DETERMINING POTENTIAL CLAIMS AGAINST FOXCONN (3.5); DRAFT AND EDIT RESEARCH SUMMARY RE SAME (1.3) | 6.60 | 5,049.00 |
| 09/21/23 | WINOGRAD | RESEARCH AND DRAFTING MEMO RE POTENTIAL CLAIMS AGAINST FOXCONN (5.8); CALL WITH TEAM RE RESEARCH (.3); CALL WITH COUNSEL RE SAME (.5) | 6.60 | 8,448.00 |
| 09/22/23 | BENSON, JR. | CONDUCT RESEARCH ON POTENTIAL CLAIMS AND DEFENSES RE FOXCONN(.6); ATTEND OEC MEETING (1.5) | 2.10 | 1,606.50 |
| 09/22/23 | MALDONADO | RESEARCH RE DETERMINING POTENTIAL CLAIMS AGAINST FOXCONN (3.4); DRAFT AND EDIT RESEARCH SUMMARY RE SAME (.6) | 4.00 | 3,060.00 |
| 09/22/23 | WINOGRAD | RESEARCH AND OUTLINING RE POTENTIAL CLAIMS AGAINST FOXCONN (2.6); REVIEW RESEARCH FROM ASSOCIATES RE POTENTIAL CLAIMS (.8) | 3.40 | 4,352.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
October 31, 2023

Invoice 6967852
Page 35

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/24/23 | MALDONADO | REVIEW AND DRAFT CORRESPONDENCE W/ TEAM RE: DRAFT LETTER RE MEDIATION | 0.10 | 76.50 |
| 09/25/23 | JONES | RESEARCH ISSUES REGARDING FOXCONN CLAIMS | 1.30 | 1,014.00 |
| 09/25/23 | MALDONADO | REVIEW BACKGROUND RE FOXCONN CLAIMS | 4.20 | 3,213.00 |
| 09/30/23 | SAWYER | ANALYZE FOXCONN MOTION TO DISMISS | 1.70 | 1,513.00 |
| | **Total Hours and Fees** | | **90.20** | **86,999.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| ROBERT J. STARK | 2.00 | hours at | 1,950.00 | 3,900.00 |
| BENNETT S. SILVERBERG | 4.90 | hours at | 1,390.00 | 6,811.00 |
| W. LYDELL BENSON, JR. | 19.40 | hours at | 765.00 | 14,841.00 |
| ALESSANDRA MALDONADO | 14.90 | hours at | 765.00 | 11,398.50 |
| MICHAEL S. WINOGRAD | 22.80 | hours at | 1,280.00 | 29,184.00 |
| MATTHEW A. SAWYER | 3.90 | hours at | 890.00 | 3,471.00 |
| MORGAN JONES | 22.30 | hours at | 780.00 | 17,394.00 |
| **Total Fees** | | | | **86,999.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE | Invoice | 6967852 |
| 27000 HILLS TECH CT. | Date | Oct 31, 2023 |
| FARMINGTON HILLS, MI 48331 | Client | 039963 |

RE: LORDSTOWN MOTORS CORP. OFFICIAL EQUITY
COMMITTEE



Remittance

**Balance Due: $360,089.60**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number: ▮▮▮▮▮▮
SWIFT Code: ▮▮▮▮▮▮

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: ▮▮▮▮▮▮