# EXHIBIT A

**(Detailed Description, by Project Category, of Services Rendered During Fee Period)**

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 2



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|-------|--------|
| 09/01/23 | D Kovsky-Apap | B320 | Draft email to debtors' counsel re revised plan and disclosure statement | 0.4 | 336.00 |
| 09/01/23 | D Kovsky-Apap | B320 | Review further revised plan of reorganization | 0.9 | 756.00 |
| 09/01/23 | D Kovsky-Apap | B320 | Review further revised disclosure staetment | 0.8 | 672.00 |
| 09/01/23 | D Kovsky-Apap | B320 | Telephone call with F. Lawall re plan and disclosure statement | 0.9 | 756.00 |
| 09/01/23 | F Lawall | B320 | Review revised disclosure statement and plan | 0.5 | 625.00 |
| 09/01/23 | F Lawall | B320 | Review plan modification issues with internal team | 0.7 | 875.00 |
| 09/01/23 | M McLaughlin Smith | B160 | Review and respond to M. Molitor email re: TPHS first monthly fee app | 0.1 | 84.00 |
| 09/01/23 | M Molitor | B110 | Revise case calendar and critical dates | 0.2 | 78.00 |
| 09/01/23 | M Molitor | B110 | Update Rule 2002 service data per recently filed notices of appearance | 0.4 | 156.00 |
| 09/01/23 | M Molitor | B110 | Email to D. Kovsky-Apap, F. Lawall, D. Fournier, S. McNally, M. McLaughlin Smith, T. Remington, J. Kusch, S. Henry, A. Sima re current critical dates calendar | 0.1 | 39.00 |
| 09/01/23 | M Molitor | B150 | Revise minutes re 8.31 Committee Zoom meeting | 0.7 | 273.00 |
| 09/01/23 | M Molitor | B160 | Further revise TPHS 1st fee application | 0.7 | 273.00 |
| 09/01/23 | M Molitor | B160 | Email to M. McLaughlin Smith re TPHS 1st fee application | 0.1 | 39.00 |
| 09/01/23 | M Molitor | B160 | Review compensation procedures order re service of fee applications | 0.1 | 39.00 |
| 09/01/23 | M Molitor | B160 | Prepare certificate of service re TPHS 1st fee application | 0.2 | 78.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 3



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/01/23 | M Molitor | B190 | Review Foxconn motion to seal re reply in further support of motion to dismiss | 0.1 | 39.00 |
| 09/03/23 | M Molitor | B160 | Email to M. McLaughlin Smith re further revised TPHS 1st fee application | 0.1 | 39.00 |
| 09/04/23 | D Kovsky-Apap | B261 | Review and analyze board and committee minutes and related documents for asset recovery | 7.2 | 6,048.00 |
| 09/04/23 | D Kovsky-Apap | B261 | Correspondence with T. Remington re UCC-1 lien search | 0.2 | 168.00 |
| 09/04/23 | D Kovsky-Apap | B261 | Draft summary of issues from board minutes, public filings and related documents | 1.1 | 924.00 |
| 09/04/23 | M McLaughlin Smith | B160 | Email D. Kovsky re: TPHS first monthly fee app | 0.1 | 84.00 |
| 09/04/23 | M McLaughlin Smith | B160 | Review and further revise TPHS first monthly fee app | 0.7 | 588.00 |
| 09/04/23 | M McLaughlin Smith | B160 | Email M. Molitor revised TPHS first monthly fee app | 0.1 | 84.00 |
| 09/04/23 | M Molitor | B150 | Email to D. Kovsky-Apap, F. Lawall re 8.31 committee meeting minutes | 0.1 | 39.00 |
| 09/04/23 | T Remington | B320 | Initial review of proposed plan and disclosure statement | 1.8 | 1,206.00 |
| 09/05/23 | D Kovsky-Apap | B211 | Correspondence with Huron team re waterfall analysis | 0.2 | 168.00 |
| 09/05/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall re plan issues | 0.8 | 672.00 |
| 09/05/23 | D Kovsky-Apap | B261 | Email D. Turetsky re question about directors and officers | 0.1 | 84.00 |
| 09/05/23 | D Kovsky-Apap | B160 | Review and comment on draft TPHS fee application | 0.2 | 168.00 |
| 09/05/23 | D Kovsky-Apap | B261 | Review prepetition litigation disclosures | 0.4 | 336.00 |
| 09/05/23 | D Kovsky-Apap | B261 | Email debtors' counsel re prepetition investigations and lawsuits | 0.2 | 168.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 4



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/05/23 | D Kovsky-Apap | B261 | Correspondence with T. Remington re alleged secured creditors and UCC-1 statements | 0.3 | 252.00 |
| 09/05/23 | D Kovsky-Apap | B261 | Further review board minutes and other documents re asset recovery | 1.8 | 1,512.00 |
| 09/05/23 | F Lawall | B320 | Reveiw potential litigation issues related to Plan | 0.6 | 750.00 |
| 09/05/23 | F Lawall | B320 | Review latest filed plan | 1.0 | 1,250.00 |
| 09/05/23 | F Lawall | B320 | Emails with Huron re follow up diligence | 0.2 | 250.00 |
| 09/05/23 | M McLaughlin Smith | B160 | Review proposed final TPHS first monthly fee app and notice and COS re: same | 0.2 | 168.00 |
| 09/05/23 | M McLaughlin Smith | B160 | Review and respond to M. Molitor email re: service list for first monthly fee app | 0.1 | 84.00 |
| 09/05/23 | M McLaughlin Smith | B160 | Email D. Kovsky re: TPHS first monthly fee app | 0.1 | 84.00 |
| 09/05/23 | M McLaughlin Smith | B160 | Emails with M. Molitor revised TPHS first monthly fee app | 0.1 | 84.00 |
| 09/05/23 | M McLaughlin Smith | B110 | Review M. Molitor email re: critical dates calendar | 0.1 | 84.00 |
| 09/05/23 | M Molitor | B110 | Review and request for special notice filed by Oracle America, Inc. | 0.1 | 39.00 |
| 09/05/23 | M Molitor | B160 | Finalize notice of TPHS 1st fee application, certificate of service re same for efiling | 0.5 | 195.00 |
| 09/05/23 | M Molitor | B160 | Finalize TPHS 1st fee application | 0.5 | 195.00 |
| 09/05/23 | M Molitor | B160 | Update cumulative data chart re TPHS compensation | 0.4 | 156.00 |
| 09/05/23 | M Molitor | B160 | Research monthly fee application requirements pursuant to UST large case guidelines | 0.3 | 117.00 |
| 09/05/23 | M Molitor | B110 | Revise case calendar and critical dates | 0.1 | 39.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 5



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 09/05/23 | M Molitor | B160 | Emails from D. Kovsky-Apap, M. McLaughlin Smith re edits to TPHS 1st fee application | 0.3 | 117.00 |
| 09/05/23 | M Molitor | B160 | Email exchanges with M. McLaughlin Smith re service data re monthly fee applications | 0.2 | 78.00 |
| 09/05/23 | M Molitor | B160 | Email exchanges with M. McLaughlin Smith re TPHS 1st monthly fee application, updates to same | 0.3 | 117.00 |
| 09/05/23 | T Remington | B231 | Review email from D.Kovsky re: UCC search and debtors' schedules | 0.1 | 67.00 |
| 09/05/23 | T Remington | B231 | Review schedules and statements and UCC search for same | 1.4 | 938.00 |
| 09/05/23 | T Remington | B231 | Draft email summary re schedules/UCC search and email D.Kovsky re same | 0.2 | 134.00 |
| 09/06/23 | S Henry | B150 | E-mail to M. Molitor re taking notes for September 11, 2023 committee meeting | 0.1 | 39.00 |
| 09/06/23 | D Kovsky-Apap | B211 | Draft update to Committee re cash flow and waterfall | 0.3 | 252.00 |
| 09/06/23 | D Kovsky-Apap | B211 | Analyze 13 week cash flow | 0.3 | 252.00 |
| 09/06/23 | D Kovsky-Apap | B211 | Draft waterfall and prepare list of questions for Huron team re 13 week cashflow | 0.2 | 168.00 |
| 09/06/23 | D Kovsky-Apap | B211 | Participate in update call with Huron team | 1.0 | 840.00 |
| 09/06/23 | D Kovsky-Apap | B190 | Review motion to compel filed by shareholder | 0.1 | 84.00 |
| 09/06/23 | D Kovsky-Apap | B160 | Correspondence with M. McLaughlin Smith re finalizing and filing fee statement | 0.1 | 84.00 |
| 09/06/23 | F Lawall | B211 | Emails with Huron team re cash flow and waterfall | 0.1 | 125.00 |
| 09/06/23 | F Lawall | B320 | Review Plan/claim issues | 0.8 | 1,000.00 |
| 09/06/23 | F Lawall | B320 | Review plan distribution language and GUC pool issues | 1.2 | 1,500.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 6



