# EXHIBIT A

**Time Records of Jefferies Professionals**

**Jefferies LLC**
*June 27, 2023 - June 30, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 06/27/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/28/23 | Sean Costello | *First Day Hearing* | 1.0 | 1 |
| 06/28/23 | Sean Costello | *Review of sale process marketing materials re: CIM* | 1.0 | 2 |
| 06/28/23 | Sean Costello | *Review of potential outreach contact list* | 1.0 | 2 |
| 06/28/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 2.0 | 4 |
| 06/29/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/30/23 | Sean Costello | *Conduct sale process outreach re: outreach emails* | 1.5 | 2 |
| 06/30/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/30/23 | Sean Costello | *Discussion with White & Case re: case strategy* | 1.0 | 4 |
| | | **June 27, 2023 - June 30, 2023 Hours for Sean Costello** | **10.5** | |
| | | | | |
| 06/27/23 | Jeffrey Finger | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/28/23 | Jeffrey Finger | *First Day Hearing* | 1.0 | 1 |
| 06/28/23 | Jeffrey Finger | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 2.0 | 4 |
| 06/29/23 | Jeffrey Finger | *Review of marketing materials and outreach contact list* | 1.5 | 2 |
| 06/29/23 | Jeffrey Finger | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/29/23 | Jeffrey Finger | *Call with potential investor re: process overview* | 0.5 | 11 |
| 06/30/23 | Jeffrey Finger | *Call with interested party re: advising a UCC* | 0.5 | 1 |
| 06/30/23 | Jeffrey Finger | *Calls with potential investors re: process overview* | 1.0 | 2 |
| 06/30/23 | Jeffrey Finger | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| | | **June 27, 2023 - June 30, 2023 Hours for Jeffrey Finger** | **9.5** | |
| | | | | |
| 06/27/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/28/23 | Ryan Hamilton | *First Day Hearing* | 1.0 | 1 |
| 06/28/23 | Ryan Hamilton | *Review of potential sale process investors* | 0.5 | 2 |
| 06/28/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 2.0 | 4 |
| 06/29/23 | Ryan Hamilton | *Call with potential investor re: process overview* | 0.5 | 2 |
| 06/29/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/30/23 | Ryan Hamilton | *Calls with potential investors re: process overview* | 1.0 | 2 |
| 06/30/23 | Ryan Hamilton | *Call with Lordstown re: VDR setup* | 0.5 | 4 |
| 06/30/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/30/23 | Ryan Hamilton | *Discussion with White & Case re: case strategy* | 0.5 | 11 |
| | | **June 27, 2023 - June 30, 2023 Hours for Ryan Hamilton** | **9.0** | |
| | | | | |
| 06/27/23 | Kevin Lisanti | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/28/23 | Kevin Lisanti | *First Day Hearing* | 1.0 | 1 |
| 06/28/23 | Kevin Lisanti | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 2.0 | 4 |
| 06/29/23 | Kevin Lisanti | *Call with potential investor re: process overview* | 0.5 | 2 |
| | | **June 27, 2023 - June 30, 2023 Hours for Kevin Lisanti** | **4.5** | |
| | | | | |
| 06/27/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/28/23 | Kelly Pasekoff | *First Day Hearing* | 1.0 | 1 |
| 06/28/23 | Kelly Pasekoff | *Review of sale process contact log* | 0.5 | 2 |
| 06/28/23 | Kelly Pasekoff | *Conduct sale process outreach to strategics* | 1.0 | 2 |
| 06/28/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 2.0 | 4 |
| 06/28/23 | Kelly Pasekoff | *Prepare sale process marketing materials re: CIM* | 3.0 | 9 |
| 06/29/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/29/23 | Kelly Pasekoff | *Prepare sale process marketing materials re: CIM* | 3.0 | 9 |
| 06/30/23 | Kelly Pasekoff | *Conduct sale process outreach re: outreach emails* | 1.5 | 2 |
| 06/30/23 | Kelly Pasekoff | *Call with Lordstown re: VDR setup* | 0.5 | 4 |
| 06/30/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/30/23 | Kelly Pasekoff | *Discussion with White & Case re: case strategy* | 0.5 | 11 |
| | | **June 27, 2023 - June 30, 2023 Hours for Kelly Pasekoff** | **16.0** | |

**Jefferies LLC**
*June 27, 2023 - June 30, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 06/27/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/28/23 | Joseph Su | *First Day Hearing* | 1.0 | 1 |
| 06/28/23 | Joseph Su | *Update sale process contact log and prepare outreach summary* | 1.0 | 2 |
| 06/28/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 2.0 | 4 |
| 06/28/23 | Joseph Su | *Prepare sale process marketing materials re: CIM* | 3.0 | 9 |
| 06/29/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/29/23 | Joseph Su | *Prepare sale process marketing materials re: CIM* | 3.0 | 9 |
| 06/30/23 | Joseph Su | *Call with Lordstown re: VDR setup* | 0.5 | 4 |
| 06/30/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| | | **June 27, 2023 - June 30, 2023 Hours for Joseph Su** | **13.5** | |
| | | | | |
| 06/27/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/28/23 | Joseph Guerrero | *First Day Hearing* | 1.0 | 1 |
| 06/28/23 | Joseph Guerrero | *Update sale process contact log and prepare outreach summary* | 1.0 | 2 |
| 06/28/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 2.0 | 4 |
| 06/28/23 | Joseph Guerrero | *Prepare sale process marketing materials re: CIM* | 3.0 | 9 |
| 06/29/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/29/23 | Joseph Guerrero | *Prepare sale process marketing materials re: CIM* | 3.0 | 9 |
| 06/30/23 | Joseph Guerrero | *Call with Lordstown re: VDR setup* | 0.5 | 4 |
| 06/30/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| | | **June 27, 2023 - June 30, 2023 Hours for Joseph Guerrero** | **13.5** | |
| | | | | |
| 06/27/23 | Lars Hultgren | *Review of news articles re: bankruptcy filing* | 1.0 | 1 |
| 06/27/23 | Lars Hultgren | *Prepare hours log* | 1.0 | 1 |
| 06/27/23 | Lars Hultgren | *Review of case docket* | 1.0 | 1 |
| 06/27/23 | Lars Hultgren | *Review of sale process data room* | 0.5 | 2 |
| 06/27/23 | Lars Hultgren | *Review of potential outreach contact list* | 1.0 | 2 |
| 06/27/23 | Lars Hultgren | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/28/23 | Lars Hultgren | *First Day Hearing* | 1.0 | 1 |
| 06/28/23 | Lars Hultgren | *Review of potential outreach contact list* | 1.0 | 2 |
| 06/28/23 | Lars Hultgren | *Update sale process contact log and prepare outreach summary* | 3.5 | 2 |
| 06/28/23 | Lars Hultgren | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 2.0 | 4 |
| 06/29/23 | Lars Hultgren | *Preparation of investor contact log and information* | 1.0 | 2 |
| 06/29/23 | Lars Hultgren | *Call with potential investor re: process overview* | 0.5 | 2 |
| 06/29/23 | Lars Hultgren | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/30/23 | Lars Hultgren | *Calls with potential investors re: process overview* | 1.0 | 2 |
| 06/30/23 | Lars Hultgren | *Prepare and conduct outreach re: financial buyers* | 2.5 | 2 |
| 06/30/23 | Lars Hultgren | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/30/23 | Lars Hultgren | *Call with Lordstown re: VDR setup* | 0.5 | 4 |
| 06/30/23 | Lars Hultgren | *Review of materials in the VDR staging room* | 1.0 | 9 |
| 06/30/23 | Lars Hultgren | *Internal communications re: outreach contacts* | 1.0 | 11 |
| | | **June 27, 2023 - June 30, 2023 Hours for Lars Hultgren** | **22.5** | |
| | | | | |
| 06/27/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/28/23 | Neel Katyal | *First Day Hearing* | 1.0 | 1 |
| 06/28/23 | Neel Katyal | *Update sale process contact log and prepare outreach summary* | 1.0 | 2 |
| 06/28/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 2.0 | 4 |
| 06/28/23 | Neel Katyal | *Prepare sale process marketing materials re: CIM* | 3.0 | 9 |
| 06/29/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 06/29/23 | Neel Katyal | *Prepare sale process marketing materials re: CIM* | 3.0 | 9 |
| 06/30/23 | Neel Katyal | *Call with Lordstown re: VDR setup* | 0.5 | 4 |
| 06/30/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| | | **June 27, 2023 - June 30, 2023 Hours for Neel Katyal** | **13.5** | |

**Jefferies LLC**

*July 1, 2023 - July 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 07/03/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/05/23 | Sean Costello | *Conduct sale process outreach re: outreach emails* | 1.5 | 2 |
| 07/05/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/06/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/07/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/10/23 | Sean Costello | *Conduct sale process outreach re: outreach emails* | 1.5 | 2 |
| 07/10/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/11/23 | Sean Costello | *Call with potential investor re: buyer interest* | 0.5 | 2 |
| 07/13/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/14/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/17/23 | Sean Costello | *Call with potential buyer re: assets of interest* | 0.5 | 2 |
| 07/17/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/17/23 | Sean Costello | *Call with Company counsel and A. Kroll re: process timing alignment with J. Finger, R. Hamilton* | 0.5 | 11 |
| 07/18/23 | Sean Costello | *Call between Debtor advisors and UCC Advisors (D. Kovsky, F. Lawall)* | 0.5 | 3 |
| 07/18/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/19/23 | Sean Costello | *Call with potential investor re: buyer diligence* | 0.5 | 2 |
| 07/19/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/19/23 | Sean Costello | *Internal discussion (J. Finger, others) re: board meeting* | 1.0 | 11 |
| 07/20/23 | Sean Costello | *Call with potential investor re: process overview and asset interest* | 0.5 | 2 |
| 07/20/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/20/23 | Sean Costello | *Board meeting - provide sale process update* | 0.5 | 11 |
| 07/21/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/24/23 | Sean Costello | *Call with potential bidder re: due diligence* | 0.5 | 2 |
| 07/24/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/24/23 | Sean Costello | *Call with D. Turetsky, J. Zakia re: bidding procedures testimony* | 0.5 | 6 |
| 07/24/23 | Sean Costello | *Internal discussion (J. Finger, others) re: UCC call* | 0.5 | 11 |
| 07/25/23 | Sean Costello | *Call with potential investor re: available assets and opportunity review* | 0.5 | 2 |
| 07/25/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/26/23 | Sean Costello | *Call with potential investor re: asset overview* | 0.5 | 2 |
| 07/26/23 | Sean Costello | *Call with potential investor and Company re: assets and production capacity* | 1.0 | 2 |
| 07/26/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/26/23 | Sean Costello | *Internal call with J. Finger, R. Hamilton, K. Lisanti, L. Hultgren re: testimony prep* | 0.5 | 6 |
| 07/26/23 | Sean Costello | *Call with D. Turetsky, F. He, L. Garr re: UCC diligence requests* | 0.5 | 11 |
| 07/26/23 | Sean Costello | *Call with Debtors and F. He, L. Garr re: UCC diligence requests* | 0.5 | 11 |
| 07/27/23 | Sean Costello | *Listen to court hearing re: interim orders* | 3.0 | 1 |
| 07/27/23 | Sean Costello | *Calls with potential investors re: process overview* | 0.5 | 2 |
| 07/27/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 07/31/23 | Sean Costello | *Review and summarize indications of interest* | 2.0 | 2 |
| 07/31/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| | | **July 1, 2023 - July 31, 2023 Hours for Sean Costello** | **27.0** | |
| 07/05/23 | Jeffrey Finger | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/06/23 | Jeffrey Finger | *Review of Jefferies' retention application* | 0.5 | 1 |
| 07/06/23 | Jeffrey Finger | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/07/23 | Jeffrey Finger | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/10/23 | Jeffrey Finger | *Review of outreach update* | 0.5 | 2 |
| 07/10/23 | Jeffrey Finger | *Call with White & Case re: process questions* | 0.5 | 11 |
| 07/11/23 | Jeffrey Finger | *Call with potential investor re: buyer interest* | 0.5 | 2 |
| 07/11/23 | Jeffrey Finger | *Review of communications with potential investors* | 0.5 | 2 |
| 07/14/23 | Jeffrey Finger | *Call with Company executives re: coordinating with interested parties* | 0.5 | 4 |
| 07/17/23 | Jeffrey Finger | *Call with Company counsel and A. Kroll re: process timing alignment with S. Costello, R. Hamilton* | 0.5 | 11 |
| 07/18/23 | Jeffrey Finger | *Call between Debtor advisors and UCC Advisors (D. Kovsky, F. Lawall)* | 0.5 | 3 |
| 07/18/23 | Jeffrey Finger | *Review and prepare materials Board update materials* | 0.5 | 11 |
| 07/18/23 | Jeffrey Finger | *Internal call with R. Hamilton, K. Lisanti, L. Hultgren re: bidding procedures* | 0.5 | 11 |
| 07/19/23 | Jeffrey Finger | *Internal discussion (S. Costello, others) re: board meeting* | 1.0 | 11 |
| 07/20/23 | Jeffrey Finger | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 2 |
| 07/20/23 | Jeffrey Finger | *Board meeting - provide sale process update* | 0.5 | 11 |
| 07/21/23 | Jeffrey Finger | *Discussion with UCC Advisors (L. Marcero, T. Martin) re: retention re: retention* | 1.0 | 3 |
| 07/23/23 | Jeffrey Finger | *Review of draft bid procedures declaration* | 0.5 | 1 |
| 07/23/23 | Jeffrey Finger | *Discussion with UCC Advisors (L. Marcero, T. Martin) re: retention re: retention* | 1.0 | 3 |
| 07/24/23 | Jeffrey Finger | *Call with D. Turetsky, J. Zakia re: bidding procedures testimony* | 0.5 | 6 |
| 07/24/23 | Jeffrey Finger | *Internal discussion (S. Costello, others) re: UCC call* | 0.5 | 11 |
| 07/25/23 | Jeffrey Finger | *Working team catch-up call with A. Kroll re: marketing materials* | 0.5 | 2 |
| 07/25/23 | Jeffrey Finger | *Call with potential investor re: available assets and opportunity review* | 0.5 | 2 |
| 07/25/23 | Jeffrey Finger | *Call with R. Hamilton re: testimony prep* | 0.5 | 6 |
| 07/26/23 | Jeffrey Finger | *Call with potential investor re: asset overview* | 0.5 | 2 |
| 07/26/23 | Jeffrey Finger | *Call with potential investor and Company re: assets and production capacity* | 1.0 | 2 |
| 07/26/23 | Jeffrey Finger | *Internal call with S. Costello, R. Hamilton, K. Lisanti, L. Hultgren re: testimony prep* | 0.5 | 6 |
| 07/26/23 | Jeffrey Finger | *Call with D. Turetsky, J. Zakia re: bidding procedures testimony* | 0.5 | 6 |
| 07/26/23 | Jeffrey Finger | *Hearing Prep* | 3.0 | 6 |
| 07/26/23 | Jeffrey Finger | *Call with D. Turetsky, F. He, L. Garr re: UCC diligence requests* | 0.5 | 11 |

**Jefferies LLC**
*July 1, 2023 - July 31, 2023*

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 07/27/23 | Jeffrey Finger | *Listen to court hearing re: interim orders* | 3.0 | 1 |
| 07/27/23 | Jeffrey Finger | *Calls with potential investors re: process overview* | 1.0 | 2 |
| 07/27/23 | Jeffrey Finger | *Call with D. Turetsky, J. Zakia. R. Kampfner re: case strategy* | 0.5 | 11 |
| 07/28/23 | Jeffrey Finger | *Working team catch-up call with A. Kroll re: marketing materials* | 0.5 | 2 |
| 07/31/23 | Jeffrey Finger | *Working team catch-up call with A. Kroll re: marketing materials* | 0.5 | 2 |
| 07/31/23 | Jeffrey Finger | *Review and summarize indications of interest* | 1.5 | 2 |
| | | **July 1, 2023 - July 31, 2023 Hours for Jeffrey Finger** | **26.5** | |