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/06/23 | M McLaughlin Smith | B110 | Review M. Molitor emails re: critical dates calendar | 0.1 | 84.00 |
| 09/06/23 | M McLaughlin Smith | B160 | Emails with D. Kovsky re: first monthly fee app | 0.1 | 84.00 |
| 09/06/23 | M McLaughlin Smith | B160 | Emails with M. Molitor re: first monthly fee app | 0.1 | 84.00 |
| 09/06/23 | M McLaughlin Smith | B160 | Review finalized TPHS first monthly fee app | 0.1 | 84.00 |
| 09/06/23 | M McLaughlin Smith | B160 | Emails with M. Molitor and M. Smith re: LEDES data for UST re: TPHS first monthly fee app | 0.1 | 84.00 |
| 09/06/23 | M Molitor | B150 | Email exchanges with D. Kovsky-Apap, S. Henry, A. Sima re 9.11 Committee meeting | 0.2 | 78.00 |
| 09/06/23 | M Molitor | B110 | Email exchanges with J. Kusch re case calendar | 0.1 | 39.00 |
| 09/06/23 | M Molitor | B110 | Update critical dates calendar | 0.3 | 117.00 |
| 09/06/23 | M Molitor | B110 | Emails to D. Kosky-Apap, F. Lawall, D. Fournier, S. McNally, M. McLaughlin Smith, T. Remington, S. Henry, J. Kusch, M. Willey re critical dates | 0.2 | 78.00 |
| 09/06/23 | M Molitor | B320 | Prepare service data re disclosure statement response | 0.3 | 117.00 |
| 09/06/23 | M Molitor | B320 | Emails to F. Lawall, D. Kovsky and T. Remington re disclosure statement hearing, objection deadline | 0.2 | 78.00 |
| 09/06/23 | M Molitor | B160 | Emails to F. Lawall and D. Kovsky re objection deadline re TPHS 1st fee application | 0.1 | 39.00 |
| 09/06/23 | M Molitor | B160 | Email exchanges with M. Smith, S. Henry, M. McLaughlin Smith, K. Caldwell re TPHS 1st fee application | 0.3 | 117.00 |
| 09/06/23 | M Molitor | B160 | Finalize TPHS 1st fee application for M. McLaughlin Smith review | 0.3 | 117.00 |
| 09/06/23 | M Molitor | B160 | Finalize and file TPHS 1st monthly fee application | 0.4 | 156.00 |
| 09/06/23 | M Molitor | B160 | Perfect email service of TPHS 1st monthly fee | 0.2 | 78.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 7



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | application | | |
| 09/06/23 | M Molitor | B160 | Email exchanges with D. Kovsky-Apap, M. McLaughlin Smith re updated TPHS 1st fee application | 0.2 | 78.00 |
| 09/06/23 | M Molitor | B160 | Email exchanges with M. McLaughlin Smith re updated TPHS 1st fee application | 0.2 | 78.00 |
| 09/06/23 | M Molitor | B310 | Email exchanges with B. Campbell re service of TPHS 1st monthly fee application | 0.2 | 78.00 |
| 09/06/23 | M Molitor | B170 | Email exchanges with J. Kusch re TPHS retention disclosures chart, updates to same | 0.2 | 78.00 |
| 09/06/23 | T Remington | B110 | Review critical dates calender | 0.2 | 134.00 |
| 09/06/23 | T Remington | B211 | Review email from D.Kovsky re: UCC research | 0.1 | 67.00 |
| 09/06/23 | T Remington | B190 | Review motion to compel payback of defrauded shareholders (pro se) | 0.2 | 134.00 |
| 09/07/23 | D Kovsky-Apap | B211 | Review email from D. Turetsky re financial information requested by Committee | 0.1 | 84.00 |
| 09/07/23 | D Kovsky-Apap | B320 | Correspondence with T. Remington re substantive consolidation research | 0.2 | 168.00 |
| 09/07/23 | D Kovsky-Apap | B130 | Participate in update call with F. Lawall and Jefferies re status of sale | 0.4 | 336.00 |
| 09/07/23 | D Kovsky-Apap | B191 | Receive and review response from R.J. Suba re investigations and litigation | 0.2 | 168.00 |
| 09/07/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall re plan issues | 0.3 | 252.00 |
| 09/07/23 | D Kovsky-Apap | B320 | Multiple emails with Huron team re substantive consolidation issues | 0.3 | 252.00 |
| 09/07/23 | D Kovsky-Apap | B320 | Review email from D. Turetsky re plan issues | 0.1 | 84.00 |
| 09/07/23 | D Kovsky-Apap | B110 | Correspondence with F. Lawall and M. Molitor re bar date notice | 0.2 | 168.00 |



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/07/23 | D Kovsky-Apap | B111 | Receive and begin reviewing debtors' amended schedules of assets and liabilities | 1.0 | 840.00 |
| 09/07/23 | F Lawall | B211 | Review Huron financial snap shot | 0.4 | 500.00 |
| 09/07/23 | F Lawall | B211 | Analyze sale option with internal team and cost savings measures | 0.4 | 500.00 |
| 09/07/23 | F Lawall | B211 | Emails from Huron re follow up financial questions to debtor | 0.2 | 250.00 |
| 09/07/23 | F Lawall | B130 | Call with D. Kovsky and Jeffries team re sale update | 0.4 | 500.00 |
| 09/07/23 | F Lawall | B310 | Emails with D. Kovsky and T. Remington re bar date | 0.1 | 125.00 |
| 09/07/23 | F Lawall | B175 | Review equity committee appointment issues | 0.3 | 375.00 |
| 09/07/23 | M McLaughlin Smith | B160 | Review M. Molitor email to B. Hackman re TPHS first monthly fee application | 0.1 | 84.00 |
| 09/07/23 | M Molitor | B150 | Review claims procedures and draft email to Committee re same | 0.2 | 78.00 |
| 09/07/23 | M Molitor | B112 | Call with B. Ward re shareholder claim | 0.2 | 78.00 |
| 09/07/23 | M Molitor | B112 | Email exchange with F. Lawall re message from shareholder B. Ward | 0.1 | 39.00 |
| 09/07/23 | M Molitor | B110 | Obtain, review notice of appearance filed by counsel for Equity Committee | 0.1 | 39.00 |
| 09/07/23 | M Molitor | B310 | Email to Committee members re bar date notice | 0.1 | 39.00 |
| 09/07/23 | M Molitor | B310 | Email exchanges with F. Lawall, D. Kovsky-Apap re general bar date information to Committee members | 0.2 | 78.00 |
| 09/07/23 | M Molitor | B310 | Email to Committee members and TPHS team re bar date | 0.1 | 39.00 |
| 09/07/23 | M Molitor | B160 | Revise TPHS August fee application | 0.4 | 156.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
Claim/Client File No. Case No. 23-10831-MFW
Page 9



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 09/07/23 | M Molitor | B160 | Email exchanges with B. Hackman, C. Green, M. McLaughlin Smith re LEDES file re TPHS 1st fee application | 0.2 | 78.00 |
| 09/07/23 | M Molitor | B160 | Email exchanges with M. Smith, K. Caldwell, M. McLaughlin Smith re LEDES file re TPHS 1st fee application | 0.2 | 78.00 |
| 09/07/23 | M Molitor | B160 | Update TPHS cumulative fee, expense data chart | 0.1 | 39.00 |
| 09/07/23 | T Remington | B110 | Review notice of appointment of committee | 0.1 | 67.00 |
| 09/07/23 | T Remington | B320 | Review and respond to D.Kovsky re: subcon research | 0.2 | 134.00 |
| 09/08/23 | D Kovsky-Apap | B111 | Analyze amended schedules | 0.7 | 588.00 |
| 09/08/23 | D Kovsky-Apap | B111 | Correspondence with F. Lawall and Huron team re amended schedules | 0.2 | 168.00 |
| 09/08/23 | D Kovsky-Apap | B320 | Correspondence with T. Remington re research on plan treatment | 0.2 | 168.00 |
| 09/08/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall and R. Stark re position of equity committee on plan | 0.5 | 420.00 |
| 09/08/23 | D Kovsky-Apap | B221 | Review debtors' employment agreements | 0.9 | 756.00 |
| 09/08/23 | D Kovsky-Apap | B320 | Review as-filed plan | 1.6 | 1,344.00 |
| 09/08/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall re schedules, claims pool and as-filed plan | 1.5 | 1,260.00 |
| 09/08/23 | D Kovsky-Apap | B320 | Review Judge Walrath's decision on interest rates | 0.4 | 336.00 |
| 09/08/23 | F Lawall | B191 | Review internal litigation status summary | 0.3 | 375.00 |
| 09/08/23 | F Lawall | B211 | Review Huron latest financial summary | 0.3 | 375.00 |
| 09/08/23 | F Lawall | B211 | Emails with Huron re go-forward financial questions | 0.2 | 250.00 |