Jefferies LLC

*July 1, 2023 - July 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 07/01/23 | Ryan Hamilton | *Review and draft process letter* | 1.0 | 2 |
| 07/03/23 | Ryan Hamilton | *Review and edit draft process letter* | 0.5 | 2 |
| 07/03/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.0 | 4 |
| 07/05/23 | Ryan Hamilton | *Review Jefferies retention application* | 1.0 | 1 |
| 07/05/23 | Ryan Hamilton | *Calls with potential investors re: process overview* | 1.0 | 2 |
| 07/05/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/06/23 | Ryan Hamilton | *Review Jefferies retention application* | 0.5 | 1 |
| 07/06/23 | Ryan Hamilton | *Internal discussion with K. Lisanti, L. Hultgren re: sale process* | 0.5 | 2 |
| 07/06/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/07/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/07/23 | Ryan Hamilton | *Call with potential advisor re: process overview* | 0.5 | 11 |
| 07/10/23 | Ryan Hamilton | *Correspondence with potential bidders re: sale process* | 0.5 | 2 |
| 07/10/23 | Ryan Hamilton | *Call with potential investor re: sale process* | 0.5 | 2 |
| 07/10/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/10/23 | Ryan Hamilton | *Call with White & Case re: process questions* | 0.5 | 11 |
| 07/11/23 | Ryan Hamilton | *Call with potential investor re: buyer interest* | 0.5 | 2 |
| 07/12/23 | Ryan Hamilton | *Call with potential investor re: process overview* | 0.5 | 2 |
| 07/13/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/14/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/14/23 | Ryan Hamilton | *Internal call re: process coordination with K. Lisanti, L. Hultgren* | 0.5 | 11 |
| 07/16/23 | Ryan Hamilton | *Review of Board materials re: sale process update* | 0.5 | 11 |
| 07/17/23 | Ryan Hamilton | *Call with Dentons (S. Ruben) re: Jefferies retention* | 0.5 | 1 |
| 07/17/23 | Ryan Hamilton | *Call with potential buyer re: assets of interest* | 0.5 | 2 |
| 07/17/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/17/23 | Ryan Hamilton | *Call with D. Turetsky, F. He and A. Kroll re: process timing alignment with S. Costello, J. Finger* | 0.5 | 11 |
| 07/18/23 | Ryan Hamilton | *Call between Debtor advisors and UCC Advisors (D. Kovsky, F. Lawall)* | 1.0 | 3 |
| 07/18/23 | Ryan Hamilton | *Call with potential advisor re: diligence questions* | 0.5 | 11 |
| 07/18/23 | Ryan Hamilton | *Internal call with J. Finger, K. Lisanti, L. Hultgren re: bidding procedures* | 0.5 | 11 |
| 07/19/23 | Ryan Hamilton | *Call with potential investor re: buyer diligence* | 0.5 | 2 |
| 07/19/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 2 |
| 07/19/23 | Ryan Hamilton | *Review and update board materials* | 0.5 | 11 |
| 07/19/23 | Ryan Hamilton | *Review of comparable bankruptcy cases* | 0.5 | 11 |
| 07/19/23 | Ryan Hamilton | *Internal discussion (S. Costello, J. Finger, others) re: board meeting* | 1.0 | 11 |
| 07/20/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 2 |
| 07/20/23 | Ryan Hamilton | *Board meeting - provide sale process update* | 0.5 | 11 |
| 07/21/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 2 |
| 07/21/23 | Ryan Hamilton | *Discussion with UCC Advisors (L. Marcero, T. Martin) re: retention* | 1.0 | 3 |
| 07/21/23 | Ryan Hamilton | *Review of comparable bankruptcy cases* | 1.0 | 11 |
| 07/23/23 | Ryan Hamilton | *Discussion with UCC Advisors (L. Marcero, T. Martin) re: retention* | 1.0 | 3 |
| 07/23/23 | Ryan Hamilton | *Review Jefferies retention application* | 0.5 | 11 |
| 07/23/23 | Ryan Hamilton | *Review of comparable bankruptcy cases* | 1.0 | 11 |
| 07/24/23 | Ryan Hamilton | *Call with potential bidder re: due diligence* | 0.5 | 2 |
| 07/24/23 | Ryan Hamilton | *Call among Debtors, Debtors Advisors and UCC Advisors (D. Kovsky, L. Marcero)* | 1.5 | 3 |
| 07/24/23 | Ryan Hamilton | *Call with D. Turetsky, J. Zakia re: bidding procedures testimony* | 0.5 | 6 |
| 07/24/23 | Ryan Hamilton | *Internal discussion (S. Costello, J. Finger, others) re: UCC call* | 0.5 | 11 |
| 07/25/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll re: marketing materials* | 0.5 | 2 |
| 07/25/23 | Ryan Hamilton | *Call with potential investor re: available assets and opportunity review* | 0.5 | 2 |
| 07/25/23 | Ryan Hamilton | *Prepare for potential testimony* | 1.5 | 6 |
| 07/25/23 | Ryan Hamilton | *Call with J. Finger re: testimony prep* | 0.5 | 6 |
| 07/26/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll re: marketing materials* | 0.5 | 2 |
| 07/26/23 | Ryan Hamilton | *Call with potential investor and Company re: assets and production capacity* | 1.0 | 2 |
| 07/26/23 | Ryan Hamilton | *Call with potential investor re: process and asset overview* | 0.5 | 2 |
| 07/26/23 | Ryan Hamilton | *Call with D. Turetsky, J. Zakia re: bidding procedures testimony* | 0.5 | 6 |
| 07/26/23 | Ryan Hamilton | *Call with D. Turetsky, J. Zakia. R. Kampfner re: bidding procedures testimony* | 0.5 | 6 |
| 07/26/23 | Ryan Hamilton | *Prepare for potential testimony* | 1.0 | 6 |
| 07/26/23 | Ryan Hamilton | *Internal call with S. Costello, J. Finger, K. Lisanti, L. Hultgren re: testimony prep* | 0.5 | 6 |
| 07/26/23 | Ryan Hamilton | *Call with D. Turetsky, F. He, L. Garr re: UCC diligence requests* | 0.5 | 11 |
| 07/26/23 | Ryan Hamilton | *Call with Debtors and F. He, L. Garr re: UCC diligence requests* | 0.5 | 11 |
| 07/27/23 | Ryan Hamilton | *Listen to court hearing re: interim orders* | 3.0 | 1 |
| 07/27/23 | Ryan Hamilton | *Calls with potential investors re: process overview* | 1.0 | 2 |
| 07/27/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll re: marketing materials* | 0.5 | 2 |
| 07/27/23 | Ryan Hamilton | *Call with D. Turetsky, J. Zakia. R. Kampfner re: case strategy* | 0.5 | 11 |
| 07/28/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll re: marketing materials* | 0.5 | 2 |
| 07/31/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll re: marketing materials* | 0.5 | 2 |
| 07/31/23 | Ryan Hamilton | *Review and summarize indications of interest* | 6.5 | 2 |
| **July 1, 2023 - July 31, 2023 Hours for Ryan Hamilton** | | | **49.5** | |

**Jefferies LLC**

*July 1, 2023 - July 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 07/01/23 | Kevin Lisanti | *Review and draft process letter* | 0.5 | 2 |
| 07/05/23 | Kevin Lisanti | *Calls with potential investors re: process overview* | 0.5 | 2 |
| 07/06/23 | Kevin Lisanti | *Internal discussion with L. Hultgren re: sale process* | 0.5 | 2 |
| 07/07/23 | Kevin Lisanti | *Call with potential advisor re: process overview* | 0.5 | 11 |
| 07/10/23 | Kevin Lisanti | *Correspondence with potential bidders re: sale process* | 0.5 | 2 |
| 07/10/23 | Kevin Lisanti | *Call with potential investor re: sale process* | 0.5 | 2 |
| 07/10/23 | Kevin Lisanti | *Call with White & Case re: process questions* | 0.5 | 11 |
| 07/11/23 | Kevin Lisanti | *Call with White & Case re: process questions* | 0.5 | 11 |
| 07/12/23 | Kevin Lisanti | *Call with potential investor re: buyer interest* | 0.5 | 2 |
| 07/14/23 | Kevin Lisanti | *Internal call re: process coordination with R. Hamilton, L. Hultgren* | 0.5 | 11 |
| 07/16/23 | Kevin Lisanti | *Review and prepare board materials re: process update* | 1.0 | 11 |
| 07/17/23 | Kevin Lisanti | *Call with potential buyer re: assets of interest* | 0.5 | 2 |
| 07/17/23 | Kevin Lisanti | *Working team catch-up call with A. Knoll, D. Bell re: marketing materials* | 0.5 | 2 |
| 07/18/23 | Kevin Lisanti | *Working team catch-up call with A. Knoll, D. Bell re: marketing materials* | 0.5 | 2 |
| 07/18/23 | Kevin Lisanti | *Call between Debtor advisors and UCC Advisors (D. Kovsky, F. Lawall)* | 0.5 | 3 |
| 07/18/23 | Kevin Lisanti | *Call with potential advisor re: diligence questions* | 0.5 | 11 |
| 07/18/23 | Kevin Lisanti | *Review and prepare materials Board update materials* | 2.0 | 11 |
| 07/18/23 | Kevin Lisanti | *Internal call with J. Finger, R. Hamilton, L. Hultgren re: bidding procedures* | 0.5 | 11 |
| 07/19/23 | Kevin Lisanti | *Call with potential investor re: buyer diligence* | 0.5 | 2 |
| 07/19/23 | Kevin Lisanti | *Working team catch-up call with A. Knoll, D. Bell re: marketing materials* | 0.5 | 2 |
| 07/19/23 | Kevin Lisanti | *Internal discussion (S. Costello, J. Finger, others) re: board meeting* | 1.0 | 11 |
| 07/20/23 | Kevin Lisanti | *Working team catch-up call with A. Knoll, D. Bell re: marketing materials* | 0.5 | 2 |
| 07/20/23 | Kevin Lisanti | *Call with potential investor re: process overview and asset interest* | 0.5 | 2 |
| 07/20/23 | Kevin Lisanti | *Review of sale process data room diligence materials* | 1.0 | 2 |
| 07/20/23 | Kevin Lisanti | *Review of sale process outreach and buyer status* | 0.5 | 2 |
| 07/21/23 | Kevin Lisanti | *Working team catch-up call with A. Knoll, D. Bell re: marketing materials* | 0.5 | 2 |
| 07/21/23 | Kevin Lisanti | *Review of comparable bankruptcy cases* | 1.5 | 11 |
| 07/23/23 | Kevin Lisanti | *Review of comparable bankruptcy cases* | 0.5 | 11 |
| 07/24/23 | Kevin Lisanti | *Call among Debtors, Debtors Advisors and UCC Advisors (D. Kovsky, L. Marcero)* | 1.5 | 3 |
| 07/24/23 | Kevin Lisanti | *Call with D. Turetsky, J. Zakia re: bidding procedures testimony* | 0.5 | 6 |
| 07/25/23 | Kevin Lisanti | *Working team catch-up call with A. Kroll re: marketing materials* | 0.5 | 2 |
| 07/25/23 | Kevin Lisanti | *Call with potential investor re: available assets and opportunity review* | 0.5 | 2 |
| 07/26/23 | Kevin Lisanti | *Working team catch-up call with A. Kroll re: marketing materials* | 0.5 | 2 |
| 07/26/23 | Kevin Lisanti | *Call with potential investor re: asset overview* | 0.5 | 2 |
| 07/26/23 | Kevin Lisanti | *Call with potential investor and Company re: assets and production capacity* | 1.0 | 2 |
| 07/26/23 | Kevin Lisanti | *Call with D. Turetsky, J. Zakia. R. Kampfner re: bidding procedures testimony* | 0.5 | 6 |
| 07/26/23 | Kevin Lisanti | *Internal call with S. Costello, J. Finger, R. Hamilton, L. Hultgren re: testimony prep* | 0.5 | 6 |
| 07/26/23 | Kevin Lisanti | *Call with D. Turetsky, J. Zakia re: bidding procedures testimony* | 0.5 | 6 |
| 07/26/23 | Kevin Lisanti | *Call with D. Turetsky, F. He, L. Garr re: UCC diligence requests* | 0.5 | 11 |
| 07/26/23 | Kevin Lisanti | *Call with Debtors and F. He, L. Garr re: UCC diligence requests* | 0.5 | 11 |
| 07/27/23 | Kevin Lisanti | *Listen to court hearing re: interim orders* | 3.0 | 1 |
| 07/27/23 | Kevin Lisanti | *Calls with potential investor re: process overview* | 1.0 | 2 |
| 07/27/23 | Kevin Lisanti | *Review and revise process letter* | 0.5 | 2 |
| 07/27/23 | Kevin Lisanti | *Call with D. Turetsky, J. Zakia. R. Kampfner re: case strategy* | 0.5 | 11 |
| 07/28/23 | Kevin Lisanti | *Working team catch-up call with A. Kroll re: marketing materials* | 0.5 | 2 |
| 07/28/23 | Kevin Lisanti | *Communications with potential investors* | 1.0 | 2 |
| 07/28/23 | Kevin Lisanti | *Review and revise process letter* | 0.5 | 2 |
| 07/30/23 | Kevin Lisanti | *Review of IOIs received* | 0.5 | 2 |
| 07/31/23 | Kevin Lisanti | *Working team catch-up call with A. Kroll re: marketing materials* | 0.5 | 2 |
| 07/31/23 | Kevin Lisanti | *Review of IOIs received* | 2.0 | 2 |
| 07/31/23 | Kevin Lisanti | *Prepare sale process update re: Board deck* | 4.0 | 11 |
| **July 1, 2023 - July 31, 2023 Hours for Kevin Lisanti** | | | **40.0** | |

Jefferies LLC

*July 1, 2023 - July 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 07/03/23 | Kelly Pasekoff | *Prepare sale process data room* | 2.0 | 2 |
| 07/03/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/03/23 | Kelly Pasekoff | *Prepare sale process marketing materials re: CIM* | 3.0 | 9 |
| 07/05/23 | Kelly Pasekoff | *Conduct outreach to strategic investors* | 1.5 | 2 |
| 07/05/23 | Kelly Pasekoff | *Call with potential investor re: process overview* | 0.5 | 2 |
| 07/05/23 | Kelly Pasekoff | *Conduct sale process outreach re: outreach emails* | 0.5 | 2 |
| 07/05/23 | Kelly Pasekoff | *Prepare sale process data room* | 2.0 | 2 |
| 07/05/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/05/23 | Kelly Pasekoff | *Prepare sale process marketing materials re: CIM & VDR* | 3.0 | 9 |
| 07/06/23 | Kelly Pasekoff | *Prepare sale process data room* | 2.0 | 2 |
| 07/06/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/06/23 | Kelly Pasekoff | *Prepare sale process marketing materials re: CIM & VDR* | 3.0 | 9 |
| 07/07/23 | Kelly Pasekoff | *Prepare sale process data room* | 2.0 | 2 |
| 07/07/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/10/23 | Kelly Pasekoff | *Conduct sale process outreach re: outreach emails* | 1.5 | 2 |
| 07/10/23 | Kelly Pasekoff | *Prepare sale process data room* | 2.0 | 2 |
| 07/10/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 1.5 | 4 |
| 07/10/23 | Kelly Pasekoff | *Prepare sale process marketing materials re: CIM & VDR* | 2.0 | 9 |
| 07/11/23 | Kelly Pasekoff | *Call with potential investor re: process overview* | 0.5 | 2 |
| 07/11/23 | Kelly Pasekoff | *Prepare sale process data room* | 2.0 | 2 |
| 07/11/23 | Kelly Pasekoff | *Call with potential investor re: buyer interest* | 0.5 | 2 |
| 07/12/23 | Kelly Pasekoff | *Review of VDR activity summary* | 0.5 | 9 |
| 07/13/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/14/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/17/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/17/23 | Kelly Pasekoff | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/17/23 | Kelly Pasekoff | *Call with Company counsel and A. Kroll re: process timing alignment with S. Costello, J. Finger, R. Hamilton* | 0.5 | 11 |
| 07/18/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/18/23 | Kelly Pasekoff | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/19/23 | Kelly Pasekoff | *Call with potential investor re: buyer diligence* | 0.5 | 2 |
| 07/19/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/19/23 | Kelly Pasekoff | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/20/23 | Kelly Pasekoff | *Call with potential investor re: process overview and asset interest* | 0.5 | 2 |
| 07/20/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/20/23 | Kelly Pasekoff | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/21/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/21/23 | Kelly Pasekoff | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/24/23 | Kelly Pasekoff | *Call with potential bidder re: due diligence* | 0.5 | 2 |
| 07/24/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/24/23 | Kelly Pasekoff | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/25/23 | Kelly Pasekoff | *Call with potential investor re: available assets and opportunity review* | 0.5 | 2 |
| 07/25/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/25/23 | Kelly Pasekoff | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/26/23 | Kelly Pasekoff | *Call with potential investor re: process and asset overview* | 0.5 | 2 |
| 07/26/23 | Kelly Pasekoff | *Call with potential investor and Company re: assets and production capacity* | 1.0 | 2 |
| 07/26/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/26/23 | Kelly Pasekoff | *Call with D. Turetsky, J. Zakia re: bidding procedures testimony* | 0.5 | 6 |
| 07/26/23 | Kelly Pasekoff | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/27/23 | Kelly Pasekoff | *Listen to court hearing re: interim orders* | 3.0 | 1 |
| 07/27/23 | Kelly Pasekoff | *Calls with potential investor re: process overview* | 1.0 | 2 |
| 07/27/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/27/23 | Kelly Pasekoff | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/27/23 | Kelly Pasekoff | *Call with D. Turetsky, J. Zakia. R. Kampfner re: case strategy* | 0.5 | 11 |
| 07/31/23 | Kelly Pasekoff | *Prepare summary of non-binding bids* | 4.0 | 2 |
| 07/31/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| | | **July 1, 2023 - July 31, 2023 Hours for Kelly Pasekoff** | **60.0** | |