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 09/08/23 | F Lawall | B320 | Call with D. Kovsky re plan revisions/issues | 1.5 | 1,875.00 |
| 09/08/23 | F Lawall | B320 | Call with R. Stark and D. Kovsky re equity committee and plan | 0.5 | 625.00 |
| 09/08/23 | F Lawall | B111 | Emails with Huron re revised schedules | 0.2 | 250.00 |
| 09/08/23 | F Lawall | B111 | Review revised schedules | 0.7 | 875.00 |
| 09/08/23 | M Molitor | B111 | Email exchanges with F. Lawall and D. Kovsky-Apap re amended schedules | 0.4 | 156.00 |
| 09/08/23 | M Molitor | B111 | Email to F. Lawall, D. Kovsky-Apap, M. McLaughlin Smith, T. Remington, D. Fournier, S. McNally, A. Sima, J. Kusch re amended schedules | 0.2 | 78.00 |
| 09/08/23 | T Remington | B320 | Research re: substantive consolidation | 4.1 | 2,747.00 |
| 09/08/23 | T Remington | B320 | Review and respond to email from D.Kovsky re: FJR | 0.2 | 134.00 |
| 09/08/23 | T Remington | B320 | Draft memo re: substantive consolidation | 1.6 | 1,072.00 |
| 09/08/23 | T Remington | B185 | Review Foxcon objection to assumption notice | 0.1 | 67.00 |
| 09/10/23 | D Kovsky-Apap | B130 | Review bids for debtors' assets | 0.9 | 756.00 |
| 09/10/23 | D Kovsky-Apap | B130 | Correspondence with debtors' counsel re bids | 0.2 | 168.00 |
| 09/10/23 | S McNally | B190 | Review order denying Foxconn motion to dismiss | 0.2 | 148.00 |
| 09/10/23 | S McNally | B320 | Review debtors' chapter 11 plan | 0.6 | 444.00 |
| 09/11/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall re general unsecured claim pool | 0.2 | 168.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 11



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 09/11/23 | D Kovsky-Apap | B320 | Receive and review case law and memo from T. Remington re substantive consolidation | 0.7 | 588.00 |
| 09/11/23 | D Kovsky-Apap | B130 | Review email from Jefferies re sale update | 0.1 | 84.00 |
| 09/11/23 | D Kovsky-Apap | B130 | Correspondence with F. Lawall and Huron team re update on sale process | 0.3 | 252.00 |
| 09/11/23 | D Kovsky-Apap | B130 | Telephone conference with D. Turetsky re update on sale process | 0.3 | 252.00 |
| 09/11/23 | D Kovsky-Apap | B130 | Telephone conference with D. Turetsky, R. Kampfner and F. Lawall re sale process and next steps | 0.2 | 168.00 |
| 09/11/23 | D Kovsky-Apap | B130 | Email Huron team re bids | 0.1 | 84.00 |
| 09/11/23 | D Kovsky-Apap | B130 | Telephone conference with F. Lawall and Huron re bids for debtors' assets | 0.4 | 336.00 |
| 09/11/23 | D Kovsky-Apap | B150 | Conduct Committee meeting | 0.5 | 420.00 |
| 09/11/23 | D Kovsky-Apap | B221 | Further review and analyze employment agreements | 0.6 | 504.00 |
| 09/11/23 | F Lawall | B130 | Review sale offers | 0.8 | 1,000.00 |
| 09/11/23 | F Lawall | B130 | Call with D. Turetsky, R. Kampfner and D. Kovsky re sale process | 0.2 | 250.00 |
| 09/11/23 | F Lawall | B130 | Call with Huron and D. Kovsky re bids | 0.4 | 500.00 |
| 09/11/23 | F Lawall | B150 | Call with committee re update | 0.5 | 625.00 |
| 09/11/23 | F Lawall | B320 | Review sub-con and plan issues | 0.5 | 625.00 |
| 09/11/23 | M Molitor | B160 | Email exchanges with M. Smith re UST request re TPHS August fee application | 0.2 | 78.00 |
| 09/11/23 | M Molitor | B110 | Update critical dates calendar | 0.1 | 39.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 12



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 09/11/23 | T Remington | B111 | Review amended schedules and statements | 1.0 | 670.00 |
| 09/11/23 | T Remington | B320 | Revise memo re: substantive consolidation and email D.Kovsky and F.Lawall re same | 1.3 | 871.00 |
| 09/12/23 | D Fournier | B130 | Telephone call with D. DeFranceschi re sale timeline | 0.2 | 250.00 |
| 09/12/23 | D Fournier | B130 | Email to TPHS team re sale timeline | 0.1 | 125.00 |
| 09/12/23 | D Kovsky-Apap | B170 | Receive and review debtors' application to retain Winston and Strawn | 0.6 | 504.00 |
| 09/12/23 | D Kovsky-Apap | B175 | Correspondence with F. Lawall re debtors' application to retain Winston and Strawn | 0.2 | 168.00 |
| 09/12/23 | D Kovsky-Apap | B110 | Email counsel for equity committee re general update call | 0.1 | 84.00 |
| 09/12/23 | D Kovsky-Apap | B175 | Email R. Stark re debtors' application to retain Winston & Strawn | 0.1 | 84.00 |
| 09/12/23 | D Kovsky-Apap | B191 | Telephone conference with S. McNally re evaluation of debtors' claims | 0.2 | 168.00 |
| 09/12/23 | D Kovsky-Apap | B130 | Telephone conference with F. Lawall re sale process, WARN Act notices and next steps | 0.5 | 420.00 |
| 09/12/23 | D Kovsky-Apap | B130 | Correspondence with D. Fournier and F. Lawall re adjournment of sale dates | 0.2 | 168.00 |
| 09/12/23 | D Kovsky-Apap | B130 | Participate in update call with Jefferies and F. Lawall re sales | 0.4 | 336.00 |
| 09/12/23 | D Kovsky-Apap | B130 | Follow-up call with L. Marcero re sale process | 0.2 | 168.00 |
| 09/12/23 | D Kovsky-Apap | B130 | Email F. Lawall re call with Jefferies re sale process | 0.1 | 84.00 |
| 09/12/23 | D Kovsky-Apap | B130 | Telephone conference with D. Turetsky re sale hearing | 0.1 | 84.00 |
| 09/12/23 | F Lawall | B110 | Emails with D. Kovsky and debtors' counsel re extension of objection deadline | 0.2 | 250.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 13



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/12/23 | F Lawall | B130 | Call re sale process update with D. Kovsky and Jeffries team | 0.4 | 500.00 |
| 09/12/23 | M McLaughlin Smith | B130 | Review D. Fournier email re: call with debtors' counsel re: adjourned sale process | 0.1 | 84.00 |
| 09/12/23 | S McNally | B191 | Discussion with D. Kovsky regarding evaluation of debtors' claims | 0.2 | 148.00 |
| 09/12/23 | M Molitor | B112 | Email to F. Lawall, D. Kovsky-Apap, M. McLaughlin Smith, T. Remington re call from stockholder B. Ward re claim | 0.1 | 39.00 |
| 09/12/23 | M Molitor | B175 | Review debtors' application to retain Winston & Strawn as special counsel | 0.1 | 39.00 |
| 09/12/23 | T Remington | B110 | Review critical dates calendar | 0.1 | 67.00 |
| 09/12/23 | T Remington | B320 | Research re: plan confirmation and post-petition interest | 3.2 | 2,144.00 |
| 09/13/23 | S Henry | B190 | E-mail to S. McNally re Foxconn adversary complaint | 0.2 | 78.00 |
| 09/13/23 | D Kovsky-Apap | B165 | Review debtors' monthly OCP statement | 0.1 | 84.00 |
| 09/13/23 | D Kovsky-Apap | B165 | Review White and Case's first fee application | 0.9 | 756.00 |
| 09/13/23 | D Kovsky-Apap | B320 | Review analysis from T. Remington re plan confirmation and post-petition interest | 1.0 | 840.00 |
| 09/13/23 | D Kovsky-Apap | B320 | Correspondence with T. Remington re plan treatment | 0.1 | 84.00 |
| 09/13/23 | D Kovsky-Apap | B130 | Analysis of Jefferies success fee | 0.6 | 504.00 |
| 09/13/23 | F Lawall | B211 | Emails with Troutman and Huron teams re debtors' budget | 0.2 | 250.00 |
| 09/13/23 | F Lawall | B320 | Review research re plan confirmation issues | 0.9 | 1,125.00 |
| 09/13/23 | M McLaughlin Smith | B165 | Review S.  Ludovici email re debtors' monthly OCP statement | 0.1 | 84.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 14



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/13/23 | M McLaughlin Smith | B160 | Review and respond to D. Kovsky email re: August fee application | 0.1 | 84.00 |
| 09/13/23 | M McLaughlin Smith | B130 | Review debtors' notice of modified sale deadlines | 0.1 | 84.00 |
| 09/13/23 | M Molitor | B160 | Emails from D. Kovsky-Apap, M. McLaughlin Smith re TPHS 2nd monthly fee application | 0.2 | 78.00 |
| 09/13/23 | M Molitor | B165 | Review White & Case 1st monthly fee application | 0.1 | 39.00 |
| 09/13/23 | M Molitor | B130 | Review notice of modified dates re sale process | 0.1 | 39.00 |
| 09/13/23 | T Remington | B165 | Review Debtors' OCP statement | 0.1 | 67.00 |
| 09/13/23 | T Remington | B112 | Review email from M.Molitor re: creditor inquiry | 0.1 | 67.00 |
| 09/13/23 | T Remington | B320 | Email D.Kovsky and F.Lawall re post-petition interest | 0.1 | 67.00 |
| 09/13/23 | T Remington | B130 | Review notice of modified sale dates | 0.2 | 134.00 |
| 09/13/23 | T Remington | B320 | Further research re post-petition interest | 3.1 | 2,077.00 |
| 09/14/23 | D DeWitt | B430 | Meet with S. McNally to discuss litigation memo | 0.3 | 177.00 |
| 09/14/23 | D DeWitt | B430 | Review of Foxconn adversary complaint and related documents | 0.5 | 295.00 |
| 09/14/23 | S Henry | B110 | Review critical dates calendar | 0.1 | 39.00 |
| 09/14/23 | D Kovsky-Apap | B130 | Receive and review Workhorse's sale objection | 0.3 | 252.00 |
| 09/14/23 | D Kovsky-Apap | B130 | Email Huron team re Workhorse's sale objection and follow-up questions | 0.2 | 168.00 |
| 09/14/23 | D Kovsky-Apap | B130 | Receive and review lead plaintiff's sale objection | 0.2 | 168.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 15