**Jefferies LLC**

*July 1, 2023 - July 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 07/03/23 | Joseph Su | *Prepare sale process data room* | 2.0 | 2 |
| 07/03/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/03/23 | Joseph Su | *Prepare sale process marketing materials re: CIM* | 3.0 | 9 |
| 07/05/23 | Joseph Su | *Prepare sale process data room* | 2.0 | 2 |
| 07/05/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/05/23 | Joseph Su | *Prepare sale process marketing materials re: CIM & VDR* | 3.0 | 9 |
| 07/06/23 | Joseph Su | *Prepare sale process data room* | 2.0 | 2 |
| 07/06/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/06/23 | Joseph Su | *Review of company materials re: CIM and VDR Finalization* | 1.0 | 4 |
| 07/06/23 | Joseph Su | *Prepare sale process marketing materials re: CIM & VDR* | 3.0 | 9 |
| 07/07/23 | Joseph Su | *Prepare sale process data room* | 2.0 | 2 |
| 07/07/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/08/23 | Joseph Su | *Review of sale process communications re: potential buyers* | 1.0 | 2 |
| 07/08/23 | Joseph Su | *Prepare and review sale process data room* | 1.0 | 2 |
| 07/10/23 | Joseph Su | *Prepare sale process data room* | 2.0 | 2 |
| 07/10/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/10/23 | Joseph Su | *Prepare sale process marketing materials re: CIM & VDR* | 2.0 | 9 |
| 07/11/23 | Joseph Su | *Prepare sale process data room* | 2.0 | 2 |
| 07/11/23 | Joseph Su | *Call with potential investor re: buyer interest* | 0.5 | 2 |
| 07/12/23 | Joseph Su | *Call with potential investor re: process overview* | 0.5 | 2 |
| 07/12/23 | Joseph Su | *Review of VDR activity summary* | 0.5 | 9 |
| 07/12/23 | Joseph Su | *Internal call with L. Hultgren re: opening VDR for potential buyers* | 0.5 | 11 |
| 07/13/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/14/23 | Joseph Su | *Review of sale process outreach* | 1.0 | 2 |
| 07/14/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/14/23 | Joseph Su | *Review of VDR activity summary* | 1.0 | 9 |
| 07/17/23 | Joseph Su | *Call with potential buyer re: assets of interest* | 0.5 | 2 |
| 07/17/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/17/23 | Joseph Su | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/18/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/18/23 | Joseph Su | *Prepare marketing materials re: Management Presentation and VDR* | 2.0 | 9 |
| 07/19/23 | Joseph Su | *Call with potential investor re: buyer diligence* | 0.5 | 2 |
| 07/19/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/19/23 | Joseph Su | *Prepare marketing materials re: Management Presentation and VDR* | 2.0 | 9 |
| 07/20/23 | Joseph Su | *Call with potential investor re: process overview and asset interest* | 0.5 | 2 |
| 07/20/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/20/23 | Joseph Su | *Prepare marketing materials re: Management Presentation and VDR* | 1.5 | 9 |
| 07/21/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/21/23 | Joseph Su | *Prepare marketing materials re: Management Presentation and VDR* | 1.5 | 9 |
| 07/24/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/24/23 | Joseph Su | *Prepare marketing materials re: Management Presentation and VDR* | 2.5 | 9 |
| 07/25/23 | Joseph Su | *Call with potential investor re: available assets and opportunity review* | 0.5 | 2 |
| 07/25/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/25/23 | Joseph Su | *Prepare marketing materials re: Management Presentation and VDR* | 1.5 | 9 |
| 07/26/23 | Joseph Su | *Call with potential investor re: process and asset overview* | 0.5 | 2 |
| 07/26/23 | Joseph Su | *Call with potential investor and Company re: assets and production capacity* | 1.0 | 2 |
| 07/26/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/26/23 | Joseph Su | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/27/23 | Joseph Su | *Listen to court hearing re: interim orders* | 3.0 | 1 |
| 07/27/23 | Joseph Su | *Calls with potential investor re: process overview* | 1.0 | 2 |
| 07/27/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 9 |
| 07/27/23 | Joseph Su | *Call with D. Turetsky, J. Zakia. R. Kampfner re: case strategy* | 0.5 | 11 |
| 07/28/23 | Joseph Su | *Review of buyer diligence questions* | 1.0 | 2 |
| 07/28/23 | Joseph Su | *Review communications with potential buyers re: buyer status* | 1.5 | 2 |
| 07/31/23 | Joseph Su | *Prepare summary of non-binding bids* | 4.0 | 2 |
| 07/31/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| | | **July 1, 2023 - July 31, 2023 Hours for Joseph Su** | **66.0** | |

**Jefferies LLC**

*July 1, 2023 - July 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 07/03/23 | Joseph Guerrero | *Prepare sale process data room* | 2.0 | 2 |
| 07/03/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/03/23 | Joseph Guerrero | *Prepare sale process marketing materials re: CIM* | 3.0 | 9 |
| 07/05/23 | Joseph Guerrero | *Prepare sale process data room* | 3.0 | 2 |
| 07/05/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/05/23 | Joseph Guerrero | *Prepare sale process marketing materials re: CIM & VDR* | 3.0 | 9 |
| 07/06/23 | Joseph Guerrero | *Prepare sale process data room* | 2.0 | 2 |
| 07/06/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/06/23 | Joseph Guerrero | *Review of company materials re: CIM and VDR Finalization* | 1.0 | 4 |
| 07/06/23 | Joseph Guerrero | *Prepare sale process marketing materials re: CIM & VDR* | 3.0 | 9 |
| 07/07/23 | Joseph Guerrero | *Prepare sale process data room* | 2.0 | 2 |
| 07/07/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/10/23 | Joseph Guerrero | *Prepare sale process data room* | 2.0 | 2 |
| 07/10/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/10/23 | Joseph Guerrero | *Prepare sale process marketing materials re: CIM & VDR* | 2.0 | 9 |
| 07/11/23 | Joseph Guerrero | *Call with potential investor re: buyer interest* | 0.5 | 2 |
| 07/11/23 | Joseph Guerrero | *Prepare sale process data room* | 2.0 | 2 |
| 07/12/23 | Joseph Guerrero | *Call with potential investor re: process overview* | 0.5 | 2 |
| 07/12/23 | Joseph Guerrero | *Prepare VDR activity summary* | 1.0 | 9 |
| 07/12/23 | Joseph Guerrero | *Internal call with L. Hultgren re: workstreams* | 0.5 | 11 |
| 07/13/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/14/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/17/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/17/23 | Joseph Guerrero | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/18/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/18/23 | Joseph Guerrero | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/19/23 | Joseph Guerrero | *Call with potential investor re: buyer diligence* | 0.5 | 2 |
| 07/19/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/19/23 | Joseph Guerrero | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/20/23 | Joseph Guerrero | *Call with potential investor re: process overview and asset interest* | 0.5 | 2 |
| 07/20/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/21/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/21/23 | Joseph Guerrero | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/24/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/24/23 | Joseph Guerrero | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/25/23 | Joseph Guerrero | *Call with potential investor re: available assets and opportunity review* | 0.5 | 2 |
| 07/25/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/25/23 | Joseph Guerrero | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/26/23 | Joseph Guerrero | *Call with potential investor re: process and asset overview* | 0.5 | 2 |
| 07/26/23 | Joseph Guerrero | *Call with potential investor and Company re: assets and production capacity* | 1.0 | 2 |
| 07/26/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/26/23 | Joseph Guerrero | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/27/23 | Joseph Guerrero | *Listen to court hearing re: interim orders* | 3.0 | 1 |
| 07/27/23 | Joseph Guerrero | *Calls with potential investors re: process overview* | 1.0 | 2 |
| 07/27/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/27/23 | Joseph Guerrero | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/27/23 | Joseph Guerrero | *Call with D. Turetsky, J. Zakia. R. Kampfner re: case strategy* | 0.5 | 11 |
| 07/28/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/31/23 | Joseph Guerrero | *Prepare summary of non-binding bids* | 4.0 | 2 |
| 07/31/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| | | **July 1, 2023 - July 31, 2023 Hours for Joseph Guerrero** | **56.0** | |

**Jefferies LLC**

*July 1, 2023 - July 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 07/01/23 | Lars Hultgren | *Prepare outreach update and contact log detail* | 2.0 | 2 |
| 07/01/23 | Lars Hultgren | *Review and draft process letter* | 1.0 | 2 |
| 07/01/23 | Lars Hultgren | *Communications related to potential buyer NDAs* | 1.0 | 2 |
| 07/02/23 | Lars Hultgren | *Prepare outreach update and contact log detail* | 0.5 | 2 |
| 07/02/23 | Lars Hultgren | *Communications related to potential buyer NDAs* | 1.0 | 2 |
| 07/03/23 | Lars Hultgren | *Review and edit draft process letter* | 1.0 | 2 |
| 07/03/23 | Lars Hultgren | *Prepare outreach update and contact log detail* | 2.0 | 2 |
| 07/03/23 | Lars Hultgren | *Communications related to potential buyer NDAs* | 1.0 | 2 |
| 07/03/23 | Lars Hultgren | *Call with A. Ciccone re: opening VDR for buyers* | 0.5 | 4 |
| 07/03/23 | Lars Hultgren | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/03/23 | Lars Hultgren | *Review of materials in the VDR staging room* | 0.5 | 9 |
| 07/04/23 | Lars Hultgren | *Prepare outreach update and contact log detail* | 0.5 | 2 |
| 07/04/23 | Lars Hultgren | *Communications related to potential buyer NDAs* | 1.0 | 2 |
| 07/05/23 | Lars Hultgren | *Review Jefferies' draft retention application* | 2.0 | 1 |
| 07/05/23 | Lars Hultgren | *Prepare outreach update and contact log detail* | 2.0 | 2 |
| 07/05/23 | Lars Hultgren | *Communications and tasks associated with potential buyer NDAs* | 1.0 | 2 |
| 07/05/23 | Lars Hultgren | *Calls with potential investors re: process overview* | 1.0 | 2 |
| 07/05/23 | Lars Hultgren | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/06/23 | Lars Hultgren | *Prepare outreach update and contact log detail* | 1.5 | 2 |
| 07/06/23 | Lars Hultgren | *Communications and tasks associated with potential buyer NDAs* | 1.0 | 2 |
| 07/06/23 | Lars Hultgren | *Review of materials in the virtual staging room* | 1.0 | 2 |
| 07/06/23 | Lars Hultgren | *Internal discussion with R. Hamilton K. Lisanti re: sale process* | 0.5 | 2 |
| 07/06/23 | Lars Hultgren | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/06/23 | Lars Hultgren | *Internal communications re: outreach contact information* | 0.5 | 11 |
| 07/07/23 | Lars Hultgren | *Review of Jefferies' draft retention application* | 1.0 | 1 |
| 07/07/23 | Lars Hultgren | *Prepare outreach update and contact log detail* | 1.5 | 2 |
| 07/07/23 | Lars Hultgren | *Communications and tasks associated with potential buyer NDAs* | 1.0 | 2 |
| 07/07/23 | Lars Hultgren | *Communications with potential investors* | 1.0 | 2 |
| 07/07/23 | Lars Hultgren | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/07/23 | Lars Hultgren | *Internal communications re: special situations investors* | 0.5 | 11 |
| 07/07/23 | Lars Hultgren | *Call with potential advisor re: process overview* | 0.5 | 11 |
| 07/08/23 | Lars Hultgren | *Review of contact log detail* | 0.5 | 2 |
| 07/09/23 | Lars Hultgren | *Prepare outreach update and contact log detail* | 1.0 | 2 |
| 07/10/23 | Lars Hultgren | *Research potential buyers interested in the sale process* | 0.5 | 2 |
| 07/10/23 | Lars Hultgren | *Prepare outreach update and contact log detail* | 2.0 | 2 |
| 07/10/23 | Lars Hultgren | *Correspondence with potential bidders re: sale process* | 0.5 | 2 |
| 07/10/23 | Lars Hultgren | *Call with potential investor re: sale process* | 0.5 | 2 |
| 07/10/23 | Lars Hultgren | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/10/23 | Lars Hultgren | *Call with White & Case re: process questions* | 0.5 | 11 |
| 07/11/23 | Lars Hultgren | *Communications and tasks associated with potential buyer NDAs* | 1.5 | 2 |
| 07/11/23 | Lars Hultgren | *Prepare VDR for potential buyers* | 0.5 | 2 |
| 07/11/23 | Lars Hultgren | *Prepare outreach update and contact log detail* | 2.0 | 2 |

**Jefferies LLC**

*July 1, 2023 - July 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 07/11/23 | Lars Hultgren | *Call with potential investor re: process overview* | 0.5 | 2 |
| 07/11/23 | Lars Hultgren | *Internal call with J. Su re: opening VDR for potential buyers* | 0.5 | 11 |
| 07/12/23 | Lars Hultgren | *Prepare VDR permissions and access for potential buyers* | 0.5 | 2 |
| 07/12/23 | Lars Hultgren | *Share VDR access and CIM with potential buyers* | 0.5 | 2 |
| 07/12/23 | Lars Hultgren | *Correspondence with potential buyers re: NDAs and VDR access* | 1.0 | 2 |
| 07/12/23 | Lars Hultgren | *Calls with potential buyers re: process questions and NDAs* | 1.0 | 2 |
| 07/12/23 | Lars Hultgren | *Correspondence with White & Case re: NDAs* | 0.5 | 11 |
| 07/12/23 | Lars Hultgren | *Update outreach contact log* | 1.5 | 11 |
| 07/12/23 | Lars Hultgren | *Prepare internal outreach update* | 1.0 | 11 |
| 07/12/23 | Lars Hultgren | *Internal call with J. Guerrero re: workstreams* | 0.5 | 11 |
| 07/14/23 | Lars Hultgren | *Internal call with N. Katyal re: process outreach summary* | 0.5 | 11 |
| 07/14/23 | Lars Hultgren | *Internal call re: process coordination with R. Hamilton, K. Lisanti* | 0.5 | 11 |
| 07/14/23 | Lars Hultgren | *Prepare board materials re: process update* | 2.0 | 11 |
| 07/16/23 | Lars Hultgren | *Prepare board materials re: process update* | 1.5 | 11 |
| 07/16/23 | Lars Hultgren | *Internal call with N. Katyal re: sale process update* | 0.5 | 11 |
| 07/17/23 | Lars Hultgren | *Process sale process NDAs and respond to investor outreach* | 3.0 | 2 |
| 07/17/23 | Lars Hultgren | *Call with potential buyer re: assets of interest* | 0.5 | 2 |
| 07/17/23 | Lars Hultgren | *Conduct follow-up outreach with potential investors* | 1.0 | 2 |
| 07/17/23 | Lars Hultgren | *Working team catch-up call with A. Knoll, D. Bell re: marketing materials* | 0.5 | 2 |
| 07/17/23 | Lars Hultgren | *Prepare board materials re: process update* | 1.5 | 11 |
| 07/17/23 | Lars Hultgren | *Review and prepare daily outreach update* | 0.5 | 11 |
| 07/18/23 | Lars Hultgren | *Working team catch-up call with A. Knoll, D. Bell re: marketing materials* | 0.5 | 2 |
| 07/18/23 | Lars Hultgren | *Call between Debtor advisors and UCC Advisors (D. Kovsky, F. Lawall)* | 0.5 | 3 |
| 07/18/23 | Lars Hultgren | *Process sale process NDAs and respond to investor outreach* | 2.0 | 9 |
| 07/18/23 | Lars Hultgren | *Prepare process update materials for internal reference* | 1.0 | 9 |
| 07/18/23 | Lars Hultgren | *Internal call with J. Finger, R. Hamilton, K. Lisanti re: bidding procedures* | 0.5 | 11 |
| 07/18/23 | Lars Hultgren | *Review of comparable bankruptcy cases* | 3.0 | 11 |
| 07/18/23 | Lars Hultgren | *Call with potential advisor re: diligence questions* | 0.5 | 11 |
| 07/18/23 | Lars Hultgren | *Review and prepare materials Board update materials* | 2.0 | 11 |
| 07/19/23 | Lars Hultgren | *Call with potential investor re: process overview* | 0.5 | 2 |
| 07/19/23 | Lars Hultgren | *Working team catch-up call with A. Knoll, D. Bell re: marketing materials* | 0.5 | 2 |
| 07/19/23 | Lars Hultgren | *Call with potential investor re: buyer diligence* | 0.5 | 2 |
| 07/19/23 | Lars Hultgren | *Process sale process NDAs and respond to investor outreach* | 2.0 | 9 |
| 07/19/23 | Lars Hultgren | *Internal discussion (S. Costello, J. Finger, others) re: board meeting* | 1.0 | 11 |
| 07/20/23 | Lars Hultgren | *Working team catch-up call with A. Knoll, D. Bell re: marketing materials* | 0.5 | 2 |
| 07/20/23 | Lars Hultgren | *Call with potential investor re: process overview and asset interest* | 0.5 | 2 |
| 07/20/23 | Lars Hultgren | *Process sale process NDAs and respond to investor outreach* | 1.0 | 9 |
| 07/21/23 | Lars Hultgren | *Working team catch-up call with A. Knoll, D. Bell re: marketing materials* | 0.5 | 2 |
| 07/21/23 | Lars Hultgren | *Review and research of comparable bankruptcy cases* | 4.5 | 11 |
| 07/22/23 | Lars Hultgren | *Process sale process NDAs and respond to investor outreach* | 0.5 | 2 |
| 07/23/23 | Lars Hultgren | *Process sale process NDAs and respond to investor outreach* | 0.5 | 2 |
| 07/23/23 | Lars Hultgren | *Review of sale process update materials* | 0.5 | 9 |
| 07/23/23 | Lars Hultgren | *Review and research of comparable bankruptcy cases* | 2.0 | 11 |
| 07/24/23 | Lars Hultgren | *Process sale process NDAs and respond to investor outreach* | 1.0 | 2 |
| 07/24/23 | Lars Hultgren | *Call among Debtors, Debtors Advisors and UCC Advisors (D. Kovsky, L. Marcero)* | 1.5 | 3 |
| 07/24/23 | Lars Hultgren | *Call with D. Turetsky, J. Zakia re: bidding procedures testimony* | 0.5 | 6 |
| 07/25/23 | Lars Hultgren | *Working team catch-up call with A. Kroll re: marketing materials* | 0.5 | 2 |
| 07/25/23 | Lars Hultgren | *Call with potential investor re: available assets and opportunity review* | 0.5 | 2 |
| 07/26/23 | Lars Hultgren | *Working team catch-up call with A. Kroll re: marketing materials* | 0.5 | 2 |
| 07/26/23 | Lars Hultgren | *Call with potential investor re: process and asset overview* | 0.5 | 2 |
| 07/26/23 | Lars Hultgren | *Call with potential investor and Company re: assets and production capacity* | 1.0 | 2 |
| 07/26/23 | Lars Hultgren | *Internal call with S. Costello, J. Finger, R. Hamilton, K. Lisanti, re: testimony prep* | 0.5 | 6 |
| 07/26/23 | Lars Hultgren | *Call with D. Turetsky, J. Zakia re: bidding procedures testimony* | 0.5 | 6 |
| 07/26/23 | Lars Hultgren | *Call with D. Turetsky, F. He, L. Garr re: UCC diligence requests* | 0.5 | 11 |
| 07/26/23 | Lars Hultgren | *Call with Debtors and F. He, L. Garr re: UCC diligence requests* | 0.5 | 11 |
| 07/27/23 | Lars Hultgren | *Listen to court hearing re: interim orders* | 3.0 | 1 |
| 07/27/23 | Lars Hultgren | *Calls with potential investors re: process overview* | 1.0 | 2 |
| 07/27/23 | Lars Hultgren | *Call with D. Turetsky, J. Zakia. R. Kampfner re: case strategy* | 0.5 | 11 |
| 07/28/23 | Lars Hultgren | *Working team catch-up call with A. Kroll re: marketing materials* | 0.5 | 2 |
| 07/28/23 | Lars Hultgren | *Communications with interested parties re: process update* | 2.0 | 2 |
| 07/31/23 | Lars Hultgren | *Working team catch-up call with A. Kroll re: marketing materials* | 0.5 | 2 |
| 07/31/23 | Lars Hultgren | *Process sale process NDAs and respond to investor outreach* | 0.5 | 2 |
| | | **July 1, 2023 - July 31, 2023 Hours for Lars Hultgren** | **100.5** | |