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/14/23 | D Kovsky-Apap | B110 | Participate in update call with equity committee and F. Lawall | 1.1 | 924.00 |
| 09/14/23 | D Kovsky-Apap | B150 | Prepare for and conduct Committee meeting | 0.7 | 588.00 |
| 09/14/23 | D Kovsky-Apap | B110 | Conference with F. Lawall re topics for discussion with equity committee | 0.2 | 168.00 |
| 09/14/23 | D Kovsky-Apap | B150 | Revise draft Committee update from Huron | 0.5 | 420.00 |
| 09/14/23 | D Kovsky-Apap | B211 | Telephone conference with Huron team and F. Lawall re draft Committee update and financials | 0.5 | 420.00 |
| 09/14/23 | D Kovsky-Apap | B320 | Correspondence with debtors re meeting to discuss plan | 0.1 | 84.00 |
| 09/14/23 | F Lawall | B211 | Call with Huron and D. Kovsky re financials | 0.5 | 625.00 |
| 09/14/23 | F Lawall | B110 | Review possible meeting dates and issues with debtor and equity committee | 0.3 | 375.00 |
| 09/14/23 | F Lawall | B110 | Call with equity committee and D. Kovsky re background and update | 1.1 | 1,375.00 |
| 09/14/23 | F Lawall | B150 | Call with committee | 0.5 | 625.00 |
| 09/14/23 | M McLaughlin Smith | B110 | Review email from M. Molitor re: critical dates calendar | 0.1 | 84.00 |
| 09/14/23 | S McNally | B430 | Analyze claims re Foxconn | 1.5 | 1,110.00 |
| 09/14/23 | S McNally | B430 | Review Foxconn document production | 0.7 | 518.00 |
| 09/14/23 | M Molitor | B150 | Email exchanges with D. Kovsky-Apap, F. Lawall re 9/14 Committee meeting, agenda re same | 0.2 | 78.00 |
| 09/14/23 | M Molitor | B150 | Attend Committee meeting and record minutes re same | 0.5 | 195.00 |
| 09/14/23 | M Molitor | B110 | Update critical dates calendar | 0.5 | 195.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 16



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 09/14/23 | M Molitor | B110 | Email to TPHS  team re current critical dates calendar | 0.1 | 39.00 |
| 09/14/23 | M Molitor | B110 | Email exchange with J. Madron re 10/5 hearing | 0.2 | 78.00 |
| 09/14/23 | M Molitor | B110 | Update R. 2002 service data pursuant to notice of appearance re G. Troicky, lead plaintiff in securities litigation | 0.3 | 117.00 |
| 09/14/23 | M Molitor | B310 | Email to Committee members, TPHS team re bar date | 0.1 | 39.00 |
| 09/14/23 | T Remington | B320 |  Email K.Kovsky and F.Lawall re further research re interest | 0.2 | 134.00 |
| 09/14/23 | T Remington | B320 | Further research re postpetition interest | 1.5 | 1,005.00 |
| 09/15/23 | D DeWitt | B430 | Confer with S. McNally and K. Kane re litigation memo | 0.3 | 177.00 |
| 09/15/23 | D DeWitt | B430 | Analyze Foxconn adversary complaint and related documents | 2.5 | 1,475.00 |
| 09/15/23 | K Kane | B430 | Review adversary complaint against Foxconn | 1.5 | 750.00 |
| 09/15/23 | D Kovsky-Apap | B320 | Correspondence with counsel for debtors and equity committee re meeting to negotiate plan | 0.1 | 84.00 |
| 09/15/23 | M McLaughlin Smith | B160 | Review and respond to M. Molitor email re: additional notice parties for fee applications | 0.1 | 84.00 |
| 09/15/23 | S McNally | B430 | Analyze claims re Foxconn litigations | 5.0 | 3,700.00 |
| 09/15/23 | M Molitor | B160 | Revise TPHS 2nd fee application, notice and COS | 0.7 | 273.00 |
| 09/15/23 | M Molitor | B160 | Email to M. McLaughlin Smith re TPHS 2nd monthly fee application | 0.1 | 39.00 |
| 09/15/23 | M Molitor | B160 | Email exchange with M. McLaughlin Smith re notice parties re monthly fee applications | 0.1 | 39.00 |
| 09/15/23 | M Molitor | B160 | Update fee application service data | 0.1 | 39.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 17



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 09/15/23 | M Molitor | B110 | Update critical dates calendar | 0.1 | 39.00 |
| 09/15/23 | M Molitor | B110 | Email to S. Henry, J. Kusch re critical dates calendar | 0.1 | 39.00 |
| 09/15/23 | M Molitor | B150 | Email to D. Kovsky-Apap, F. Lawall re minutes re 9.14 Committee virtual meeting | 0.1 | 39.00 |
| 09/15/23 | M Molitor | B110 | Email to TPHS team re case coverage memo, pending deadlines, and related information | 0.1 | 39.00 |
| 09/15/23 | M Molitor | B150 | Revise minutes re 9.14 Committee virtual meeting | 0.7 | 273.00 |
| 09/18/23 | D DeWitt | B430 | Draft litigation memo | 1.5 | 885.00 |
| 09/18/23 | D DeWitt | B430 | Research re litigation memo | 3.0 | 1,770.00 |
| 09/18/23 | K Kane | B430 | Prepare analysis of Foxconn claims | 0.6 | 300.00 |
| 09/18/23 | D Kovsky-Apap | B320 | Review case law re treatment of government claims | 1.3 | 1,092.00 |
| 09/18/23 | D Kovsky-Apap | B320 | Correspondence with counsel for equity committee re meeting to negotiate plan | 0.1 | 84.00 |
| 09/18/23 | D Kovsky-Apap | B320 | Further analysis of plan structure | 1.0 | 840.00 |
| 09/18/23 | D Kovsky-Apap | B130 | Telephone call with D. Turetsky re sale process | 0.2 | 168.00 |
| 09/18/23 | D Kovsky-Apap | B130 | Review and draft comments on proposed transition services agreement | 0.7 | 588.00 |
| 09/18/23 | D Kovsky-Apap | B130 | Review equity commitment letter from bidder | 0.2 | 168.00 |
| 09/18/23 | D Kovsky-Apap | B130 | Review markup of APA from bidder | 1.2 | 1,008.00 |
| 09/18/23 | D Kovsky-Apap | B130 | Correspondence with L. Marcero re update on sale process | 0.2 | 168.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 18



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/18/23 | D Kovsky-Apap | B130 | Review indication of interest from potential bidder | 0.2 | 168.00 |
| 09/18/23 | F Lawall | B110 | Review issues for Thursday meeting in New York | 0.5 | 625.00 |
| 09/18/23 | F Lawall | B130 | Review bids and sale timeline | 0.5 | 625.00 |
| 09/18/23 | M McLaughlin Smith | B110 | Review M. Molitor email re critical dates | 0.1 | 84.00 |
| 09/18/23 | T Remington | B175 | Review W&S retention application and email D.Kovsky and F.Lawall re same | 0.4 | 268.00 |
| 09/19/23 | D DeWitt | B430 | Further draft litigation memo | 3.0 | 1,770.00 |
| 09/19/23 | D DeWitt | B430 | Confer with S. McNally and K. Kane re status of litigation memo | 0.6 | 354.00 |
| 09/19/23 | D DeWitt | B430 | Further research re litigation memo | 1.5 | 885.00 |
| 09/19/23 | S Henry | B130 | Review notice of modified sale process deadlines | 0.1 | 39.00 |
| 09/19/23 | S Henry | B130 | Email to F. Lawall, D. Kovsky re notice of modified sale process deadlines | 0.1 | 39.00 |
| 09/19/23 | K Kane | B430 | Review Foxconn agreements, Asset Purchase Agreement, Investment Agreement, Contract Manufacturing Agreement, and Limited Liability Agreement | 5.2 | 2,600.00 |
| 09/19/23 | D Kovsky-Apap | B320 | Mark up as-filed plan | 1.5 | 1,260.00 |
| 09/19/23 | D Kovsky-Apap | B320 | Telephone call with F. Lawall re plan structure | 0.4 | 336.00 |
| 09/19/23 | D Kovsky-Apap | B211 | Receive and review financial update from Huron | 0.2 | 168.00 |
| 09/19/23 | D Kovsky-Apap | B211 | Correspondence with Huron team re revised waterfall analysis | 0.3 | 252.00 |
| 09/19/23 | D Kovsky-Apap | B140 | Review motion by CEO & CFO for relief from stay to | 0.4 | 336.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 19