**Jefferies LLC**
*July 1, 2023 - July 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 07/03/23 | Neel Katyal | *Prepare sale process data room* | 2.0 | 2 |
| 07/03/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/03/23 | Neel Katyal | *Prepare sale process marketing materials re: CIM* | 3.0 | 9 |
| 07/05/23 | Neel Katyal | *Prepare sale process data room* | 2.0 | 2 |
| 07/05/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/05/23 | Neel Katyal | *Prepare sale process marketing materials re: CIM & VDR* | 3.0 | 9 |
| 07/06/23 | Neel Katyal | *Prepare sale process data room* | 2.0 | 2 |
| 07/06/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/06/23 | Neel Katyal | *Review of company materials re: CIM and VDR Finalization* | 1.0 | 4 |
| 07/06/23 | Neel Katyal | *Prepare sale process marketing materials re: CIM & VDR* | 3.0 | 9 |
| 07/07/23 | Neel Katyal | *Prepare sale process data room* | 2.0 | 2 |
| 07/07/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/10/23 | Neel Katyal | *Prepare sale process data room* | 2.0 | 2 |
| 07/10/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/10/23 | Neel Katyal | *Prepare sale process marketing materials re: CIM & VDR* | 2.0 | 9 |
| 07/11/23 | Neel Katyal | *Prepare sale process data room* | 2.0 | 2 |
| 07/11/23 | Neel Katyal | *Call with potential investor re: process overview* | 0.5 | 2 |
| 07/12/23 | Neel Katyal | *Prepare VDR activity summary* | 1.0 | 9 |
| 07/13/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/14/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/14/23 | Neel Katyal | *Internal call with L. Hultgren re: process outreach summary* | 0.5 | 11 |
| 07/16/23 | Neel Katyal | *Internal call with L. Hultgren re: sale process update* | 0.5 | 11 |
| 07/17/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/17/23 | Neel Katyal | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/18/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/18/23 | Neel Katyal | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/19/23 | Neel Katyal | *Call with potential investor re: buyer diligence* | 0.5 | 2 |
| 07/19/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/19/23 | Neel Katyal | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/20/23 | Neel Katyal | *Call with potential investor re: process overview and asset interest* | 0.5 | 2 |
| 07/20/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/20/23 | Neel Katyal | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/21/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/21/23 | Neel Katyal | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/24/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/24/23 | Neel Katyal | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/25/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/25/23 | Neel Katyal | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/26/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/26/23 | Neel Katyal | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/27/23 | Neel Katyal | *Listen to court hearing re: interim orders* | 3.0 | 1 |
| 07/27/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| 07/27/23 | Neel Katyal | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 07/28/23 | Neel Katyal | *Working team catch-up call with K. Manduch re: marketing materials and VDR* | 1.0 | 4 |
| 07/31/23 | Neel Katyal | *Prepare summary of non-binding bids* | 4.0 | 2 |
| 07/31/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: marketing materials* | 0.5 | 4 |
| **July 1, 2023 - July 31, 2023 Hours for Neel Katyal** | | | **53.0** | |

Jefferies LLC

*August 1, 2023 - August 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 08/01/23 | Sean Costello | *Call with potential investor re: non-binding IOI* | 0.5 | 2 |
| 08/01/23 | Sean Costello | *Management meeting "dry run" with A. Kroll, E. Hightower, others* | 6.0 | 2 |
| 08/01/23 | Sean Costello | *Call with UCC Advisors re: sale process update* | 1.0 | 3 |
| 08/01/23 | Sean Costello | *Board meeting re: sale process update* | 1.0 | 4 |
| 08/01/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/01/23 | Sean Costello | *Catch-up call with J. Finger, R. Hamilton, K. Lisanti, L. Hultgren, and D. Turetsky re: UCC update* | 0.5 | 11 |
| 08/02/23 | Sean Costello | *Communications with Company re: status of potential buyers* | 0.5 | 2 |
| 08/02/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/03/23 | Sean Costello | *Bidding procedures hearing* | 2.0 | 1 |
| 08/03/23 | Sean Costello | *Communications with potential buyers re: asset diligence* | 1.0 | 2 |
| 08/03/23 | Sean Costello | *Communications with Company re: status of potential buyers* | 0.5 | 2 |
| 08/03/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/06/23 | Sean Costello | *Internal discussion re: sale process strategy (J. Finger, R. Hamilton, others)* | 0.5 | 11 |
| 08/07/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/08/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/09/23 | Sean Costello | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/10/23 | Sean Costello | *Working team catch-up call with A. Kroll re: next steps in sale process* | 0.5 | 2 |
| 08/14/23 | Sean Costello | *Call with Debtors (D. Ninivaggi, A. Kroll) re: sale process update* | 0.5 | 4 |
| 08/15/23 | Sean Costello | *Call with management re: management presentation prep call* | 1.0 | 4 |
| 08/15/23 | Sean Costello | *Internal call re: Foxconn discovery* | 0.5 | 11 |
| 08/16/23 | Sean Costello | *Working team call with A. Kroll, D. Bell, K. Murdoch re: management presentation* | 0.5 | 4 |
| 08/17/23 | Sean Costello | *Management presentation with potential buyer* | 1.0 | 2 |
| 08/17/23 | Sean Costello | *Call with Debtors (D. Ninivaggi, A. Kroll) re: sale process update* | 0.5 | 4 |
| 08/17/23 | Sean Costello | *Call with A. Cieply, D. Turetsky, H. Fan re: sale process updates* | 0.5 | 11 |
| 08/18/23 | Sean Costello | *Call with potential buyer and Company re: diligence* | 0.5 | 2 |
| 08/18/23 | Sean Costello | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/21/23 | Sean Costello | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/21/23 | Sean Costello | *Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy* | 0.5 | 11 |
| 08/23/23 | Sean Costello | *Internal discussion re: potential testimony (S. Costello, J. Finger, others)* | 1.5 | 6 |
| 08/24/23 | Sean Costello | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/24/23 | Sean Costello | *Discussions with White & Case (J. Green, J. Zakia) re: potential testimony* | 3.0 | 6 |
| 08/25/23 | Sean Costello | *Call with potential investor and Company re: diligence* | 0.5 | 2 |
| 08/25/23 | Sean Costello | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/28/23 | Sean Costello | *Court hearing re: Foxconn Motion to Dismiss* | 4.0 | 1 |
| 08/28/23 | Sean Costello | *Call with potential buyer re: buyer interest update* | 0.5 | 2 |
| 08/28/23 | Sean Costello | *Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy* | 0.5 | 11 |
| 08/29/23 | Sean Costello | *Board meeting re: sale process update* | 1.5 | 4 |
| 08/29/23 | Sean Costello | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/30/23 | Sean Costello | *Call with White & Case (D. Turetsky) re: sale process update with UCC* | 0.5 | 3 |
| 08/31/23 | Sean Costello | *Call with potential buyer and Company re: diligence* | 0.5 | 2 |
| | | **August 1, 2023 - August 31, 2023 Hours for Sean Costello** | **37.5** | |

**Jefferies LLC**

*August 1, 2023 - August 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 08/01/23 | Jeffrey Finger | Call with potential investor re: non-binding IOI | 0.5 | 2 |
| 08/01/23 | Jeffrey Finger | Call with UCC Advisors re: sale process update | 1.0 | 3 |
| 08/01/23 | Jeffrey Finger | Board meeting re: sale process update | 1.0 | 4 |
| 08/01/23 | Jeffrey Finger | Review IOI summary | 1.0 | 9 |
| 08/01/23 | Jeffrey Finger | Catch-up call with S. Costello, R. Hamilton, K. Lisanti, L. Hultgren, and D. Turetsky re: UCC update | 0.5 | 11 |
| 08/02/23 | Jeffrey Finger | Testimony prep re: sale process and key dates | 1.0 | 6 |
| 08/03/23 | Jeffrey Finger | Bidding procedures hearing | 2.0 | 1 |
| 08/03/23 | Jeffrey Finger | Review of IOIs received | 0.5 | 2 |
| 08/03/23 | Jeffrey Finger | Internal call with R. Hamilton, K. Lisanti, L. Hultgren re: testimony prep | 0.5 | 6 |
| 08/03/23 | Jeffrey Finger | Testimony prep re: sale process and key dates | 1.0 | 6 |
| 08/04/23 | Jeffrey Finger | Review of IOIs received | 0.5 | 2 |
| 08/06/23 | Jeffrey Finger | Internal discussion re: sale process strategy (S. Costello, R. Hamilton, others) | 0.5 | 11 |
| 08/07/23 | Jeffrey Finger | Review of outreach update materials | 0.5 | 2 |
| 08/08/23 | Jeffrey Finger | Review of revised bidding procedures filing | 0.5 | 1 |
| 08/11/23 | Jeffrey Finger | Review responses to buyer diligence questions | 0.5 | 2 |
| 08/11/23 | Jeffrey Finger | Review document production requests and responses re: Foxconn | 0.5 | 3 |
| 08/11/23 | Jeffrey Finger | Call with White & Case (A. Cieply, D. Turetsky) re: potential buyer update | 0.5 | 11 |
| 08/15/23 | Jeffrey Finger | Review of court docket and public news filings | 0.5 | 1 |
| 08/15/23 | Jeffrey Finger | Internal call re: Foxconn discovery | 0.5 | 11 |
| 08/16/23 | Jeffrey Finger | Review of court docket and public news filings | 0.5 | 1 |
| 08/16/23 | Jeffrey Finger | Internal call with R. Hamilton re: hearing on Foxconn's motion to dismiss | 0.5 | 11 |
| 08/17/23 | Jeffrey Finger | Call with A. Cieply, D. Turetsky, H. Fan re: sale process updates | 0.5 | 11 |
| 08/18/23 | Jeffrey Finger | Working team catch-up call with A. Kroll re: sale process | 0.5 | 4 |
| 08/20/23 | Jeffrey Finger | Review responses to document production requests and interrogatories | 1.0 | 2 |
| 08/20/23 | Jeffrey Finger | Prepare for hearing and review of documents / draft filings | 1.5 | 6 |
| 08/21/23 | Jeffrey Finger | Review of sale process outreach and potential buyer status | 0.5 | 2 |
| 08/21/23 | Jeffrey Finger | Review of draft documents for Foxconn motion to dismiss hearing | 2.5 | 6 |
| 08/21/23 | Jeffrey Finger | Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy | 0.5 | 11 |
| 08/22/23 | Jeffrey Finger | Call with White & Case (D. Turetsky) re: sale process update with UCC | 0.5 | 3 |
| 08/22/23 | Jeffrey Finger | Deposition prep with R. Hamilton, K. Lisanti, L. Hultgren | 1.0 | 6 |
| 08/22/23 | Jeffrey Finger | Hearing prep re: Foxconn motion to dismiss | 3.5 | 6 |
| 08/22/23 | Jeffrey Finger | Communications with White & Case re: potential deposition | 0.5 | 6 |
| 08/23/23 | Jeffrey Finger | Review of second round process letter | 0.5 | 2 |
| 08/23/23 | Jeffrey Finger | Hearing prep re: Foxconn motion to dismiss | 4.0 | 6 |
| 08/23/23 | Jeffrey Finger | Internal discussion re: potential testimony (S. Costello, R. Hamilton, others) | 1.5 | 6 |
| 08/23/23 | Jeffrey Finger | Internal discussion re: potential testimony (R. Hamilton, K. Lisanti, L. Hultgren) | 0.5 | 6 |
| 08/24/23 | Jeffrey Finger | Review of draft asset purchase agreement | 0.5 | 2 |
| 08/24/23 | Jeffrey Finger | Review draft Sale Order | 0.5 | 2 |
| 08/24/23 | Jeffrey Finger | Working team catch-up call with A. Kroll re: sale process | 0.5 | 4 |
| 08/24/23 | Jeffrey Finger | Discussions with White & Case (J. Green, J. Zakia) re: potential testimony | 3.0 | 6 |
| 08/24/23 | Jeffrey Finger | Internal discussion re: potential testimony (R. Hamilton, K. Lisanti, L. Hultgren) | 1.0 | 6 |
| 08/24/23 | Jeffrey Finger | Hearing prep re: Foxconn motion to dismiss | 6.0 | 6 |
| 08/24/23 | Jeffrey Finger | Review of 13-week cash flow | 0.5 | 9 |
| 08/25/23 | Jeffrey Finger | Prep for deposition | 1.0 | 6 |
| 08/25/23 | Jeffrey Finger | Finger Deposition | 2.0 | 1 |
| 08/25/23 | Jeffrey Finger | Internal discussion re: potential testimony (R. Hamilton, K. Lisanti, others) | 1.0 | 6 |
| 08/26/23 | Jeffrey Finger | Review of materials re: deposition prep | 2.0 | 6 |
| 08/27/23 | Jeffrey Finger | Discussions with White & Case and R. Hamilton regarding hearing | 0.5 | 11 |
| 08/28/23 | Jeffrey Finger | Court hearing re: Foxconn Motion to Dismiss | 4.0 | 1 |
| 08/28/23 | Jeffrey Finger | Call with potential buyer re: buyer interest update | 0.5 | 2 |
| 08/28/23 | Jeffrey Finger | Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy | 0.5 | 11 |
| 08/29/23 | Jeffrey Finger | Working team catch-up call with A. Kroll re: sale process | 0.5 | 4 |
| 08/29/23 | Jeffrey Finger | Board meeting re: sale process update | 1.5 | 4 |
| 08/30/23 | Jeffrey Finger | Call with White & Case (D. Turetsky) re: sale process update with UCC | 0.5 | 3 |
| 08/31/23 | Jeffrey Finger | Call with potential buyer and Company re: diligence | 0.5 | 2 |
| 08/31/23 | Jeffrey Finger | Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy | 0.5 | 11 |
| | | **August 1, 2023 - August 31, 2023 Hours for Jeffrey Finger** | **60.5** | |