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | obtain reimbursement from D&O policy | | |
| 09/19/23 | D Kovsky-Apap | B190 | Review equity committee's motion to permit trading | 0.2 | 168.00 |
| 09/19/23 | D Kovsky-Apap | B130 | Review notice of modified sale deadlines | 0.1 | 84.00 |
| 09/19/23 | D Kovsky-Apap | B130 | Correspondence with L. Marcero and F. Lawall re debtors' proposed sale of vehicles | 0.2 | 168.00 |
| 09/19/23 | D Kovsky-Apap | B130 | Review email from A. Kroll re proposal for sale of vehicles | 0.2 | 168.00 |
| 09/19/23 | D Kovsky-Apap | B130 | Email from RJ Szuba re sale process update | 0.1 | 84.00 |
| 09/19/23 | F Lawall | B130 | Review sale update and offers | 0.4 | 500.00 |
| 09/19/23 | F Lawall | B211 | Review updated waterfall issues | 0.2 | 250.00 |
| 09/19/23 | F Lawall | B190 | Review equity committee motion re trading | 0.2 | 250.00 |
| 09/19/23 | F Lawall | B320 | Further review plan issues for Thursday meeting | 0.6 | 750.00 |
| 09/19/23 | M McLaughlin Smith | B130 | Review Debtors' notice of further modified sale deadlines | 0.1 | 84.00 |
| 09/19/23 | S McNally | B430 | Analyze Foxconn claims | 0.8 | 592.00 |
| 09/19/23 | S McNally | B320 | Review solicitation motion | 0.3 | 222.00 |
| 09/19/23 | T Remington | B190 | Review and respond to email from F.Lawall re: motion to permit securities trading | 0.1 | 67.00 |
| 09/20/23 | D DeWitt | B430 | Further confer with S. McNally and K. Kane re status of litigation memo | 0.4 | 236.00 |
| 09/20/23 | D DeWitt | B430 | Further research of enforceability of pending litigation and choice of law provisions | 3.9 | 2,301.00 |
| 09/20/23 | D Fournier | B112 | Review email from creditor counsel | 0.1 | 125.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 20



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 09/20/23 | D Fournier | B112 | Email to M. Smith re email from creditor counsel | 0.1 | 125.00 |
| 09/20/23 | S Henry | B110 | Prepare-email to J. Kusch re critical dates calendar | 0.1 | 39.00 |
| 09/20/23 | K Kane | B430 | Review and analyze research re choice of law provisions | 0.5 | 250.00 |
| 09/20/23 | K Kane | B113 | Conference with S. McNally regarding Foxconn adversary complaint | 0.1 | 50.00 |
| 09/20/23 | D Kovsky-Apap | B110 | Correspondence with F. Lawall re preparation for in-person meeting with debtors and equity committee | 0.3 | 252.00 |
| 09/20/23 | D Kovsky-Apap | B211 | Meeting with Huron team and F. Lawall re financials | 0.8 | 672.00 |
| 09/20/23 | D Kovsky-Apap | B211 | Telephone call with F. Lawall re analysis of draft waterfall | 0.2 | 168.00 |
| 09/20/23 | D Kovsky-Apap | B320 | Telephone call with F. Lawall re plan issues | 0.8 | 672.00 |
| 09/20/23 | D Kovsky-Apap | B320 | Telephone call with debtors' counsel re plan issues | 0.6 | 504.00 |
| 09/20/23 | D Kovsky-Apap | B320 | Continue to analyze and propose comments to as-filed plan | 0.9 | 756.00 |
| 09/20/23 | D Kovsky-Apap | B130 | Email debtors' counsel re comments on TSA | 0.1 | 84.00 |
| 09/20/23 | D Kovsky-Apap | B130 | Draft comments on APA and circulate | 0.4 | 336.00 |
| 09/20/23 | J Kusch | B110 | Revise Critical Dates Calendar | 0.2 | 30.00 |
| 09/20/23 | F Lawall | B211 | Review Huron financial summary and draft follow up questions | 0.5 | 625.00 |
| 09/20/23 | F Lawall | B320 | Prep for plan negotiation meeting | 0.4 | 500.00 |
| 09/20/23 | F Lawall | B211 | Call with Huron and D. Kovsky re financials | 0.8 | 1,000.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 21



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/20/23 | M McLaughlin Smith | B112 | Review and respond to G. Cheyne email re: case update | 0.1 | 84.00 |
| 09/20/23 | M McLaughlin Smith | B110 | Review J. Owens email re: critical dates calendar | 0.1 | 84.00 |
| 09/20/23 | M McLaughlin Smith | B112 | Review and respond to D. Fournier email re: G. Cheyne email re: case update | 0.1 | 84.00 |
| 09/20/23 | S McNally | B430 | Revise memo re analysis of Foxconn claims | 0.6 | 444.00 |
| 09/21/23 | D DeWitt | B430 | Continued research re pending litigation and choice of law provsiions | 2.4 | 1,416.00 |
| 09/21/23 | D DeWitt | B430 | Drafting memo re pending litigation and choice of law provisions | 4.5 | 2,655.00 |
| 09/21/23 | D DeWitt | B430 | Meeting with K. Kane to discuss memo re pending litigation research | 0.7 | 413.00 |
| 09/21/23 | K Kane | B430 | Review contract documents attached to adversary complaint re asset recovery | 5.4 | 2,700.00 |
| 09/21/23 | D Kovsky-Apap | B112 | Telephone call with M. McLaughlin Smith re responding to creditor inquiry | 0.1 | 84.00 |
| 09/21/23 | D Kovsky-Apap | B195 | Travel from in-person meeting to negotiate terms of plan (billed at 50%) | 3.2 | 2,688.00 |
| 09/21/23 | D Kovsky-Apap | B320 | Participate in in-person meeting to negotiate terms of plan with Debtors, equity committee and F. Lawall | 4.5 | 3,780.00 |
| 09/21/23 | F Lawall | B195 | Travel to NY for plan meeting (Actual travel time 4.00 hrs) | 4.0 | 5,000.00 |
| 09/21/23 | F Lawall | B211 | Review Huron financials prepared for plan meeting | 0.7 | 875.00 |
| 09/21/23 | F Lawall | B320 | Attend plan meeting with debtor, equity committee and D. Kovsky | 4.5 | 5,625.00 |
| 09/21/23 | F Lawall | B320 | Post meeting follow up with internal team re plan modifications | 0.5 | 625.00 |
| 09/21/23 | M McLaughlin Smith | B160 | Review and comment on August TPHS fee | 0.9 | 756.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 22



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | application | | |
| 09/21/23 | M McLaughlin Smith | B112 | Email D. Kovsky re: G. Cheyne email re: case update | 0.1 | 84.00 |
| 09/21/23 | M McLaughlin Smith | B112 | Telephone call with D. Kovsky re: status update for creditor update call | 0.1 | 84.00 |
| 09/21/23 | M McLaughlin Smith | B190 | Review T. Remington email re: equity trading motion summary | 0.1 | 84.00 |
| 09/21/23 | M McLaughlin Smith | B320 | Review T. Remington email re: draft plan solicitation motion | 0.1 | 84.00 |
| 09/21/23 | T Remington | B110 | Review and revise critical dates calendar and WIP | 0.6 | 402.00 |
| 09/21/23 | T Remington | B150 | Email Committee re: 9/21 call | 0.1 | 67.00 |
| 09/21/23 | T Remington | B190 | Review and draft summary re equity committee's motion to permit securities trading | 0.5 | 335.00 |
| 09/21/23 | T Remington | B190 | Email D.Kovsky and F.Lawall re: equity committee motion to trade securities | 0.1 | 67.00 |
| 09/21/23 | T Remington | B140 | Review Hightower/Kroll's automatic stay motion | 0.5 | 335.00 |
| 09/21/23 | T Remington | B320 | Email D.Kovsky re: subordination research | 0.1 | 67.00 |
| 09/21/23 | T Remington | B320 | Review and research Debtors' draft solicitation motion and accompanying documents | 3.0 | 2,010.00 |
| 09/21/23 | T Remington | B320 | Email D.Kovsky and F.Lawall re: debtors' draft solicitation motion and accompanying documents | 0.3 | 201.00 |
| 09/22/23 | D DeWitt | B430 | Meeting with S. McNally and K. Kane to discuss memo regarding pending litigation research | 0.6 | 354.00 |
| 09/22/23 | D DeWitt | B430 | Review of memo regarding pending litigation research | 0.3 | 177.00 |
| 09/22/23 | D DeWitt | B430 | Research re commercial reasonableness | 2.7 | 1,593.00 |
| 09/22/23 | D DeWitt | B430 | Call with K. Kane regarding research re commercial | 0.3 | 177.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 23