**Jefferies LLC**

*August 1, 2023 - August 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 08/01/23 | Ryan Hamilton | *Management meeting "dry run" with A. Kroll, E. Hightower, others* | 1.5 | 2 |
| 08/01/23 | Ryan Hamilton | *Call with potential investor re: non-binding IOI* | 0.5 | 2 |
| 08/01/23 | Ryan Hamilton | *Call with potential investor re: due diligence* | 0.5 | 2 |
| 08/01/23 | Ryan Hamilton | *Call with UCC Advisors re: sale process update* | 1.0 | 3 |
| 08/01/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/01/23 | Ryan Hamilton | *Board meeting re: sale process update* | 1.0 | 4 |
| 08/01/23 | Ryan Hamilton | *Review and prepare IOI summary* | 1.0 | 9 |
| 08/01/23 | Ryan Hamilton | *Call with J. Finger, S. Costello, K. Lisanti, L. Hultgren, and D. Turetsky re: UCC update* | 0.5 | 11 |
| 08/02/23 | Ryan Hamilton | *Discussion with potentially interested party* | 0.5 | 2 |
| 08/02/23 | Ryan Hamilton | *Call with Silverman re: updated fixed asset summary* | 0.5 | 11 |
| 08/03/23 | Ryan Hamilton | *Court hearing re: bidding procedures* | 2.0 | 1 |
| 08/03/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll re: next steps in sale process* | 0.5 | 2 |
| 08/03/23 | Ryan Hamilton | *Internal call with J. Finger, K. Lisanti, L. Hultgren re: testimony prep* | 0.5 | 6 |
| 08/03/23 | Ryan Hamilton | *Review of updated fixed asset summary for the buyer VDR* | 0.5 | 9 |
| 08/03/23 | Ryan Hamilton | *Call with Silverman re: updated fixed asset summary* | 0.5 | 11 |
| 08/04/23 | Ryan Hamilton | *Discussion with potentially interested party* | 0.5 | 2 |
| 08/06/23 | Ryan Hamilton | *Internal discussion re: sale process strategy (J. Finger, S. Costello, others)* | 0.5 | 11 |
| 08/07/23 | Ryan Hamilton | *Review of site visit scheduling tracker and communications with potential buyers* | 0.5 | 2 |
| 08/07/23 | Ryan Hamilton | *Site visit scheduling call with Silverman* | 0.5 | 11 |
| 08/08/23 | Ryan Hamilton | *Call with D. Turetsky re: site visit scheduling* | 0.5 | 11 |
| 08/09/23 | Ryan Hamilton | *Calls with bidders to provide feedback on indication of interest* | 1.0 | 2 |
| 08/09/23 | Ryan Hamilton | *Communications with bidder re: indication of interest* | 0.5 | 2 |
| 08/10/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll re: next steps in sale process* | 0.5 | 2 |
| 08/10/23 | Ryan Hamilton | *Call with Debtors (D. Ninivaggi, A. Kroll) re: sale process update* | 0.5 | 4 |
| 08/11/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll re: next steps in sale process* | 0.5 | 2 |
| 08/11/23 | Ryan Hamilton | *Call with potential buyer re: process overview* | 0.5 | 2 |
| 08/11/23 | Ryan Hamilton | *Call with potential buyer re: site visit scheduling* | 0.5 | 2 |
| 08/11/23 | Ryan Hamilton | *Review document production requests and responses* | 0.5 | 3 |
| 08/11/23 | Ryan Hamilton | *Call with White & Case (A. Cieply, D. Turetsky) re: potential buyer update* | 0.5 | 11 |
| 08/14/23 | Ryan Hamilton | *Review round 2 process letter* | 0.5 | 2 |
| 08/14/23 | Ryan Hamilton | *Call with potential buyer re: site visit scheduling* | 0.5 | 2 |
| 08/14/23 | Ryan Hamilton | *Call with Debtors (D. Ninivaggi, A. Kroll) re: sale process update* | 0.5 | 4 |
| 08/14/23 | Ryan Hamilton | *Working team call with A. Kroll re: process coordination* | 0.5 | 4 |
| 08/14/23 | Ryan Hamilton | *Review draft Plan of Reorganization and Disclosure Statement* | 1.0 | 7 |
| 08/15/23 | Ryan Hamilton | *Review of court docket* | 0.5 | 1 |
| 08/15/23 | Ryan Hamilton | *Internal call with K. Lisanti and L. Hultgren re: process coordination* | 0.5 | 11 |
| 08/15/23 | Ryan Hamilton | *Internal call re: Foxconn discovery* | 0.5 | 11 |
| 08/15/23 | Ryan Hamilton | *Call with J. Zakia and J. Green re: Foxconn discovery* | 0.5 | 11 |
| 08/16/23 | Ryan Hamilton | *Review draft Asset Purchase Agreement* | 1.0 | 2 |
| 08/16/23 | Ryan Hamilton | *Working team call with A. Kroll, D. Bell, K. Murdoch re: management presentation* | 0.5 | 4 |
| 08/16/23 | Ryan Hamilton | *Internal call with J. Finger re: hearing on Foxconn's motion to dismiss* | 0.5 | 11 |
| 08/16/23 | Ryan Hamilton | *Preparation for potential testimony* | 0.5 | 11 |
| 08/16/23 | Ryan Hamilton | *Internal call with K. Lisanti and L. Hultgren re: process coordination* | 0.5 | 11 |
| 08/17/23 | Ryan Hamilton | *Management presentation with potential buyer* | 1.0 | 2 |
| 08/17/23 | Ryan Hamilton | *Discussion with potentially interested party* | 0.5 | 2 |
| 08/17/23 | Ryan Hamilton | *Review draft Sale Order* | 0.5 | 2 |
| 08/17/23 | Ryan Hamilton | *Call with Debtors (D. Ninivaggi, A. Kroll) re: sale process update* | 0.5 | 4 |
| 08/17/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/17/23 | Ryan Hamilton | *Review draft Plan of Reorganization and Disclosure Statement* | 0.5 | 7 |
| 08/17/23 | Ryan Hamilton | *Call with A. Cieply, D. Turetsky, H. Fan re: sale process updates* | 0.5 | 11 |
| 08/18/23 | Ryan Hamilton | *Call with potential buyer and Company re: diligence* | 0.5 | 2 |
| 08/18/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/20/23 | Ryan Hamilton | *Review draft Sale Order* | 0.5 | 2 |
| 08/20/23 | Ryan Hamilton | *Review responses to document production requests and interrogatories* | 1.0 | 2 |
| 08/20/23 | Ryan Hamilton | *Review draft court filings re: Foxconn* | 1.0 | 11 |
| 08/21/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/21/23 | Ryan Hamilton | *Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy* | 0.5 | 11 |
| 08/22/23 | Ryan Hamilton | *Call between Debtors Advisors and UCC Advisors re: sale process update* | 0.5 | 2 |
| 08/22/23 | Ryan Hamilton | *Communications with potential bidders re: site visits* | 1.0 | 2 |
| 08/22/23 | Ryan Hamilton | *Call between Debtors Advisors and UCC Advisors re: sale process update* | 0.5 | 3 |
| 08/22/23 | Ryan Hamilton | *Call with White & Case (D. Turetsky) re: sale process update with UCC* | 0.5 | 4 |
| 08/22/23 | Ryan Hamilton | *Preparation for potential testimony* | 2.0 | 6 |
| 08/22/23 | Ryan Hamilton | *Deposition prep with J. Finger, K. Lisanti, L. Hultgren* | 1.0 | 6 |
| 08/23/23 | Ryan Hamilton | *Call with D. Ninivaggi, A. Kroll re: bids* | 0.5 | 4 |
| 08/23/23 | Ryan Hamilton | *Internal discussion re: potential testimony (S. Costello, J. Finger, others)* | 1.5 | 6 |
| 08/23/23 | Ryan Hamilton | *Internal discussion re: potential testimony (J. Finger, K. Lisanti, L. Hultgren)* | 0.5 | 6 |
| 08/23/23 | Ryan Hamilton | *Preparation for potential testimony* | 4.5 | 6 |
| 08/24/23 | Ryan Hamilton | *Discussions with White & Case (J. Green, J. Zakia) re: potential testimony* | 3.0 | 6 |
| 08/24/23 | Ryan Hamilton | *Internal discussion re: potential testimony (J. Finger, K. Lisanti, L. Hultgren)* | 1.0 | 6 |
| 08/25/23 | Ryan Hamilton | *Listen to Finger Deposition* | 2.0 | 1 |

**Jefferies LLC**

*August 1, 2023 - August 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 08/25/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/25/23 | Ryan Hamilton | *Internal discussion re: potential testimony (J. Finger, K. Lisanti, others)* | 1.0 | 6 |
| 08/27/23 | Ryan Hamilton | *Discussions with White & Case and J. Finger regarding hearing* | 0.5 | 11 |
| 08/28/23 | Ryan Hamilton | *Court hearing re: Foxconn Motion to Dismiss* | 4.0 | 1 |
| 08/28/23 | Ryan Hamilton | *Call with potential buyer re: buyer interest update* | 0.5 | 2 |
| 08/28/23 | Ryan Hamilton | *Working team exec Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy* | 0.5 | 11 |
| 08/29/23 | Ryan Hamilton | *Call with potential buyer re: feedback* | 0.5 | 2 |
| 08/29/23 | Ryan Hamilton | *Board meeting re: sale process update* | 1.5 | 4 |
| 08/29/23 | Ryan Hamilton | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/30/23 | Ryan Hamilton | *Call with White & Case (D. Turetsky) re: sale process update with UCC* | 0.5 | 3 |
| 08/31/23 | Ryan Hamilton | *Call with potential buyer and Company re: diligence* | 0.5 | 2 |
| 08/31/23 | Ryan Hamilton | *Working team exec Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy* | 0.5 | 11 |
| | **August 1, 2023 - August 31, 2023 Hours for Ryan Hamilton** | | **65.0** | |

**Jefferies LLC**

*August 1, 2023 - August 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 08/01/23 | Kevin Lisanti | Call with potential investor re: non-binding IOI | 0.5 | 2 |
| 08/01/23 | Kevin Lisanti | Management meeting "dry run" with A. Kroll, E. Hightower, others | 1.5 | 2 |
| 08/01/23 | Kevin Lisanti | Call with UCC Advisors re: sale process update | 1.0 | 3 |
| 08/01/23 | Kevin Lisanti | Catch-up call with J. Finger, S. Costello, R. Hamilton, L. Hultgren, and D. Turetsky re: UCC update | 0.5 | 11 |
| 08/02/23 | Kevin Lisanti | Review of sale process update materials | 0.5 | 2 |
| 08/02/23 | Kevin Lisanti | Discussion with potentially interested party | 0.5 | 2 |
| 08/02/23 | Kevin Lisanti | Review and prepare revised IOI summary | 1.0 | 9 |
| 08/02/23 | Kevin Lisanti | Review and prepare fixed asset summary for the buyer VDR | 0.5 | 9 |
| 08/02/23 | Kevin Lisanti | Call with Silverman re: updated fixed asset summary | 0.5 | 11 |
| 08/02/23 | Kevin Lisanti | Internal catch-up with L. Hultgren re: workstreams | 0.5 | 11 |
| 08/02/23 | Kevin Lisanti | Communications with White & Case re: diligence requests and data room | 1.0 | 11 |
| 08/03/23 | Kevin Lisanti | Bidding procedures hearing | 2.0 | 1 |
| 08/03/23 | Kevin Lisanti | Working team catch-up call with A. Kroll re: next steps in sale process | 0.5 | 2 |
| 08/03/23 | Kevin Lisanti | Internal call with J. Finger, R. Hamilton, L. Hultgren re: testimony prep | 0.5 | 6 |
| 08/03/23 | Kevin Lisanti | Review and prepare fixed asset summary for the buyer VDR | 1.0 | 9 |
| 08/03/23 | Kevin Lisanti | Call with Silverman re: updated fixed asset summary | 0.5 | 11 |
| 08/03/23 | Kevin Lisanti | Internal catch-up with L. Hultgren re: workstreams | 0.5 | 11 |
| 08/04/23 | Kevin Lisanti | Discussion with potentially interested party | 0.5 | 2 |
| 08/06/23 | Kevin Lisanti | Internal discussion re: sale process strategy (J. Finger, S. Costello, others) | 0.5 | 11 |
| 08/07/23 | Kevin Lisanti | Prepare and review diligence requests | 0.5 | 2 |
| 08/07/23 | Kevin Lisanti | Site visit scheduling call with Silverman | 0.5 | 11 |
| 08/08/23 | Kevin Lisanti | Review of communications with potential buyers re: site visits | 1.0 | 2 |
| 08/09/23 | Kevin Lisanti | Calls with bidders to provide feedback on indication of interest | 1.0 | 2 |
| 08/09/23 | Kevin Lisanti | Communications with bidder re: indication of interest | 0.5 | 2 |
| 08/10/23 | Kevin Lisanti | Call with potential buyer re: diligence questions | 0.5 | 2 |
| 08/10/23 | Kevin Lisanti | Working team catch-up call with A. Kroll re: next steps in sale process | 0.5 | 2 |
| 08/10/23 | Kevin Lisanti | Call with Debtors (D. Ninivaggi, A. Kroll) re: sale process update | 0.5 | 4 |
| 08/11/23 | Kevin Lisanti | Call with potential buyer re: process overview | 0.5 | 2 |
| 08/11/23 | Kevin Lisanti | Call with potential buyer re: site visit scheduling | 0.5 | 2 |
| 08/11/23 | Kevin Lisanti | Working team catch-up call with A. Kroll re: next steps in sale process | 0.5 | 2 |
| 08/11/23 | Kevin Lisanti | Call with White & Case (A. Cieply, D. Turetsky) re: potential buyer update | 0.5 | 11 |
| 08/14/23 | Kevin Lisanti | Call with potential buyer re: site visit scheduling | 0.5 | 2 |
| 08/14/23 | Kevin Lisanti | Prepare draft second round process letter | 1.0 | 2 |
| 08/14/23 | Kevin Lisanti | Working team call with A. Kroll re: process coordination | 0.5 | 4 |
| 08/14/23 | Kevin Lisanti | Call with Debtors (D. Ninivaggi, A. Kroll) re: sale process update | 0.5 | 4 |
| 08/15/23 | Kevin Lisanti | Prepare draft second round process letter | 1.0 | 2 |
| 08/15/23 | Kevin Lisanti | Internal call re: Foxconn discovery | 0.5 | 11 |
| 08/15/23 | Kevin Lisanti | Call with J. Zakia and J. Green re: Foxconn discovery | 0.5 | 11 |
| 08/15/23 | Kevin Lisanti | Internal call with R. Hamilton and L. Hultgren re: process coordination | 0.5 | 11 |
| 08/16/23 | Kevin Lisanti | Review of draft APA | 0.5 | 2 |
| 08/16/23 | Kevin Lisanti | Working team call with A. Kroll, D. Bell, K. Murdoch re: management presentation | 0.5 | 4 |
| 08/16/23 | Kevin Lisanti | Internal call with R. Hamilton and L. Hultgren re: process coordination | 0.5 | 11 |
| 08/17/23 | Kevin Lisanti | Management presentation with potential buyer | 1.0 | 2 |
| 08/17/23 | Kevin Lisanti | Call with Debtors (D. Ninivaggi, A. Kroll) re: sale process update | 0.5 | 4 |
| 08/17/23 | Kevin Lisanti | Working team catch-up call with A. Kroll re: sale process | 0.5 | 4 |
| 08/17/23 | Kevin Lisanti | Call with A. Cieply, D. Turetsky, H. Fan re: sale process updates | 0.5 | 11 |
| 08/18/23 | Kevin Lisanti | Call with potential buyer and Company re: diligence | 0.5 | 2 |
| 08/18/23 | Kevin Lisanti | Working team catch-up call with A. Kroll re: sale process | 0.5 | 4 |
| 08/20/23 | Kevin Lisanti | Review draft Sale Order | 0.5 | 2 |
| 08/20/23 | Kevin Lisanti | Review draft court filings re: Foxconn | 0.5 | 11 |
| 08/21/23 | Kevin Lisanti | Working team catch-up call with A. Kroll re: sale process | 0.5 | 4 |
| 08/21/23 | Kevin Lisanti | Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy | 0.5 | 11 |
| 08/22/23 | Kevin Lisanti | Call between Debtors Advisors and UCC Advisors re: sale process update | 0.5 | 2 |
| 08/22/23 | Kevin Lisanti | Review buyer diligence responses | 0.5 | 2 |
| 08/22/23 | Kevin Lisanti | Review of draft second round process letter | 1.0 | 2 |
| 08/22/23 | Kevin Lisanti | Call with White & Case (D. Turetsky) re: sale process update with UCC | 0.5 | 3 |
| 08/23/23 | Kevin Lisanti | Draft and review second round process letter | 1.5 | 2 |
| 08/23/23 | Kevin Lisanti | Internal discussion re: potential testimony (S. Costello, J. Finger, others) | 1.5 | 6 |
| 08/23/23 | Kevin Lisanti | Internal call re: potential testimony (J. Finger, R. Hamilton, L. Hultgren) | 0.5 | 6 |
| 08/24/23 | Kevin Lisanti | Working team catch-up call with A. Kroll re: sale process | 0.5 | 4 |
| 08/24/23 | Kevin Lisanti | Internal discussion re: potential testimony (J. Finger, R. Hamilton, L. Hultgren) | 1.0 | 6 |
| 08/24/23 | Kevin Lisanti | Discussions with White & Case (J. Green, J. Zakia) re: potential testimony | 3.0 | 6 |
| 08/24/23 | Kevin Lisanti | Communications with White & Case and Company re: bidder status | 0.5 | 11 |
| 08/25/23 | Kevin Lisanti | Call with potential investor and Company re: diligence | 0.5 | 2 |
| 08/25/23 | Kevin Lisanti | Working team catch-up call with A. Kroll re: sale process | 0.5 | 4 |
| 08/25/23 | Kevin Lisanti | Internal discussion re: potential testimony (J. Finger, R. Hamilton, others) | 1.0 | 6 |
| 08/28/23 | Kevin Lisanti | Court hearing re: Foxconn Motion to Dismiss | 4.0 | 1 |
| 08/28/23 | Kevin Lisanti | Call with potential buyer re: buyer interest update | 0.5 | 2 |
| 08/28/23 | Kevin Lisanti | Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy | 0.5 | 11 |
| 08/29/23 | Kevin Lisanti | Call with potential buyer re: feedback | 0.5 | 2 |

**Jefferies LLC**

*August 1, 2023 - August 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 08/29/23 | Kevin Lisanti | *Draft board materials re: sale process update* | 2.5 | 2 |
| 08/29/23 | Kevin Lisanti | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/30/23 | Kevin Lisanti | *Call with White & Case (D. Turetsky) re: sale process update with UCC* | 0.5 | 3 |
| 08/31/23 | Kevin Lisanti | *Call with potential buyer and Company re: diligence* | 0.5 | 2 |
| 08/31/23 | Kevin Lisanti | *Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy* | 0.5 | 11 |
| | **August 1, 2023 - August 31, 2023 Hours for Kevin Lisanti** | | **56.0** | |