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | reasonableness | | |
| 09/22/23 | K Kane | B430 | Revise memorandum analyzing Foxconn claims and asset recovery | 7.1 | 3,550.00 |
| 09/22/23 | D Kovsky-Apap | B320 | Telephone call with F. Lawall re plan issues and next steps | 0.4 | 336.00 |
| 09/22/23 | D Kovsky-Apap | B320 | Correspondence with T. Remington re solicitation procedures motion | 0.2 | 168.00 |
| 09/22/23 | D Kovsky-Apap | B190 | Review and respond to debtors re motion to extend removal deadline | 0.2 | 168.00 |
| 09/22/23 | D Kovsky-Apap | B130 | Receive and review revised proposal from bidder | 0.3 | 252.00 |
| 09/22/23 | D Kovsky-Apap | B130 | Review revised APA from bidder | 0.6 | 504.00 |
| 09/22/23 | D Kovsky-Apap | B211 | Correspondence with F. Lawall and Huron team re waterfall analysis | 0.1 | 84.00 |
| 09/22/23 | D Kovsky-Apap | B310 | Begin reviewing claims analysis from debtors | 0.5 | 420.00 |
| 09/22/23 | J Kusch | B110 | Update Critical Dates Calendar | 0.1 | 15.00 |
| 09/22/23 | F Lawall | B320 | Call with D. Kovsky re plan revisions | 0.4 | 500.00 |
| 09/22/23 | F Lawall | B320 | Review and mark up plan | 1.0 | 1,250.00 |
| 09/22/23 | F Lawall | B190 | Emails re pending motions and consent with debtor | 0.3 | 375.00 |
| 09/22/23 | F Lawall | B190 | Review motion to extend removal deadline | 0.2 | 250.00 |
| 09/22/23 | F Lawall | B130 | Review sale update | 0.2 | 250.00 |
| 09/22/23 | F Lawall | B310 | Review claims analysis materials from debtor | 0.3 | 375.00 |
| 09/22/23 | M McLaughlin Smith | B320 | Review D. Kovsky email re: draft plan solicitation | 0.1 | 84.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 24



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | motion | | |
| 09/22/23 | M McLaughlin Smith | B110 | Review J. Kusch email re: critical dates calendar | 0.1 | 84.00 |
| 09/22/23 | M McLaughlin Smith | B112 | Telephone call with G. Cheyne re: case update | 0.2 | 168.00 |
| 09/22/23 | M McLaughlin Smith | B112 | Email summary re call with G. Cheyne re: case update | 0.1 | 84.00 |
| 09/22/23 | S McNally | B430 | Further analyze Foxconn claims | 0.7 | 518.00 |
| 09/23/23 | F Lawall | B190 | Review stock trading motion | 0.2 | 250.00 |
| 09/23/23 | F Lawall | B190 | Review research issues re stock trading motion | 0.2 | 250.00 |
| 09/23/23 | F Lawall | B130 | Multiple emails re sale update with debtor | 0.2 | 250.00 |
| 09/23/23 | F Lawall | B130 | Call with Huron re sale update | 0.2 | 250.00 |
| 09/23/23 | F Lawall | B130 | Review revised sale agreement | 0.5 | 625.00 |
| 09/23/23 | M McLaughlin Smith | B320 | Review T. Remington email re: plan release research | 0.1 | 84.00 |
| 09/23/23 | M McLaughlin Smith | B190 | Review F. Lawall and T. Remington email re: equity trading motion | 0.1 | 84.00 |
| 09/23/23 | S McNally | B430 | Revise memo re Foxconn claims and asset recovery | 1.5 | 1,110.00 |
| 09/23/23 | T Remington | B320 | Research re: solicitation procedures and opt in/opt outs | 3.4 | 2,278.00 |
| 09/23/23 | T Remington | B190 | Review and respond to F.Lawall's email re: equity security trading motion | 0.1 | 67.00 |
| 09/23/23 | T Remington | B320 | Draft summary re: solicitation procedures and email D.Kovsky, F.Lawall and M.Smith for review | 0.3 | 201.00 |
| 09/24/23 | D Kovsky-Apap | B130 | Correspondence with R. Kampfrier re status of sale | 0.2 | 168.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 25



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | process | | |
| 09/24/23 | D Kovsky-Apap | B130 | Review summary of changes to APA from Huron team | 0.2 | 168.00 |
| 09/24/23 | D Kovsky-Apap | B320 | Correspondence with equity committee re plan mark-up | 0.1 | 84.00 |
| 09/24/23 | D Kovsky-Apap | B320 | Mark up as-filed plan | 2.8 | 2,352.00 |
| 09/24/23 | M McLaughlin Smith | B190 | Review T. Remington email re: equity trading motion | 0.1 | 84.00 |
| 09/24/23 | T Remington | B190 | Research re: equity trading procedures and email F.Lawall, D.Kovsky and M.Smith re same | 3.2 | 2,144.00 |
| 09/25/23 | D DeWitt | B430 | Meeting with K. Kane to discuss memo re pending litigation and commercial reasonableness | 0.1 | 59.00 |
| 09/25/23 | D DeWitt | B430 | Further revise and finalize litigation memo | 2.1 | 1,239.00 |
| 09/25/23 | D DeWitt | B430 | Revise memo re commercial reasonableness | 2.6 | 1,534.00 |
| 09/25/23 | K Kane | B430 | Revise memorandum re Foxconn claims and asset recovery | 2.6 | 1,300.00 |
| 09/25/23 | D Kovsky-Apap | B320 | Review further revisions to plan from F. Lawall | 0.6 | 504.00 |
| 09/25/23 | D Kovsky-Apap | B190 | Review analysis from T. Remington re equity committee's trading motion | 0.3 | 252.00 |
| 09/25/23 | D Kovsky-Apap | B175 | Correspondence with equity committee and debtors re objections to special counsel retention | 0.2 | 168.00 |
| 09/25/23 | J Kusch | B110 | Update Critical Dates Calendar | 0.2 | 30.00 |
| 09/25/23 | F Lawall | B320 | Review plan release and stock trading research | 0.5 | 625.00 |
| 09/25/23 | F Lawall | B190 | Review equity issue with D. Readlinger | 0.5 | 625.00 |
| 09/25/23 | F Lawall | B130 | Emails with debtor re sale update | 0.2 | 250.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 26



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 09/25/23 | F Lawall | B175 | Emails with debtor re special counsel retention | 0.2 | 250.00 |
| 09/25/23 | F Lawall | B130 | Emails with Huron re sale update | 0.2 | 250.00 |
| 09/25/23 | M McLaughlin Smith | B110 | Review J. Kusch email re: further revised critical dates calendar | 0.1 | 84.00 |
| 09/25/23 | M McLaughlin Smith | B110 | Review J. Kusch email re: revised critical dates calendar | 0.1 | 84.00 |
| 09/25/23 | M McLaughlin Smith | B160 | Review and comment on August TPHS fee application | 1.2 | 1,008.00 |
| 09/25/23 | M McLaughlin Smith | B160 | Emails with T. Remington re: TPHS second monthly fee app | 0.2 | 168.00 |
| 09/25/23 | M McLaughlin Smith | B160 | Email D. Kovsky re: status of TPHS August fee app | 0.1 | 84.00 |
| 09/25/23 | M McLaughlin Smith | B160 | Email A. Shroff, N. Schuchert, J. Ring  re: August fee application | 0.1 | 84.00 |
| 09/25/23 | D Readlinger | B190 | Telephone conference with Fran Lawall re preferred stock designation and liquidation preference | 0.5 | 550.00 |
| 09/26/23 | S Henry | B160 | E-mail to F. Lawall, D. Kovsky, M. Smith and T. Remington re CNO for Troutman first monthly fee application | 0.1 | 39.00 |
| 09/26/23 | S Henry | B160 | Prepare CNO for Troutman first monthly fee application | 0.2 | 78.00 |
| 09/26/23 | D Kovsky-Apap | B130 | Telephone call with D. Turetsky re sale process | 0.1 | 84.00 |
| 09/26/23 | D Kovsky-Apap | B130 | Telephone call with F. Lawall re extension of bid deadline | 0.1 | 84.00 |
| 09/26/23 | D Kovsky-Apap | B130 | Update call with debtors' counsel and F. Lawall re sale process | 0.5 | 420.00 |
| 09/26/23 | D Kovsky-Apap | B130 | Follow up call with F. Lawall re sale process and plan | 0.1 | 84.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 27



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/26/23 | D Kovsky-Apap | B320 | Telephone call with F. Lawall re plan issues | 0.2 | 168.00 |
| 09/26/23 | D Kovsky-Apap | B175 | Email Equity Committee re debtors' application to retain special counsel | 0.1 | 84.00 |
| 09/26/23 | D Kovsky-Apap | B175 | Telephone call and correspondence with L. Marcero re Huron fee application | 0.1 | 84.00 |
| 09/26/23 | D Kovsky-Apap | B320 | Correspondence with Equity Committee re additional plan comments and revisions | 0.1 | 84.00 |
| 09/26/23 | D Kovsky-Apap | B320 | Further revise plan per comments from F. Lawall | 0.6 | 504.00 |
| 09/26/23 | D Kovsky-Apap | B160 | Review and provide comments on draft TPHS fee application | 0.3 | 252.00 |
| 09/26/23 | J Kusch | B110 | Update Critical Dates Calendar | 0.1 | 15.00 |
| 09/26/23 | F Lawall | B130 | Emails with Huron re latest sale agreement | 0.2 | 250.00 |
| 09/26/23 | F Lawall | B130 | Call with debtor and D. Kovsky re update on sale negotiation | 0.5 | 625.00 |
| 09/26/23 | F Lawall | B130 | Review revised APA, auction timing and case impact | 1.0 | 1,250.00 |
| 09/26/23 | F Lawall | B140 | Review issues related to lift stay motion and equity trading motions | 0.5 | 625.00 |
| 09/26/23 | T Remington | B190 | Emails with F. Lawall re: deadlines to motions for relief from the automatic stay and equity security trading and W&S retention application | 0.2 | 134.00 |
| 09/26/23 | T Remington | B190 | Email F.Lawall and D.Kovsky re: equity security trading motion. | 0.1 | 67.00 |
| 09/26/23 | T Remington | B165 | Review and revise Huron fee application | 0.3 | 201.00 |
| 09/27/23 | S Henry | B160 | E-mail to M. Molitor re CNO for Troutman's 1st monthly fee application | 0.1 | 39.00 |
| 09/27/23 | D Kovsky-Apap | B186 | Correspondence with Huron team re unscheduled contract | 0.1 | 84.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 28