**Jefferies LLC**

*August 1, 2023 - August 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 08/01/23 | Kelly Pasekoff | *Call with UCC Advisors re: sale process update* | 1.0 | 3 |
| 08/01/23 | Kelly Pasekoff | *Call with potential investor re: non-binding IOI* | 2.0 | 4 |
| 08/01/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/01/23 | Kelly Pasekoff | *Prepare marketing materials re: Management Presentation dry run* | 6.0 | 9 |
| 08/02/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/02/23 | Kelly Pasekoff | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 08/02/23 | Kelly Pasekoff | *Prepare marketing materials re: Equipment List Update* | 0.5 | 9 |
| 08/03/23 | Kelly Pasekoff | *Bidding procedures hearing* | 2.0 | 1 |
| 08/03/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/03/23 | Kelly Pasekoff | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 08/06/23 | Kelly Pasekoff | *Internal discussion re: sale process strategy (J. Finger, S. Costello, others)* | 0.5 | 11 |
| 08/07/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/07/23 | Kelly Pasekoff | *Prepare marketing materials re: Management Presentation* | 2.0 | 9 |
| 08/08/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/09/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/10/23 | Kelly Pasekoff | *Call with potential buyer re: diligence questions* | 0.5 | 2 |
| 08/14/23 | Kelly Pasekoff | *Call with potential buyer re: site visit scheduling* | 0.5 | 2 |
| 08/14/23 | Kelly Pasekoff | *Working team call with A. Kroll re: process coordination* | 0.5 | 4 |
| 08/14/23 | Kelly Pasekoff | *Call with Debtors (D. Ninivaggi, A. Kroll) re: sale process update* | 0.5 | 4 |
| 08/15/23 | Kelly Pasekoff | *Call with management re: management presentation prep* | 1.0 | 4 |
| 08/15/23 | Kelly Pasekoff | *Internal call re: Foxconn discovery* | 0.5 | 11 |
| 08/16/23 | Kelly Pasekoff | *Communications with potential bidders re: site visits and management presentations* | 0.5 | 2 |
| 08/16/23 | Kelly Pasekoff | *Working team call with A. Kroll, D. Bell, K. Murdoch re: management presentation* | 0.5 | 4 |
| 08/17/23 | Kelly Pasekoff | *Management presentation with potential buyer* | 1.0 | 2 |
| 08/17/23 | Kelly Pasekoff | *Call with Debtors (D. Ninivaggi, A. Kroll) re: sale process update* | 0.5 | 4 |
| 08/17/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/17/23 | Kelly Pasekoff | *Call with A. Cieply, D. Turetsky, H. Fan re: sale process updates* | 0.5 | 11 |
| 08/18/23 | Kelly Pasekoff | *Call with potential buyer and Company re: diligence* | 0.5 | 2 |
| 08/18/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/21/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/21/23 | Kelly Pasekoff | *Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy* | 0.5 | 11 |
| 08/22/23 | Kelly Pasekoff | *Call between Debtors Advisors and UCC Advisors re: sale process update* | 0.5 | 2 |
| 08/22/23 | Kelly Pasekoff | *Communications with potential buyers re: diligence* | 1.0 | 2 |
| 08/23/23 | Kelly Pasekoff | *Communications with potential buyers re: scheduling and diligence* | 1.0 | 2 |
| 08/23/23 | Kelly Pasekoff | *Internal discussion re: potential testimony (S. Costello, J. Finger, others)* | 1.5 | 6 |
| 08/24/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/24/23 | Kelly Pasekoff | *Discussions with White & Case (J. Green, J. Zakia) re: potential testimony* | 3.0 | 6 |
| 08/25/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/28/23 | Kelly Pasekoff | *Court hearing re: Foxconn Motion to Dismiss* | 4.0 | 1 |
| 08/28/23 | Kelly Pasekoff | *Call with potential buyer re: buyer interest update* | 0.5 | 2 |
| 08/28/23 | Kelly Pasekoff | *Communications with potential buyers re: scheduling and diligence* | 1.0 | 2 |
| 08/28/23 | Kelly Pasekoff | *Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy* | 0.5 | 11 |
| 08/29/23 | Kelly Pasekoff | *Call with potential buyer re: feedback* | 0.5 | 2 |
| 08/29/23 | Kelly Pasekoff | *Draft board materials re: sale process update* | 0.5 | 2 |
| 08/29/23 | Kelly Pasekoff | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/30/23 | Kelly Pasekoff | *Call with White & Case (D. Turetsky) re: sale process update with UCC* | 0.5 | 3 |
| 08/31/23 | Kelly Pasekoff | *Call with potential buyer and Company re: diligence* | 0.5 | 2 |
| 08/31/23 | Kelly Pasekoff | *Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy* | 0.5 | 11 |
| | | **August 1, 2023 - August 31, 2023 Hours for Kelly Pasekoff** | **45.0** | |

**Jefferies LLC**

*August 1, 2023 - August 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 08/01/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/01/23 | Joseph Su | *Prepare marketing materials re: Management Presentation dry run* | 7.0 | 9 |
| 08/02/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/02/23 | Joseph Su | *Prepare marketing materials re: Management Presentation and VDR* | 2.0 | 9 |
| 08/02/23 | Joseph Su | *Prepare marketing materials re: Equipment List Update* | 0.5 | 9 |
| 08/03/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/03/23 | Joseph Su | *Prepare marketing materials re: Management Presentation and VDR* | 2.0 | 9 |
| 08/04/23 | Joseph Su | *Prepare marketing materials re: Management Presentation and VDR* | 4.0 | 9 |
| 08/06/23 | Joseph Su | *Internal discussion re: sale process strategy (J. Finger, S. Costello, others)* | 0.5 | 11 |
| 08/07/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/07/23 | Joseph Su | *Prepare marketing materials re: Management Presentation* | 2.0 | 9 |
| 08/08/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/09/23 | Joseph Su | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/10/23 | Joseph Su | *Call with potential buyer re: diligence questions* | 0.5 | 2 |
| 08/10/23 | Joseph Su | *Communications with Company and potential buyer re: management call agenda* | 0.5 | 11 |
| 08/11/23 | Joseph Su | *Communications with Company and potential buyer re: scheduling management call* | 0.5 | 11 |
| 08/14/23 | Joseph Su | *Call with potential buyer re: site visit scheduling* | 0.5 | 2 |
| 08/14/23 | Joseph Su | *Working team call with A. Kroll re: process coordination* | 0.5 | 4 |
| 08/15/23 | Joseph Su | *Call with management re: management presentation prep* | 1.0 | 4 |
| 08/16/23 | Joseph Su | *Working team call with A. Kroll, D. Bell, K. Murdoch re: management presentation* | 0.5 | 4 |
| 08/17/23 | Joseph Su | *Management presentation with potential buyer* | 1.0 | 2 |
| 08/17/23 | Joseph Su | *Call with Debtors (D. Ninivaggi, A. Kroll) re: sale process update* | 0.5 | 4 |
| 08/18/23 | Joseph Su | *Call with potential buyer and Company re: diligence* | 0.5 | 2 |
| 08/18/23 | Joseph Su | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/21/23 | Joseph Su | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/21/23 | Joseph Su | *Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy* | 0.5 | 11 |
| 08/22/23 | Joseph Su | *Call between Debtors Advisors and UCC Advisors re: sale process update* | 0.5 | 2 |
| 08/24/23 | Joseph Su | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/24/23 | Joseph Su | *Discussions with White & Case (J. Green, J. Zakia) re: potential testimony* | 3.0 | 6 |
| 08/25/23 | Joseph Su | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/28/23 | Joseph Su | *Call with potential buyer re: buyer interest update* | 0.5 | 2 |
| 08/28/23 | Joseph Su | *Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy* | 0.5 | 11 |
| 08/31/23 | Joseph Su | *Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy* | 0.5 | 11 |
| | | **August 1, 2023 - August 31, 2023 Hours for Joseph Su** | **34.5** | |
| | | | | |
| 08/22/23 | Lavin Gupta | *Review of materials re: deposition prep* | 1.0 | 6 |
| 08/23/23 | Lavin Gupta | *Review of outreach materials* | 0.5 | 6 |
| 08/24/23 | Lavin Gupta | *Discussions with White & Case (J. Green, J. Zakia) re: potential testimony* | 3.0 | 6 |
| | | **August 1, 2023 - August 31, 2023 Hours for Lavin Gupta** | **4.5** | |

**Jefferies LLC**

*August 1, 2023 - August 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 08/01/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/01/23 | Joseph Guerrero | *Prepare marketing materials re: Management Presentation dry run* | 6.0 | 9 |
| 08/02/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/02/23 | Joseph Guerrero | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 08/02/23 | Joseph Guerrero | *Prepare marketing materials re: Equipment List Update* | 1.5 | 9 |
| 08/03/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/03/23 | Joseph Guerrero | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 08/03/23 | Joseph Guerrero | *Prepare fixed asset summary for the VDR* | 1.0 | 9 |
| 08/06/23 | Joseph Guerrero | *Internal discussion re: sale process strategy (J. Finger, S. Costello, others)* | 0.5 | 11 |
| 08/07/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/07/23 | Joseph Guerrero | *Prepare marketing materials re: Management Presentation* | 2.0 | 9 |
| 08/08/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/09/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/10/23 | Joseph Guerrero | *Review of diligence response for potential buyers* | 0.5 | 2 |
| 08/10/23 | Joseph Guerrero | *Call with potential buyer re: diligence questions* | 0.5 | 2 |
| 08/11/23 | Joseph Guerrero | *Review of diligence response for potential buyers* | 0.5 | 2 |
| 08/14/23 | Joseph Guerrero | *Call with potential buyer re: site visit scheduling* | 0.5 | 2 |
| 08/14/23 | Joseph Guerrero | *Working team call with A. Kroll re: process coordination* | 0.5 | 4 |
| 08/15/23 | Joseph Guerrero | *Call with management re: management presentation prep call* | 1.0 | 4 |
| 08/16/23 | Joseph Guerrero | *Working team call with A. Kroll, D. Bell, K. Murdoch re: management presentation* | 0.5 | 4 |
| 08/16/23 | Joseph Guerrero | *Prepare marketing materials re: Management Presentation* | 4.0 | 9 |
| 08/17/23 | Joseph Guerrero | *Management presentation with potential buyer* | 1.0 | 2 |
| 08/17/23 | Joseph Guerrero | *Call with Debtors (D. Ninivaggi, A. Kroll) re: sale process update* | 0.5 | 4 |
| 08/18/23 | Joseph Guerrero | *Call with potential buyer and Company re: diligence* | 0.5 | 2 |
| 08/18/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/21/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/21/23 | Joseph Guerrero | *Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy* | 0.5 | 11 |
| 08/22/23 | Joseph Guerrero | *Call between Debtors Advisors and UCC Advisors re: sale process update* | 0.5 | 2 |
| 08/23/23 | Joseph Guerrero | *Review diligence requests and coordinate buyer diligence call* | 0.5 | 2 |
| 08/24/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/25/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/28/23 | Joseph Guerrero | *Call with potential buyer re: buyer interest update* | 0.5 | 2 |
| 08/28/23 | Joseph Guerrero | *Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy* | 0.5 | 11 |
| 08/29/23 | Joseph Guerrero | *Call with potential buyer re: feedback* | 0.5 | 2 |
| 08/29/23 | Joseph Guerrero | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/31/23 | Joseph Guerrero | *Call with potential buyer and Company re: diligence* | 0.5 | 2 |
| 08/31/23 | Joseph Guerrero | *Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy* | 0.5 | 11 |
| | | **August 1, 2023 - August 31, 2023 Hours for Joseph Guerrero** | **32.5** | |

Jefferies LLC

*August 1, 2023 - August 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 08/01/23 | Lars Hultgren | Call with potential investor re: non-binding IOI | 0.5 | 2 |
| 08/01/23 | Lars Hultgren | Communications with potential buyers | 0.5 | 2 |
| 08/01/23 | Lars Hultgren | Management meeting "dry run" with A. Kroll, E. Hightower, others | 1.5 | 2 |
| 08/01/23 | Lars Hultgren | Call with UCC Advisors re: sale process update | 1.0 | 3 |
| 08/01/23 | Lars Hultgren | Catch-up call with J. Finger, S. Costello, R. Hamilton, K. Lisanti, and D. Turetsky re: UCC update | 0.5 | 11 |
| 08/02/23 | Lars Hultgren | Communications with potential buyers | 0.5 | 2 |
| 08/02/23 | Lars Hultgren | Review of sale process update materials | 0.5 | 2 |
| 08/02/23 | Lars Hultgren | Discussion with potentially interested party | 0.5 | 2 |
| 08/02/23 | Lars Hultgren | Prepare revised IOI summary | 1.0 | 9 |
| 08/02/23 | Lars Hultgren | Review and prepare fixed asset summary for the buyer VDR | 1.0 | 9 |
| 08/02/23 | Lars Hultgren | Call with Silverman re: updated fixed asset summary | 0.5 | 11 |
| 08/02/23 | Lars Hultgren | Internal catch-up with K. Lisanti re: workstreams | 0.5 | 11 |
| 08/02/23 | Lars Hultgren | Communications with White & Case re: diligence requests and data room | 0.5 | 11 |
| 08/03/23 | Lars Hultgren | Bidding procedures hearing | 2.0 | 1 |
| 08/03/23 | Lars Hultgren | Working team catch-up call with A. Kroll re: next steps in sale process | 0.5 | 2 |
| 08/03/23 | Lars Hultgren | Communications with potential buyers | 0.5 | 2 |
| 08/03/23 | Lars Hultgren | Internal call with J. Finger, R. Hamilton, K. Lisanti re: testimony prep | 0.5 | 6 |
| 08/03/23 | Lars Hultgren | Review and prepare fixed asset summary for the buyer VDR | 1.0 | 9 |
| 08/03/23 | Lars Hultgren | Call with Silverman re: updated fixed asset summary | 0.5 | 11 |
| 08/03/23 | Lars Hultgren | Internal catch-up with K. Lisanti re: workstreams | 0.5 | 11 |
| 08/04/23 | Lars Hultgren | Discussion with potentially interested party | 0.5 | 2 |
| 08/04/23 | Lars Hultgren | Communications with potential buyers re: site visits | 1.0 | 2 |
| 08/04/23 | Lars Hultgren | Review of UCC production for the VDR | 3.0 | 3 |
| 08/06/23 | Lars Hultgren | Internal discussion re: sale process strategy (J. Finger, S. Costello, others) | 0.5 | 11 |
| 08/07/23 | Lars Hultgren | Communications with potential buyers re: site visits | 1.0 | 2 |
| 08/07/23 | Lars Hultgren | Site visit scheduling call with Silverman | 0.5 | 11 |
| 08/08/23 | Lars Hultgren | Prepare and review diligence requests | 1.0 | 2 |
| 08/08/23 | Lars Hultgren | Communications with potential buyers re: site visits | 1.0 | 2 |
| 08/08/23 | Lars Hultgren | Calls with potential investors re: process next steps | 0.5 | 2 |
| 08/08/23 | Lars Hultgren | Respond to buyer diligence | 0.5 | 2 |
| 08/09/23 | Lars Hultgren | Calls with bidders to provide feedback on indication of interest | 1.0 | 2 |
| 08/09/23 | Lars Hultgren | Communications with bidder re: indication of interest | 0.5 | 2 |
| 08/09/23 | Lars Hultgren | Communications with potential buyers re: site visits | 0.5 | 2 |
| 08/10/23 | Lars Hultgren | Working team catch-up call with A. Kroll re: next steps in sale process | 0.5 | 2 |
| 08/10/23 | Lars Hultgren | Respond to buyer diligence | 0.5 | 2 |
| 08/10/23 | Lars Hultgren | Communications with potential buyers re: site visits | 0.5 | 2 |
| 08/10/23 | Lars Hultgren | Call with potential buyer re: diligence questions | 0.5 | 2 |
| 08/10/23 | Lars Hultgren | Call with Debtors (D. Ninivaggi, A. Kroll) re: sale process update | 0.5 | 4 |
| 08/10/23 | Lars Hultgren | Prepare daily outreach summary | 0.5 | 9 |
| 08/11/23 | Lars Hultgren | Respond to buyer diligence | 0.5 | 2 |
| 08/11/23 | Lars Hultgren | Call with potential buyer re: process overview | 0.5 | 2 |
| 08/11/23 | Lars Hultgren | Call with potential buyer re: site visit scheduling | 0.5 | 2 |
| 08/11/23 | Lars Hultgren | Working team catch-up call with A. Kroll re: next steps in sale process | 0.5 | 4 |
| 08/11/23 | Lars Hultgren | Communications with White & Case re: sale process coordination | 0.5 | 11 |
| 08/11/23 | Lars Hultgren | Call with White & Case (A. Cieply, D. Turetsky) re: potential buyer update | 0.5 | 11 |
| 08/12/23 | Lars Hultgren | Respond to buyer diligence | 0.5 | 2 |
| 08/14/23 | Lars Hultgren | Call with potential buyer re: site visit scheduling | 0.5 | 2 |
| 08/14/23 | Lars Hultgren | Communications with potential bidders re: site visits and management presentations | 1.5 | 2 |
| 08/14/23 | Lars Hultgren | Call with Debtors (D. Ninivaggi, A. Kroll) re: sale process update | 0.5 | 4 |
| 08/15/23 | Lars Hultgren | Communications with potential bidders re: site visits and management presentations | 1.5 | 2 |
| 08/15/23 | Lars Hultgren | Communications with potential bidders re: diligence questions | 0.5 | 2 |
| 08/15/23 | Lars Hultgren | Call with management re: management presentation prep | 1.0 | 4 |
| 08/15/23 | Lars Hultgren | Internal call re: Foxconn discovery | 0.5 | 11 |
| 08/16/23 | Lars Hultgren | Review draft Asset Purchase Agreement | 1.0 | 2 |
| 08/16/23 | Lars Hultgren | Communications with potential bidders re: site visit scheduling | 1.0 | 2 |
| 08/16/23 | Lars Hultgren | Call with potential buyer re: process next steps | 0.5 | 2 |
| 08/16/23 | Lars Hultgren | Working team call with A. Kroll, D. Bell, K. Murdoch re: management presentation | 0.5 | 4 |
| 08/17/23 | Lars Hultgren | Call with Debtors (D. Ninivaggi, A. Kroll) re: sale process update | 0.5 | 4 |
| 08/17/23 | Lars Hultgren | Working team catch-up call with A. Kroll re: sale process | 0.5 | 4 |
| 08/17/23 | Lars Hultgren | Call with A. Cieply, D. Turetsky, H. Fan re: sale process updates | 0.5 | 11 |
| 08/18/23 | Lars Hultgren | Call with potential buyer and Company re: diligence | 0.5 | 2 |
| 08/18/23 | Lars Hultgren | Working team catch-up call with A. Kroll re: sale process | 0.5 | 4 |
| 08/20/23 | Lars Hultgren | Review draft Sale Order | 0.5 | 2 |
| 08/20/23 | Lars Hultgren | Review responses to document production requests and interrogatories | 1.5 | 2 |
| 08/20/23 | Lars Hultgren | Review draft court filings re: Foxconn | 1.0 | 11 |
| 08/21/23 | Lars Hultgren | Working team catch-up call with A. Kroll re: sale process | 0.5 | 4 |
| 08/21/23 | Lars Hultgren | Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy | 0.5 | 11 |
| 08/22/23 | Lars Hultgren | Call between Debtors Advisors and UCC Advisors re: sale process update | 0.5 | 2 |
| 08/22/23 | Lars Hultgren | Communications with Silverman team re: buyer diligence | 0.5 | 2 |
| 08/22/23 | Lars Hultgren | Investor diligence questions and VDR management | 1.0 | 2 |