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/27/23 | D Kovsky-Apap | B130 | Telephone call with D. Turetsky re status of sale process | 0.1 | 84.00 |
| 09/27/23 | D Kovsky-Apap | B130 | Analyze and provide comments on latest draft of APA | 0.6 | 504.00 |
| 09/27/23 | D Kovsky-Apap | B130 | Review Huron's summary re revised APA | 0.2 | 168.00 |
| 09/27/23 | D Kovsky-Apap | B130 | Review email from bidder's counsel re sale | 0.1 | 84.00 |
| 09/27/23 | D Kovsky-Apap | B130 | Correspondence with D. Turetsky and R. Kampfner re bidder's position | 0.1 | 84.00 |
| 09/27/23 | D Kovsky-Apap | B130 | Telephone call with D. Turetsky re APA negotiations | 0.2 | 168.00 |
| 09/27/23 | D Kovsky-Apap | B130 | Review email from D. Turetsky to bidder's counsel re key issues | 0.2 | 168.00 |
| 09/27/23 | D Kovsky-Apap | B110 | Review updated critical dates calendar | 0.1 | 84.00 |
| 09/27/23 | D Kovsky-Apap | B190 | Telephone call with SDEC lawyer re extension of time to file non-dischargeability complaint | 0.2 | 168.00 |
| 09/27/23 | D Kovsky-Apap | B186 | Correspondence with counsel for supplier re requirements contract not scheduled by debtors | 0.2 | 168.00 |
| 09/27/23 | D Kovsky-Apap | B150 | Draft agenda for committee meeting | 0.2 | 168.00 |
| 09/27/23 | J Kusch | B110 | Update Critical Dates Calendar | 0.1 | 15.00 |
| 09/27/23 | F Lawall | B130 | Review sale issues/mark up and open negotiation items | 1.0 | 1,250.00 |
| 09/27/23 | M Molitor | B160 | Finalize, file and serve CNO re TPHS 1st fee application, certificate of service for efiling | 0.4 | 156.00 |
| 09/27/23 | M Molitor | B110 | Email exchanges with D. Kovsky-Apap, J. Kusch re critical dates calendar | 0.2 | 78.00 |
| 09/27/23 | M Molitor | B110 | Revise critical dates calendar | 0.3 | 117.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 29



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/27/23 | M Molitor | B110 | Review notices of appearance re counsel for Hightower and Kroll, and counsel for Applied Medical Resources | 0.2 | 78.00 |
| 09/27/23 | M Molitor | B160 | Email exchanges with D. Kovsky-Apap, F. Lawall, T. Remington, D. Fournier re CNO re TPHS 1st fee application | 0.2 | 78.00 |
| 09/27/23 | M Molitor | B160 | Email exchanges with S. Henry re CNO re TPHS 1st fee application and 2nd fee application | 0.2 | 78.00 |
| 09/27/23 | M Molitor | B160 | Revise CNO re TPHS 1st fee application | 0.3 | 117.00 |
| 09/27/23 | M Molitor | B160 | Email exchanges with J. Madron re CNO re TPHS 1st fee application, Debtor and FA contacts re submission for payment per same | 0.2 | 78.00 |
| 09/27/23 | M Molitor | B160 | Email to D. Kovsky-Apap, F. Lawall, T. Remington, M. McLaughlin Smith re re CNO re TPHS 1st fee application, Debtor and FA contacts re submission for payment per same | 0.1 | 39.00 |
| 09/27/23 | M Molitor | B150 | Email from D. Kovsky-Apap re agenda re 9.28 Committee meeting | 0.1 | 39.00 |
| 09/27/23 | T Remington | B160 | Emails with F.Lawall, D.Kovsky and S.Henry re: revisions to CNO re: TPHS 1st fee application | 0.2 | 134.00 |
| 09/27/23 | T Remington | B160 | Email S.Henry re: TPHS 1st fee application and CNO for same | 0.1 | 67.00 |
| 09/27/23 | T Remington | B130 | Review second notice of adjournment of sale deadlines | 0.1 | 67.00 |
| 09/27/23 | T Remington | B160 | Revise and revise TPHS 2nd fee application | 0.3 | 201.00 |
| 09/27/23 | T Remington | B190 | Email F.Lawall re: status of W&S retention application, equity security trading motion and Hightower/Kroll automatic stay motion | 0.1 | 67.00 |
| 09/28/23 | D Kovsky-Apap | B130 | Correspondence with D. Turetsky re information re sale process to be shared with Committee | 0.2 | 168.00 |
| 09/28/23 | D Kovsky-Apap | B130 | Receive and review further revised APA | 0.5 | 420.00 |



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/28/23 | D Kovsky-Apap | B130 | Update call with D. Turetsky re sale process | 0.3 | 252.00 |
| 09/28/23 | D Kovsky-Apap | B150 | Prepare for and conduct Committee meeting | 1.0 | 840.00 |
| 09/28/23 | D Kovsky-Apap | B150 | Telephone call with F. Lawall re status of sale process | 0.2 | 168.00 |
| 09/28/23 | D Kovsky-Apap | B130 | Review further revised APA | 0.2 | 168.00 |
| 09/28/23 | D Kovsky-Apap | B150 | Email Committee re meeting minutes | 0.1 | 84.00 |
| 09/28/23 | D Kovsky-Apap | B160 | Correspondence with M. Molitor and debtors re monthly fee statement | 0.1 | 84.00 |
| 09/28/23 | D Kovsky-Apap | B130 | Multiple calls with D. Turetsky re APA and auction | 0.5 | 420.00 |
| 09/28/23 | D Kovsky-Apap | B130 | Receive and review further markup of draft APA and sale order | 0.8 | 672.00 |
| 09/28/23 | D Kovsky-Apap | B175 | Correspondence with J. Zakia re retention of Winston & Strawn | 0.2 | 168.00 |
| 09/28/23 | D Kovsky-Apap | B150 | Review and revise draft minutes of Committee meetings | 0.3 | 252.00 |
| 09/28/23 | D Kovsky-Apap | B130 | Review analysis of APA revisions from Huron | 0.3 | 252.00 |
| 09/28/23 | J Kusch | B110 | Update Critical Dates Calendar | 0.1 | 15.00 |
| 09/28/23 | F Lawall | B150 | Prepare for and attend committee meeting | 1.0 | 1,250.00 |
| 09/28/23 | F Lawall | B130 | Review revised sale agreement | 0.5 | 625.00 |
| 09/28/23 | F Lawall | B175 | Review W&S retention status and extension | 0.2 | 250.00 |
| 09/28/23 | M Molitor | B150 | Email exchanges with T. Remington re 9.28 Committee meeting agenda and minutes | 0.3 | 117.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 31



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 09/28/23 | M Molitor | B150 | Review and revise 9.28 Committee meeting minutes | 0.4 | 156.00 |
| 09/28/23 | M Molitor | B150 | Email exchanges with D. Kovsky, F. Lawall, T. Remington, A. Sima re 9.28 Committee meeting | 0.3 | 117.00 |
| 09/28/23 | M Molitor | B160 | Email from D. Kovsky re CNO re TPHS 1st monthly fee application | 0.1 | 39.00 |
| 09/28/23 | M Molitor | B110 | Email exchanges with J. Kusch re Rule 2002 notices | 0.2 | 78.00 |
| 09/28/23 | M Molitor | B160 | Email to D. Tsitsis, A. Kroll, F. He, J. Madron re as-filed CNO re TPHS first fee application | 0.1 | 39.00 |
| 09/28/23 | M Molitor | B110 | Email exchanges with J. Kusch re critical dates calendar | 0.3 | 117.00 |
| 09/28/23 | M Molitor | B110 | Revise critical dates calendar | 0.2 | 78.00 |
| 09/28/23 | T Remington | B150 | Email M.Molitor re: Committee meeting | 0.1 | 67.00 |
| 09/28/23 | T Remington | B175 | Email F.Lawall and D.Kovksy re: comments to Brown Rudnick, Morris James, and M3 retention applications | 0.1 | 67.00 |
| 09/28/23 | T Remington | B320 | Further review solicitation motion (.3) and email F.Lawall, D.Kovsky and M.Smith re same (.1) | 0.4 | 268.00 |
| 09/28/23 | T Remington | B175 | Review M3 Advisory Partners' retention application and provide comments to same | 0.3 | 201.00 |
| 09/28/23 | T Remington | B175 | Review Brown Rudnick's retention application and provide comments to same | 0.3 | 201.00 |
| 09/28/23 | T Remington | B110 | Attend Committee meeting and take notes for same | 1.0 | 670.00 |
| 09/28/23 | T Remington | B110 | Revise 9.28 committee meeting minutes | 0.6 | 402.00 |
| 09/28/23 | T Remington | B175 | Review Morris James' retention application and provide comments to same | 0.3 | 201.00 |
| 09/29/23 | D Kovsky-Apap | B320 | Telephone call with F. Lawall re status of plan and disclosure statement | 0.2 | 168.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 32