Jefferies LLC

*August 1, 2023 - August 31, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 08/22/23 | Lars Hultgren | *Review of court docket* | 0.5 | 2 |
| 08/22/23 | Lars Hultgren | *Process sale process NDAs* | 0.5 | 2 |
| 08/22/23 | Lars Hultgren | *Review and update sale process contact log* | 0.5 | 2 |
| 08/22/23 | Lars Hultgren | *Communications with potential buyers re: site visits* | 0.5 | 2 |
| 08/22/23 | Lars Hultgren | *Call with White & Case (D. Turetsky) re: sale process update with UCC* | 0.5 | 3 |
| 08/22/23 | Lars Hultgren | *Preparation for potential testimony* | 2.0 | 6 |
| 08/22/23 | Lars Hultgren | *Review of materials re: deposition prep* | 1.0 | 6 |
| 08/22/23 | Lars Hultgren | *Deposition prep with J. Finger, R. Hamilton, K. Lisanti* | 1.0 | 6 |
| 08/23/23 | Lars Hultgren | *Monitoring sale process VDR* | 0.5 | 2 |
| 08/23/23 | Lars Hultgren | *Process sale process NDAs* | 0.5 | 2 |
| 08/23/23 | Lars Hultgren | *Review and respond to buyer diligence questions* | 0.5 | 2 |
| 08/23/23 | Lars Hultgren | *Communications with Silverman re: site visit scheduling* | 0.5 | 2 |
| 08/23/23 | Lars Hultgren | *Draft second round process letter* | 1.0 | 2 |
| 08/23/23 | Lars Hultgren | *Communications with potential buyers re: site visits* | 1.0 | 2 |
| 08/23/23 | Lars Hultgren | *Internal discussion re: potential testimony (J. Finger, R. Hamilton, K. Lisanti)* | 0.5 | 6 |
| 08/23/23 | Lars Hultgren | *Internal discussion re: potential testimony (S. Costello, J. Finger, others)* | 1.5 | 6 |
| 08/24/23 | Lars Hultgren | *Communications with bidders re: process next steps* | 0.5 | 2 |
| 08/24/23 | Lars Hultgren | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/24/23 | Lars Hultgren | *Discussions with White & Case (J. Green, J. Zakia) re: potential testimony* | 3.0 | 6 |
| 08/24/23 | Lars Hultgren | *Internal discussion re: potential testimony (J. Finger, R. Hamilton, K. Lisanti)* | 1.0 | 6 |
| 08/24/23 | Lars Hultgren | *Review of 13-week cash flow* | 0.5 | 9 |
| 08/25/23 | Lars Hultgren | *Call with potential investor and Company re: diligence* | 0.5 | 2 |
| 08/25/23 | Lars Hultgren | *Review and process buyer diligence requests* | 1.0 | 2 |
| 08/25/23 | Lars Hultgren | *Communications with potential bidder re: NDA* | 1.0 | 2 |
| 08/25/23 | Lars Hultgren | *Communications with potential buyers re: site visits* | 0.5 | 2 |
| 08/25/23 | Lars Hultgren | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/25/23 | Lars Hultgren | *Internal discussion re: potential testimony (J. Finger, K. Lisanti, others)* | 1.0 | 6 |
| 08/28/23 | Lars Hultgren | *Court hearing re: Foxconn Motion to Dismiss* | 4.0 | 1 |
| 08/28/23 | Lars Hultgren | *Review of court docket* | 0.5 | 1 |
| 08/28/23 | Lars Hultgren | *Call with potential buyer re: buyer interest update* | 0.5 | 2 |
| 08/28/23 | Lars Hultgren | *Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy* | 0.5 | 11 |
| 08/29/23 | Lars Hultgren | *Call with potential buyer re: feedback* | 0.5 | 2 |
| 08/29/23 | Lars Hultgren | *Draft board materials re: sale process update* | 2.0 | 2 |
| 08/29/23 | Lars Hultgren | *Working team catch-up call with A. Kroll re: sale process* | 0.5 | 4 |
| 08/30/23 | Lars Hultgren | *Manage sale process data room* | 0.5 | 2 |
| 08/30/23 | Lars Hultgren | *Call with White & Case (D. Turetsky) re: sale process update with UCC* | 0.5 | 3 |
| 08/31/23 | Lars Hultgren | *Call with potential buyer and Company re: diligence* | 0.5 | 2 |
| 08/31/23 | Lars Hultgren | *Manage sale process data room* | 0.5 | 2 |
| 08/31/23 | Lars Hultgren | *Communications with bidders re: process update* | 0.5 | 2 |
| 08/31/23 | Lars Hultgren | *Working team exec call with A. Kroll, D. Ninivaggi, E. Hightower re: sale process strategy* | 0.5 | 11 |
| 08/31/23 | Lars Hultgren | *Communications with Silverman re: site visit scheduling* | 0.5 | 11 |
| | | **August 1, 2023 - August 31, 2023 Hours for Lars Hultgren** | **84.5** | |
| | | | | |
| 08/01/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/01/23 | Neel Katyal | *Prepare daily outreach summary* | 0.5 | 9 |
| 08/01/23 | Neel Katyal | *Prepare marketing materials re: Management Presentation dry run* | 6.0 | 9 |
| 08/02/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/02/23 | Neel Katyal | *Prepare daily outreach summary* | 0.5 | 9 |
| 08/02/23 | Neel Katyal | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 08/03/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/03/23 | Neel Katyal | *Prepare daily outreach summary* | 0.5 | 9 |
| 08/03/23 | Neel Katyal | *Prepare marketing materials re: Management Presentation and VDR* | 1.0 | 9 |
| 08/04/23 | Neel Katyal | *Prepare daily outreach summary* | 0.5 | 9 |
| 08/05/23 | Neel Katyal | *Prepare daily outreach summary* | 0.5 | 9 |
| 08/06/23 | Neel Katyal | *Internal discussion re: sale process strategy (J. Finger, S. Costello, others)* | 0.5 | 11 |
| 08/07/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/07/23 | Neel Katyal | *Prepare daily outreach summary* | 0.5 | 9 |
| 08/07/23 | Neel Katyal | *Prepare marketing materials re: Management Presentation* | 2.0 | 9 |
| 08/08/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/08/23 | Neel Katyal | *Prepare daily outreach summary* | 0.5 | 9 |
| 08/09/23 | Neel Katyal | *Working team catch-up call with A. Kroll, D. Bell re: sale process, marketing materials, diligence questions* | 0.5 | 4 |
| 08/09/23 | Neel Katyal | *Prepare daily outreach summary* | 0.5 | 9 |
| 08/10/23 | Neel Katyal | *Prepare daily outreach summary* | 0.5 | 9 |
| 08/11/23 | Neel Katyal | *Prepare daily outreach summary* | 0.5 | 9 |
| | | **August 1, 2023 - August 31, 2023 Hours for Neel Katyal** | **18.5** | |

**Jefferies LLC**
*September 1, 2023 - September 30, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/04/23 | Sean Costello | *Call with potential buyer and Foxconn re: go-forward business plan* | 0.5 | 2 |
| 09/05/23 | Sean Costello | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/07/23 | Sean Costello | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/07/23 | Sean Costello | *Sale process update with UCC Advisors and White & Case* | 0.5 | 3 |
| 09/08/23 | Sean Costello | *Call with potential buyer and Foxconn re: go-forward business plan* | 0.5 | 1 |
| 09/09/23 | Sean Costello | *Call with White & Case (A. Cieply, T. Lauria, D. Turetsky) and Company (A. Kroll, D. Ninivaggi) re: bid discussion* | 0.5 | 11 |
| 09/11/23 | Sean Costello | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/11/23 | Sean Costello | *Introductory call with Equity Committee Advisors, White & Case and Silverman* | 0.5 | 11 |
| 09/12/23 | Sean Costello | *Process update call with Equity Committee Advisors, White & Case and Silverman* | 0.5 | 11 |
| 09/12/23 | Sean Costello | *Sale process update call with UCC Advisors and White & Case* | 0.5 | 3 |
| 09/13/23 | Sean Costello | *Call with M3 Partners re: process update* | 0.5 | 11 |
| 09/14/23 | Sean Costello | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/14/23 | Sean Costello | *Internal catch-up re: process next steps* | 0.5 | 11 |
| 09/18/23 | Sean Costello | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/19/23 | Sean Costello | *Call with Huron re: sale process update* | 0.5 | 3 |
| 09/20/23 | Sean Costello | *Call with M3 re: sale process update* | 0.5 | 3 |
| 09/21/23 | Sean Costello | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/25/23 | Sean Costello | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/28/23 | Sean Costello | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| | | **September 1, 2023 - September 30, 2023 Hours for Sean Costello** | **13.5** | |

*September 1, 2023 - September 30, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/05/23 | Jeffrey Finger | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/07/23 | Jeffrey Finger | *Sale process update call with UCC Advisors and White & Case* | 0.5 | 3 |
| 09/07/23 | Jeffrey Finger | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/08/23 | Jeffrey Finger | *Call with potential buyer and Foxconn re: go-forward business plan* | 0.5 | 1 |
| 09/08/23 | Jeffrey Finger | *Review of bids received* | 1.5 | 2 |
| 09/09/23 | Jeffrey Finger | *Review of bid summary materials* | 0.5 | 2 |
| 09/09/23 | Jeffrey Finger | *Call with White & Case (A. Cieply, T. Lauria, D. Turetsky) and Company (A. Kroll, D. Ninivaggi) re: bid discussion* | 0.5 | 11 |
| 09/10/23 | Jeffrey Finger | *Review of bid received* | 0.5 | 2 |
| 09/10/23 | Jeffrey Finger | *Review of bid summary materials* | 0.5 | 2 |
| 09/11/23 | Jeffrey Finger | *Review of court docket re: Foxconn Objection* | 0.5 | 1 |
| 09/11/23 | Jeffrey Finger | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/11/23 | Jeffrey Finger | *Introductory call with Equity Committee Advisors, White & Case and Silverman* | 0.5 | 11 |
| 09/12/23 | Jeffrey Finger | *Call with potential buyer re: feedback* | 0.5 | 2 |
| 09/12/23 | Jeffrey Finger | *Sale process update call with UCC Advisors and White & Case* | 0.5 | 3 |
| 09/12/23 | Jeffrey Finger | *Process update call with Equity Committee Advisors, White & Case and Silverman* | 0.5 | 11 |
| 09/13/23 | Jeffrey Finger | *Call with M3 Partners re: process update* | 0.5 | 11 |
| 09/14/23 | Jeffrey Finger | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/14/23 | Jeffrey Finger | *Internal catch-up re: process next steps* | 0.5 | 11 |
| 09/18/23 | Jeffrey Finger | *Review of bids received* | 1.0 | 2 |
| 09/18/23 | Jeffrey Finger | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/19/23 | Jeffrey Finger | *Call with Huron re: sale process update* | 0.5 | 3 |
| 09/20/23 | Jeffrey Finger | *Call with M3 re: sale process update* | 0.5 | 3 |
| 09/21/23 | Jeffrey Finger | *Review of bid received* | 0.5 | 2 |
| 09/21/23 | Jeffrey Finger | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/23/23 | Jeffrey Finger | *Review of bid summary materials and process outreach* | 0.5 | 2 |
| 09/23/23 | Jeffrey Finger | *Call with White and Case re: issues list* | 1.0 | 11 |
| 09/25/23 | Jeffrey Finger | *Review of bid summary materials* | 0.5 | 2 |
| 09/25/23 | Jeffrey Finger | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/26/23 | Jeffrey Finger | *Review of bid summary materials and process outreach* | 0.5 | 2 |
| 09/28/23 | Jeffrey Finger | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| **September 1, 2023 - September 30, 2023 Hours for Jeffrey Finger** | | | **21.0** | |

**Jefferies LLC**

*September 1, 2023 - September 30, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/04/23 | Ryan Hamilton | *Call with potential buyer and Foxconn re: go-forward business plan* | 0.5 | 2 |
| 09/05/23 | Ryan Hamilton | *Calls with potential buyers re: sale process diligence and buyer interest* | 0.5 | 2 |
| 09/05/23 | Ryan Hamilton | *Internal catch-up with K Lisanti re: bidders* | 0.5 | 11 |
| 09/05/23 | Ryan Hamilton | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/07/23 | Ryan Hamilton | *Call with interested party re: feedback and diligence* | 1.0 | 2 |
| 09/07/23 | Ryan Hamilton | *Sale process update call with UCC Advisors and White & Case* | 0.5 | 3 |
| 09/07/23 | Ryan Hamilton | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/07/23 | Ryan Hamilton | *Communications with bidders* | 0.5 | 2 |
| 09/08/23 | Ryan Hamilton | *Call with potential buyer and Foxconn re: go-forward business plan* | 0.5 | 1 |
| 09/08/23 | Ryan Hamilton | *Discussion with Equity Committee Advisors (R. Winning)* | 0.5 | 3 |
| 09/09/23 | Ryan Hamilton | *Call with White & Case (A. Cieply, T. Lauria, D. Turetsky) and Company (A. Kroll, D. Ninivaggi) re: bid discussion* | 0.5 | 11 |
| 09/10/23 | Ryan Hamilton | *Review of bids received* | 1.0 | 2 |
| 09/11/23 | Ryan Hamilton | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/11/23 | Ryan Hamilton | *Introductory call with Equity Committee Advisors, White & Case and Silverman* | 0.5 | 11 |
| 09/12/23 | Ryan Hamilton | *Call with potential buyer re: feedback* | 0.5 | 2 |
| 09/12/23 | Ryan Hamilton | *Sale process update call with UCC Advisors and White & Case* | 0.5 | 3 |
| 09/12/23 | Ryan Hamilton | *Process update call with Equity Committee Advisors, White & Case and Silverman* | 0.5 | 11 |
| 09/13/23 | Ryan Hamilton | *Call with potential party re: level of interest* | 0.5 | 2 |
| 09/13/23 | Ryan Hamilton | *Call with M3 Partners re: process update* | 0.5 | 11 |
| 09/14/23 | Ryan Hamilton | *Calls with potential bidders re: feedback and next steps* | 2.0 | 2 |
| 09/14/23 | Ryan Hamilton | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/14/23 | Ryan Hamilton | *Internal catch-up re: process next steps* | 0.5 | 11 |
| 09/15/23 | Ryan Hamilton | *Calls with potential bidder re: feedback and next steps* | 1.0 | 2 |
| 09/15/23 | Ryan Hamilton | *Internal catch-up re: process next steps* | 0.5 | 11 |
| 09/18/23 | Ryan Hamilton | *Call with potential bidder re: bid feedback* | 0.5 | 2 |
| 09/18/23 | Ryan Hamilton | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/18/23 | Ryan Hamilton | *Internal catch-up re: process next steps* | 0.5 | 11 |
| 09/18/23 | Ryan Hamilton | *Review fee application support* | 2.0 | 1 |
| 09/18/23 | Ryan Hamilton | *Discussion with potential bidder re: due diligence* | 0.5 | 2 |
| 09/19/23 | Ryan Hamilton | *Call with Huron re: sale process update* | 0.5 | 3 |
| 09/19/23 | Ryan Hamilton | *Discussion with bidder re: updated proposal* | 0.5 | 2 |
| 09/20/23 | Ryan Hamilton | *Call with interested party re: sale process* | 0.5 | 2 |
| 09/20/23 | Ryan Hamilton | *Call with M3 re: sale process update* | 0.5 | 3 |
| 09/21/23 | Ryan Hamilton | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/21/23 | Ryan Hamilton | *Plan discussions with UCC Advisors and EC Advisors* | 6.0 | 7 |
| 09/23/23 | Ryan Hamilton | *Call with White and Case re: sale process issues list* | 1.0 | 11 |
| 09/25/23 | Ryan Hamilton | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/25/23 | Ryan Hamilton | *Communications with D. Ninivaggi re: bidder status* | 0.5 | 2 |
| 09/26/23 | Ryan Hamilton | *Meeting with Lordstown Board of Directors* | 1.0 | 11 |
| 09/28/23 | Ryan Hamilton | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| | | **September 1, 2023 - September 30, 2023 Hours for Ryan Hamilton** | **35.0** | |