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 09/29/23 | D Kovsky-Apap | B320 | Email R. Stark re comments on plan | 0.1 | 84.00 |
| 09/29/23 | D Kovsky-Apap | B320 | Email D. Turetsky re disclosure statement objection deadline | 0.1 | 84.00 |
| 09/29/23 | D Kovsky-Apap | B175 | Correspondence with debtors' counsel re Winston retention | 0.1 | 84.00 |
| 09/29/23 | D Kovsky-Apap | B175 | Receive and review proposed revised retention order for Winston | 0.1 | 84.00 |
| 09/29/23 | D Kovsky-Apap | B175 | Telephone call with J. Zakia re Winston retention order | 0.2 | 168.00 |
| 09/29/23 | D Kovsky-Apap | B150 | Draft update to Committee re sale | 0.3 | 252.00 |
| 09/29/23 | D Kovsky-Apap | B130 | Review email from D. Turetsky re status of sale | 0.1 | 84.00 |
| 09/29/23 | D Kovsky-Apap | B130 | Receive and review further redline of APA | 0.2 | 168.00 |
| 09/29/23 | D Kovsky-Apap | B130 | Receive and review notice of further modified dates and deadlines for sale process | 0.1 | 84.00 |
| 09/29/23 | D Kovsky-Apap | B130 | Review executed APA and proposed final form of sale order | 0.8 | 672.00 |
| 09/29/23 | D Kovsky-Apap | B130 | Respond to supplier inquiry re status of special materials and tooling in sale | 0.2 | 168.00 |
| 09/29/23 | D Kovsky-Apap | B130 | Correspondence with D. Turetsky re supplier inquiry in connection with sale | 0.1 | 84.00 |
| 09/29/23 | F Lawall | B165 | Emails with Huron, T. Remington and M. Molitor re Huron fee app revisions | 0.2 | 250.00 |
| 09/29/23 | F Lawall | B175 | Emails with debtor re Winston retention issues | 0.2 | 250.00 |
| 09/29/23 | F Lawall | B130 | Multiple emails with debtor re sale update and APA amendments | 0.4 | 500.00 |
| 09/29/23 | F Lawall | B130 | Review revised APA | 0.5 | 625.00 |



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 09/29/23 | F Lawall | B320 | Review plan revision issues | 0.2 | 250.00 |
| 09/29/23 | F Lawall | B130 | Review sale notices | 0.2 | 250.00 |
| 09/29/23 | F Lawall | B310 | Review insurance and recent lift stay issues/Parra claim and possible resolution | 0.4 | 500.00 |
| 09/29/23 | M Molitor | B165 | Emails from S. Creedon, T. Remington, F. Lawall re Huron 1st monthly fee statement | 0.2 | 78.00 |
| 09/29/23 | M Molitor | B165 | Email T. Remington re fee applications | 0.2 | 78.00 |
| 09/29/23 | M Molitor | B110 | Update critical dates calendar | 0.2 | 78.00 |
| 09/29/23 | M Molitor | B110 | Update 2002 service list, related email data re same | 0.4 | 156.00 |
| 09/29/23 | M Molitor | B170 | Review TPHS disclosures status chart | 0.1 | 39.00 |
| 09/29/23 | T Remington | B165 | Email F.Lawall and D.Kovsky re: Huron 1st monthly fee report | 0.2 | 134.00 |
| 09/29/23 | T Remington | B165 | Review and revise Huron 1st monthly report | 0.5 | 335.00 |
| 09/29/23 | T Remington | B133 | Review third notice of further adjournment of hearing dates | 0.1 | 67.00 |
| 09/29/23 | T Remington | B130 | Review notice of successful bidder and proposed APA | 1.7 | 1,139.00 |
| 09/29/23 | T Remington | B130 | Review plaintiffs' limited joinder to sale objection | 0.1 | 67.00 |
| 09/29/23 | T Remington | B165 | Further revise Huron first monthly report and email Huron re: same | 0.2 | 134.00 |
| 09/30/23 | T Remington | B165 | Emails with S.Creedon and T.Martin re: Huron first fee application | 0.2 | 134.00 |

| | | | Total: | 264.3 | 204,819.00 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 34



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

## TIMEKEEPER TIME SUMMARY THROUGH 09/30/23

| Name | Rate | Hours | Amount |
|---|---|---|---|
| DeWitt, Dylan J | 590.00 | 33.8 | 19,942.00 |
| Fournier, David M | 1250.00 | 0.5 | 625.00 |
| Henry, Susan M | 390.00 | 1.1 | 429.00 |
| Kane, Kelly E. | 500.00 | 23.0 | 11,500.00 |
| Kovsky-Apap, Deborah | 840.00 | 79.2 | 66,528.00 |
| Kusch, Janet | 150.00 | 0.8 | 120.00 |
| Lawall, Francis J | 1250.00 | 43.2 | 54,000.00 |
| McLaughlin Smith, Marcy J | 840.00 | 7.2 | 6,048.00 |
| McNally, Sean P | 740.00 | 12.1 | 8,954.00 |
| Molitor, Monica A. | 390.00 | 21.5 | 8,385.00 |
| Readlinger, Donald R | 1100.00 | 0.5 | 550.00 |
| Remington, Tori L. | 670.00 | 41.4 | 27,738.00 |

## FOR COSTS AND EXPENSES INCURRED THROUGH 09/30/23

| Date | Description | Amount |
|---|---|---|
| 09/11/23 | Miscellaneous Expenses - Vendor: JANET O. KUSCH Invoice#: 6140339509111809 Date: 9/11/2023   - Detroit Visa - Janet Kusch - Other, 08/09/23, Certificate of Good Standing for Sean McNally | 50.00 |
| 09/15/23 | Search Costs - VENDOR: Pacer Service Center INVOICE#: 8312023 DATE: 8/31/2023  Document Retrieval | 135.30 |
| 09/26/23 | Airfare Costs - Vendor: DEBORAH KOVSKY-APAP Invoice#: 6179295209261851 Date: 9/26/2023   - Lordstown - Deborah Kovsky-Apap - Airfare, 09/21/23, Travel to New York for meeting with debtors and equity committee | 962.80 |
| | Total: | 1,148.10 |

| | | |
|---|---|---|
| | Total Fees & Costs: | $205,967.10 |

Invoice Date 11/14/23
Invoice Number 30650412
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 35



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

## TIME SUMMARY BY PHASE AND TASK THROUGH 09/30/23

| | | | Hours | Amount |
|---|---|---|---|---|
| **B100** | **ADMINISTRATION** | | | |
| | B110 | Case Administration | 13.6 | 8,906.00 |
| | B111 | Preparation of Statement of Financial Affairs, Schedules | 4.4 | 3,625.00 |
| | B112 | General Creditor Inquiries | 1.5 | 1,145.00 |
| | B113 | Pleadings Review/Memos | 0.1 | 50.00 |
| | B130 | Asset Disposition | 29.3 | 27,892.00 |
| | B133 | Auction of Assets | 0.1 | 67.00 |
| | B140 | Relief from Stay-Adequate Protection Proceedings | 1.4 | 1,296.00 |
| | B150 | Meetings of and Communications with Creditors | 9.9 | 7,347.00 |
| | B160 | Fee/Employment Applications | 15.7 | 8,721.00 |
| | B165 | Fees Applications and Invoices - Others | 3.3 | 2,374.00 |
| | B170 | Fee/Employment Objections | 0.9 | 621.00 |
| | B175 | Employment and Retention Applications - Others | 3.7 | 3,194.00 |
| | B185 | Assumption/Rejection of Leases and Contracts | 0.1 | 67.00 |
| | B186 | Assumption/Rejection of Contracts | 0.3 | 252.00 |
| | B190 | Other Contested Matters | 8.5 | 6,989.00 |
| | B191 | General Litigation | 0.9 | 859.00 |
| | B195 | Non-Working Travel | 7.2 | 7,688.00 |
| | | Total B100 | 100.9 | 81,093.00 |
| **B200** | **OPERATIONS** | | | |
| | B211 | Financial Reports | 8.8 | 9,220.00 |
| | B221 | Employment Contracts/Issues | 1.5 | 1,260.00 |
| | B231 | Security Document Analysis | 1.7 | 1,139.00 |
| | B261 | Investigations | 11.3 | 9,492.00 |
| | | Total B200 | 23.3 | 21,111.00 |



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**TIME SUMMARY BY PHASE AND TASK THROUGH 09/30/23**

|  |  |  | Hours | Amount |
|---|---|---|---:|---:|
| **B300** | **CLAIMS AND PLAN** | | | |
| | B310 | Claims Administration and Objections | 2.0 | 1,693.00 |
| | B320 | Plan and Disclosure Statement | 70.6 | 61,538.00 |
| | | Total B300 | 72.6 | 63,231.00 |
| **B400** | **BANKRUPTCY-RELATED ADVICE** | | | |
| | B430 | Adversary Proceedings and Bankruptcy Court Litigation | 67.5 | 39,384.00 |
| | | Total B400 | 67.5 | 39,384.00 |