**Jefferies LLC**
*September 1, 2023 - September 30, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/02/23 | Kevin Lisanti | *Communications with buyers re: sale process NDA* | 0.5 | 2 |
| 09/04/23 | Kevin Lisanti | *Call with potential buyer and Foxconn re: go-forward business plan* | 0.5 | 2 |
| 09/04/23 | Kevin Lisanti | *Review of buyer diligence questions* | 0.5 | 2 |
| 09/05/23 | Kevin Lisanti | *Calls with potential buyers re: sale process diligence and buyer interest* | 0.5 | 2 |
| 09/05/23 | Kevin Lisanti | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/07/23 | Kevin Lisanti | *Call with interested party re: feedback and diligence* | 1.0 | 2 |
| 09/07/23 | Kevin Lisanti | *Sale process update call with UCC Advisors and White & Case* | 0.5 | 3 |
| 09/07/23 | Kevin Lisanti | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/08/23 | Kevin Lisanti | *Call with potential buyer and Foxconn re: go-forward business plan* | 0.5 | 1 |
| 09/08/23 | Kevin Lisanti | *Communications with potential bidders re: next steps* | 0.5 | 2 |
| 09/08/23 | Kevin Lisanti | *Review of bids received* | 1.0 | 2 |
| 09/09/23 | Kevin Lisanti | *Prepare board update materials* | 2.0 | 2 |
| 09/09/23 | Kevin Lisanti | *Call with White & Case (A. Cieply, T. Lauria, D. Turetsky) and Company (A. Kroll, D. Ninivaggi) re: bid discussion* | 0.5 | 11 |
| 09/10/23 | Kevin Lisanti | *Prepare board update materials* | 2.0 | 2 |
| 09/11/23 | Kevin Lisanti | *Review of court docket re: Foxconn Objection* | 0.5 | 1 |
| 09/11/23 | Kevin Lisanti | *Review of bids received* | 1.0 | 2 |
| 09/11/23 | Kevin Lisanti | *Communications with potential buyers re: process feedback* | 0.5 | 2 |
| 09/11/23 | Kevin Lisanti | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/11/23 | Kevin Lisanti | *Introductory call with Equity Committee Advisors, White & Case and Silverman* | 0.5 | 11 |
| 09/11/23 | Kevin Lisanti | *Scheduling calls with the Committee* | 0.5 | 11 |
| 09/12/23 | Kevin Lisanti | *Call with potential buyer re: feedback* | 0.5 | 2 |
| 09/12/23 | Kevin Lisanti | *Sale process update call with UCC Advisors and White & Case* | 0.5 | 3 |
| 09/12/23 | Kevin Lisanti | *Process update call with Equity Committee Advisors, White & Case and Silverman* | 0.5 | 11 |
| 09/13/23 | Kevin Lisanti | *Call with potential party re: level of interest* | 0.5 | 2 |
| 09/13/23 | Kevin Lisanti | *Call with M3 Partners re: process update* | 0.5 | 11 |
| 09/14/23 | Kevin Lisanti | *Calls with potential bidder re: feedback and next steps* | 2.0 | 2 |
| 09/14/23 | Kevin Lisanti | *Review of bid received* | 0.5 | 2 |
| 09/14/23 | Kevin Lisanti | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/14/23 | Kevin Lisanti | *Internal catch-up re: process next steps* | 0.5 | 11 |
| 09/15/23 | Kevin Lisanti | *Calls with potential bidder re: feedback and next steps* | 1.0 | 2 |
| 09/15/23 | Kevin Lisanti | *Internal catch-up re: process next steps* | 0.5 | 11 |
| 09/18/23 | Kevin Lisanti | *Call with potential bidder re: bid feedback* | 0.5 | 2 |
| 09/18/23 | Kevin Lisanti | *Call with potential bidder re: site visit follow-up* | 0.5 | 2 |
| 09/18/23 | Kevin Lisanti | *Review of buyer feedback notes* | 0.5 | 2 |
| 09/18/23 | Kevin Lisanti | *Review of buyer diligence questions* | 0.5 | 2 |
| 09/18/23 | Kevin Lisanti | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/18/23 | Kevin Lisanti | *Internal catch-up re: process next steps* | 0.5 | 11 |
| 09/19/23 | Kevin Lisanti | *Prepare fee application* | 1.5 | 1 |
| 09/19/23 | Kevin Lisanti | *Review of buyer diligence questions* | 1.0 | 2 |
| 09/19/23 | Kevin Lisanti | *Review of revised proposal* | 0.5 | 2 |
| 09/19/23 | Kevin Lisanti | *Call with Huron re: sale process update* | 0.5 | 3 |
| 09/20/23 | Kevin Lisanti | *Review of asset proposal* | 0.5 | 2 |
| 09/20/23 | Kevin Lisanti | *Call with potential bidder re: proposal feedback* | 0.5 | 2 |
| 09/20/23 | Kevin Lisanti | *Call with interested party re: sale process* | 0.5 | 2 |
| 09/20/23 | Kevin Lisanti | *Call with M3 re: sale process update* | 0.5 | 3 |
| 09/21/23 | Kevin Lisanti | *Call with potential bidder re: site visit follow-up* | 0.5 | 2 |
| 09/21/23 | Kevin Lisanti | *Communications with potential buyer re: asset interest* | 0.5 | 2 |
| 09/21/23 | Kevin Lisanti | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/21/23 | Kevin Lisanti | *Internal call with L. Hultgren re: Equity Committee diligence* | 0.5 | 11 |
| 09/21/23 | Kevin Lisanti | *Review of Equity Committee diligence responses* | 0.5 | 11 |
| 09/23/23 | Kevin Lisanti | *Review of sale process VDR* | 0.5 | 1 |
| 09/23/23 | Kevin Lisanti | *Prepare and review bid summary materials* | 1.0 | 2 |
| 09/23/23 | Kevin Lisanti | *Call with White and Case re: issues list* | 1.0 | 11 |
| 09/25/23 | Kevin Lisanti | *Prepare and review bid summary materials* | 0.5 | 2 |
| 09/25/23 | Kevin Lisanti | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/27/23 | Kevin Lisanti | *Prepare fee application* | 1.5 | 1 |
| 09/28/23 | Kevin Lisanti | *Communications with potential buyer re: specific assets* | 1.0 | 2 |
| 09/28/23 | Kevin Lisanti | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/29/23 | Kevin Lisanti | *Communications with buyers re: asset sale interest* | 0.5 | 2 |
| 09/29/23 | Kevin Lisanti | *Communications with potential buyer re: specific assets* | 1.0 | 2 |
| **September 1, 2023 - September 30, 2023 Hours for Kevin Lisanti** | | | **45.0** | |

**Jefferies LLC**
*September 1, 2023 - September 30, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/04/23 | Kelly Pasekoff | *Call with potential buyer and Foxconn re: go-forward business plan* | 0.5 | 2 |
| 09/05/23 | Kelly Pasekoff | *Calls with potential buyers re: sale process diligence and buyer interest* | 0.5 | 2 |
| 09/05/23 | Kelly Pasekoff | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/07/23 | Kelly Pasekoff | *Call with interested party re: feedback and diligence* | 1.0 | 2 |
| 09/07/23 | Kelly Pasekoff | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/08/23 | Kelly Pasekoff | *Call with potential buyer and Foxconn re: go-forward business plan* | 0.5 | 1 |
| 09/11/23 | Kelly Pasekoff | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/11/23 | Kelly Pasekoff | *Introductory call with Equity Committee Advisors, White & Case and Silverman* | 0.5 | 11 |
| 09/12/23 | Kelly Pasekoff | *Call with potential buyer re: feedback* | 0.5 | 2 |
| 09/12/23 | Kelly Pasekoff | *Process update call with Equity Committee Advisors, White & Case and Silverman* | 0.5 | 11 |
| 09/14/23 | Kelly Pasekoff | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/14/23 | Kelly Pasekoff | *Internal catch-up re: process next steps* | 0.5 | 11 |
| 09/18/23 | Kelly Pasekoff | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/20/23 | Kelly Pasekoff | *Call with interested party re: sale process* | 0.5 | 2 |
| 09/21/23 | Kelly Pasekoff | *Call with potential bidder re: site visit follow-up* | 0.5 | 2 |
| 09/21/23 | Kelly Pasekoff | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/28/23 | Kelly Pasekoff | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| **September 1, 2023 - September 30, 2023 Hours for Kelly Pasekoff** | | | **12.5** | |

**Jefferies LLC**
*September 1, 2023 - September 30, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/04/23 | Joseph Guerrero | *Call with potential buyer and Foxconn re: go-forward business plan* | 0.5 | 2 |
| 09/05/23 | Joseph Guerrero | *Calls with potential buyers re: sale process diligence and buyer interest* | 0.5 | 2 |
| 09/05/23 | Joseph Guerrero | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/07/23 | Joseph Guerrero | *Call with interested party re: feedback and diligence* | 1.0 | 2 |
| 09/07/23 | Joseph Guerrero | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/08/23 | Joseph Guerrero | *Call with potential buyer and Foxconn re: go-forward business plan* | 0.5 | 1 |
| 09/11/23 | Joseph Guerrero | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/11/23 | Joseph Guerrero | *Introductory call with Equity Committee Advisors, White & Case and Silverman* | 0.5 | 11 |
| 09/12/23 | Joseph Guerrero | *Call with potential buyer re: feedback* | 0.5 | 2 |
| 09/14/23 | Joseph Guerrero | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/14/23 | Joseph Guerrero | *Internal catch-up re: process next steps* | 0.5 | 11 |
| 09/20/23 | Joseph Guerrero | *Call with interested party re: sale process* | 0.5 | 2 |
| 09/25/23 | Joseph Guerrero | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/28/23 | Joseph Guerrero | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| | | **September 1, 2023 - September 30, 2023 Hours for Joseph Guerrero** | **10.5** | |

Jefferies LLC

September 1, 2023 - September 30, 2023

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/04/23 | Lars Hultgren | Call with potential buyer and Foxconn re: go-forward business plan | 0.5 | 2 |
| 09/05/23 | Lars Hultgren | Calls with potential buyers re: sale process diligence and buyer interest | 0.5 | 2 |
| 09/05/23 | Lars Hultgren | Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy | 1.0 | 11 |
| 09/07/23 | Lars Hultgren | Call with interested party re: feedback and diligence | 1.0 | 2 |
| 09/07/23 | Lars Hultgren | Sale process update call with UCC Advisors and White & Case | 0.5 | 3 |
| 09/07/23 | Lars Hultgren | Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy | 1.0 | 11 |
| 09/08/23 | Lars Hultgren | Call with potential buyer and Foxconn re: go-forward business plan | 0.5 | 1 |
| 09/08/23 | Lars Hultgren | Prepare board update materials | 1.0 | 2 |
| 09/08/23 | Lars Hultgren | Review of bids received | 2.0 | 2 |
| 09/09/23 | Lars Hultgren | Prepare board update materials | 0.5 | 2 |
| 09/09/23 | Lars Hultgren | Call with White & Case (A. Cieply, T. Lauria, D. Turetsky) and Company (A. Kroll, D. Ninivaggi) re: bid discussion | 0.5 | 11 |
| 09/10/23 | Lars Hultgren | Review of bidder draft APA | 0.5 | 2 |
| 09/10/23 | Lars Hultgren | Upload information to Committee VDRs | 0.5 | 2 |
| 09/11/23 | Lars Hultgren | Review of court docket re: Foxconn Objection | 0.5 | 1 |
| 09/11/23 | Lars Hultgren | Prepare summary of interested party feedback | 0.5 | 2 |
| 09/11/23 | Lars Hultgren | Communications with potential buyers re: scheduling follow-ups | 0.5 | 2 |
| 09/11/23 | Lars Hultgren | Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy | 1.0 | 11 |
| 09/11/23 | Lars Hultgren | Introductory call with Equity Committee Advisors, White & Case and Silverman | 0.5 | 11 |
| 09/12/23 | Lars Hultgren | Prepare fee application | 3.0 | 1 |
| 09/12/23 | Lars Hultgren | Manage Committee VDR | 0.5 | 1 |
| 09/12/23 | Lars Hultgren | Call with potential buyer re: feedback | 0.5 | 2 |
| 09/12/23 | Lars Hultgren | Site visit scheduling | 0.5 | 2 |
| 09/12/23 | Lars Hultgren | Prepare summary of interested party feedback | 0.5 | 2 |
| 09/12/23 | Lars Hultgren | Communications with potential buyers re: scheduling follow-ups | 0.5 | 2 |
| 09/12/23 | Lars Hultgren | Sale process update call with UCC Advisors and White & Case | 0.5 | 3 |
| 09/12/23 | Lars Hultgren | Process update call with Equity Committee Advisors, White & Case and Silverman | 0.5 | 11 |
| 09/13/23 | Lars Hultgren | Prepare fee application | 2.0 | 1 |
| 09/13/23 | Lars Hultgren | Review of court docket re: extended sale timeline | 0.5 | 1 |
| 09/13/23 | Lars Hultgren | Call with potential party re: level of interest | 0.5 | 2 |
| 09/13/23 | Lars Hultgren | Prepare summary of interested party feedback | 0.5 | 2 |
| 09/13/23 | Lars Hultgren | Site visit scheduling | 0.5 | 2 |
| 09/13/23 | Lars Hultgren | Call with M3 Partners re: process update | 0.5 | 11 |
| 09/14/23 | Lars Hultgren | Prepare fee application | 1.0 | 1 |
| 09/14/23 | Lars Hultgren | Calls with potential bidder re: feedback and next steps | 2.0 | 2 |
| 09/14/23 | Lars Hultgren | Prepare summary of interested party feedback | 2.5 | 2 |
| 09/14/23 | Lars Hultgren | Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy | 1.0 | 11 |
| 09/14/23 | Lars Hultgren | Internal catch-up re: process next steps | 0.5 | 11 |
| 09/15/23 | Lars Hultgren | Calls with potential bidder re: feedback and next steps | 1.0 | 2 |
| 09/15/23 | Lars Hultgren | Communications with potential buyers re: diligence | 0.5 | 2 |
| 09/15/23 | Lars Hultgren | Internal catch-up re: process next steps | 0.5 | 11 |
| 09/17/23 | Lars Hultgren | Prepare fee application | 1.0 | 1 |
| 09/18/23 | Lars Hultgren | Call with potential bidder re: bid feedback | 0.5 | 2 |
| 09/18/23 | Lars Hultgren | Call with potential bidder re: site visit follow-up | 0.5 | 2 |
| 09/18/23 | Lars Hultgren | Communications with potential buyers re: diligence | 0.5 | 2 |
| 09/18/23 | Lars Hultgren | Communications with potential buyers re: asset diligence | 0.5 | 2 |
| 09/18/23 | Lars Hultgren | Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy | 1.0 | 11 |
| 09/18/23 | Lars Hultgren | Internal catch-up re: process next steps | 0.5 | 11 |
| 09/19/23 | Lars Hultgren | Review of physical inventory accounts | 0.5 | 2 |
| 09/19/23 | Lars Hultgren | Review of court docket re: extended sale timeline | 0.5 | 2 |
| 09/19/23 | Lars Hultgren | Review of disclosure schedules to the APA | 0.5 | 2 |
| 09/19/23 | Lars Hultgren | Call with Huron re: sale process update | 0.5 | 3 |
| 09/20/23 | Lars Hultgren | Call with potential bidder re: proposal feedback | 0.5 | 2 |
| 09/20/23 | Lars Hultgren | Review of bidder proposals and assets of interest | 1.0 | 2 |
| 09/20/23 | Lars Hultgren | Call with interested party re: sale process | 0.5 | 2 |
| 09/20/23 | Lars Hultgren | Call with M3 re: sale process update | 0.5 | 3 |
| 09/21/23 | Lars Hultgren | Call with potential bidder re: site visit follow-up | 0.5 | 2 |
| 09/21/23 | Lars Hultgren | Review of sale process proposals | 1.5 | 2 |
| 09/21/23 | Lars Hultgren | Manage sale process VDR | 0.5 | 2 |
| 09/21/23 | Lars Hultgren | Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy | 1.0 | 11 |
| 09/21/23 | Lars Hultgren | Internal call with K. Lisanti re: Equity Committee diligence | 0.5 | 11 |
| 09/21/23 | Lars Hultgren | Draft and review diligence responses for the Equity Committee | 1.0 | 11 |
| 09/22/23 | Lars Hultgren | Review of buyer diligence requests | 0.5 | 2 |
| 09/23/23 | Lars Hultgren | Call with White and Case re: issues list | 1.0 | 11 |
| 09/23/23 | Lars Hultgren | Review of Committee diligence questions | 1.0 | 11 |
| 09/23/23 | Lars Hultgren | Manage Committee VDR | 0.5 | 11 |
| 09/25/23 | Lars Hultgren | Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy | 1.0 | 11 |
| 09/26/23 | Lars Hultgren | Prepare bid summary materials | 1.5 | 2 |
| 09/26/23 | Lars Hultgren | Communications with potential buyer re: diligence information | 0.5 | 2 |
| 09/26/23 | Lars Hultgren | Review of draft asset purchase agreement | 0.5 | 2 |
| 09/27/23 | Lars Hultgren | Prepare fee application | 2.0 | 1 |

**Jefferies LLC**

*September 1, 2023 - September 30, 2023*

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/27/23 | Lars Hultgren | *Review of draft asset purchase agreement* | 1.0 | 2 |
| 09/28/23 | Lars Hultgren | *Prepare fee application* | 2.0 | 1 |
| 09/28/23 | Lars Hultgren | *Review of buyer diligence questions and available information* | 1.0 | 2 |
| 09/28/23 | Lars Hultgren | *Review of diligence requests* | 0.5 | 2 |
| 09/28/23 | Lars Hultgren | *Working team executive call with D. Ninivaggi, A. Kroll, E. Hightower re: case strategy* | 1.0 | 11 |
| 09/29/23 | Lars Hultgren | *Prepare fee application* | 2.0 | 1 |
| 09/29/23 | Lars Hultgren | *Review of buyer diligence questions and available information* | 1.0 | 2 |
| 09/29/23 | Lars Hultgren | *Review of diligence requests* | 1.0 | 2 |
| 09/30/23 | Lars Hultgren | *Prepare sale process update emails for interested parties* | 0.5 | 2 |
| | | **September 1, 2023 - September 30, 2023 Hours for Lars Hultgren** | **65.5** | |