## Exhibit A

**Detailed Statement of Hours and Fees**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| IN RE: | } | CHAPTER 11 CASE |
|---|---|---|
| | } | |
| **Lordstown Motors Corp.** | } | **Case No. 23-10831** |
| | } | |
| | } | |
| | } | |

**TIME SUMMARY - October 1 to October 31, 2023**

| Consultant | Billing Rate Per Hr. | Total Billable Hours | % of Total Time | $ Amount Time | | |
|---|---|---|---|---|---|---|
| Constadinos Tsitsis (CDT) | $525 | 52.80 | 7% | $27,720.00 | 80% | $22,176.00 |
| Scott Kohler (SK) | $525 | 156.30 | 22% | $82,057.50 | 80% | $65,646.00 |
| Steven Nerger ( SAN ) | $350 | 9.30 | 1% | $3,255.00 | 80% | $2,604.00 |
| Alex Bauer (AB) | $320 | 3.20 | 0% | $1,024.00 | 80% | $819.20 |
| Ellen Hammes (EH) | $290 | 145.00 | 20% | $42,050.00 | 80% | $33,640.00 |
| Michael Mollerus (MM) | $270 | 141.70 | 20% | $38,259.00 | 80% | $30,607.20 |
| Alex Crnkovich (AC) | $270 | 203.90 | 29% | $55,053.00 | 80% | $44,042.40 |
| | | | | | | |
| **Total Due - Fees** | | **712.20** | **100%** | **$249,418.50** | **80%** | **$199,534.80** |
| **Blended Rate** | **$350.21** | | | | | |

| | Expenses | |
|---|---|---|
| | Administrative | $1,002.48 |
| | Airfare | $7,672.84 |
| | Meals | $2,019.64 |
| | Lodging | $7,381.12 |
| | Transportation | $4,439.10 |

| | |
|---|---|
| **Total Expenses** | $22,515.18 |
| **Fees** | $199,534.80 |
| **Amount Requested** | $222,049.98 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| IN RE: | } CHAPTER 11 CASE |
| | } |
| **Lordstown Motors Corp.** | } **Case No. 23-10831** |
| | } |
| | } |
| | } |

**EXHIBIT B - OCTOBER 1 TO OCTOBER 31, 2023    SUMMARY BY PROJECT CATEGORY - In Hours**

| | **TIME SUMMARY** | Consultants | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Project Category Summary** | **CDT** | **SK** | **SAN** | **AB** | **EH** | **MM** | **AC** | **TOTAL** |
| **1.** | **Business Analysis and Reports** | 0.00 | 47.40 | 0.00 | 0.00 | 76.80 | 0.00 | 95.30 | 219.50 |
| 1-1 | Preparation of Budgets, Availability Reports, Business Evaluation and Flash Reports | - | - | - | - | 64.20 | - | - | 64.20 |
| 1-2 | Preparation of Financial Data to Support Motions | - | 43.40 | - | - | - | - | 95.30 | 138.70 |
| 1-3 | Preparation of Financial Projections | - | - | - | - | - | - | - | 0.00 |
| 1-4 | Plan Development & Strategy | - | - | - | - | - | - | - | 0.00 |
| 1-5 | Preparation of Plan and Disclosure Statement | - | 4.00 | - | - | 12.60 | - | - | 16.60 |
| **2.** | **Business Operations** | 2.10 | 23.60 | 0.60 | 0.00 | 10.30 | 10.40 | 25.50 | 72.50 |
| 2-1 | Daily Management and Operations | 2.10 | 9.40 | 0.60 | - | 10.30 | 10.40 | 25.50 | 58.30 |
| 2-2 | Reports to / from Parties in Interest | - | - | - | - | - | - | - | 0.00 |
| 2-3 | Meetings / communications with lender, lender's agent or its counsel | - | - | - | - | - | - | - | 0.00 |
| 2-4 | Sale of Company Matters | - | 14.20 | - | - | - | - | - | 14.20 |
| **3.** | **Meetings and Communication with Creditors** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3-1 | 341 Creditors Meeting | - | - | - | - | - | - | - | 0.00 |
| 3-2 | Meetings/communication with lenders | - | - | - | - | - | - | - | 0.00 |
| 3-3 | Creditor communications & negotiations | - | - | - | - | - | - | - | 0.00 |
| 3-4 | | - | - | - | - | - | - | - | 0.00 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| IN RE: | } | CHAPTER 11 CASE |
|---|---|---|
| **Lordstown Motors Corp.** | } | **Case No. 23-10831** |
| | } | |
| | } | |
| | } | |

**EXHIBIT B - OCTOBER 1 TO OCTOBER 31, 2023   SUMMARY BY PROJECT CATEGORY - In Hours**

| TIME SUMMARY | Consultants | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Project Category Summary** | **CDT** | **SK** | **SAN** | **AB** | **EH** | **MM** | **AC** | **TOTAL** |
| **4.**   **Case Administration** | 50.70 | 85.30 | 8.70 | 3.20 | 57.90 | 131.30 | 83.10 | 420.20 |
| **4-1**  Travel | - | - | - | - | - | - | - | 0.00 |
| **4-2**  Case Administration | 50.70 | 79.80 | - | 3.20 | 46.50 | 131.30 | 77.50 | 389.00 |
| **4-3**  Monthly Operating Reports | - | 1.00 | 8.70 | | 4.10 | - | 5.60 | 19.40 |
| **4-4**  Bankruptcy Schedules, SOFA and IDI information | - | - | - | | - | - | - | 0.00 |
| **4-5**  Fee Application Preparation | - | 4.50 | - | | 7.30 | - | - | 11.80 |
| **TOTAL  October, 2023** | 52.80 | 156.30 | 9.30 | 3.20 | 145.00 | 141.70 | 203.90 | 712.20 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| IN RE: | } | CHAPTER 11 CASE |
|---|---|---|
| **Lordstown Motors Corp.** | } | **Case No. 23-10831** |
| | } | |
| | } | |
| | } | |

**EXHIBIT B - OCTOBER 1 to OCTOBER 31, 2023    SUMMARY BY PROJECT CATEGORY - In Dollars**

| | **TIME SUMMARY** | Consultants | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | $525 | $525 | $350 | $320 | $290 | $270 | $270 | |
| | **Project Category Summary** | CDT | SK | SAN | AB | EH | MM | AC | TOTAL |
| **1.** | **Business Analysis and Reports** | $0.00 | $24,885.00 | $0.00 | $0.00 | $22,272.00 | $0.00 | $25,731.00 | $72,888.00 |
| | **.. Blended Rate** | | | | | | | | $332.06 |
| 1-1 | Preparation of Budgets, Availability Reports, Business Evaluation and Flash Reports | $0.00 | $0.00 | $0.00 | $0.00 | $18,618.00 | $0.00 | $0.00 | $18,618.00 |
| 1-2 | Preparation of Financial Data to Support Motions | $0.00 | $22,785.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25,731.00 | $48,516.00 |
| 1-3 | Preparation of Financial Projections | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1-4 | Plan Development & Strategy | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1-5 | Preparation of Plan and Disclosure Statement | $0.00 | $2,100.00 | $0.00 | $0.00 | $3,654.00 | $0.00 | $0.00 | $5,754.00 |
| **2.** | **Business Operations** | $1,102.50 | $12,390.00 | $210.00 | $0.00 | $2,987.00 | $2,808.00 | $6,885.00 | $26,382.50 |
| | **.. Blended Rate** | | | | | | | | $363.90 |
| 2-1 | Daily Management and Operations | $1,102.50 | $4,935.00 | $210.00 | $0.00 | $2,987.00 | $2,808.00 | $6,885.00 | $18,927.50 |
| 2-2 | Reports to / from Parties in Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2-3 | Meetings / communications with lender, lender's agent or its counsel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2-4 | Sale of Company matters | $0.00 | $7,455.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,455.00 |
| **3.** | **Meetings and Communication with Creditors** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **.. Blended Rate** | | | | | | | | $0.00 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| IN RE: | } | CHAPTER 11 CASE |
|---|---|---|
| | } | |
| **Lordstown Motors Corp.** | } | **Case No. 23-10831** |
| | } | |
| | } | |
| | } | |

**EXHIBIT B - OCTOBER 1 to OCTOBER 31, 2023    SUMMARY BY PROJECT CATEGORY - In Dollars**

| | TIME SUMMARY | Consultants | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | $525 | $525 | $350 | $320 | $290 | $270 | $270 | |
| | **Project Category Summary** | **CDT** | **SK** | **SAN** | **AB** | **EH** | **MM** | **AC** | **TOTAL** |
| 3-1 | 341 Creditors Meeting | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3-2 | Meetings/communication with lenders | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3-3 | Creditor communications & negotiations | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **4.** | **Case Administration** | $26,617.50 | $44,782.50 | $3,045.00 | $1,024.00 | $16,791.00 | $35,451.00 | $22,437.00 | $150,148.00 |
| | **..  Blended Rate** | | | | | | | | $357.33 |
| 4-1 | Travel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4-2 | Case Administration | $26,617.50 | $41,895.00 | $0.00 | $1,024.00 | $13,485.00 | $35,451.00 | $20,925.00 | $139,397.50 |
| 4-3 | Monthly Operating Reports | $0.00 | $525.00 | $3,045.00 | $0.00 | $1,189.00 | $0.00 | $1,512.00 | $6,271.00 |
| 4-4 | Bankruptcy Schedules and SOFA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4-5 | Fee Application Preparation | $0.00 | $2,362.50 | $0.00 | $0.00 | $2,117.00 | $0.00 | $0.00 | $4,479.50 |
| | **TOTAL October, 2023** | **$27,720.00** | **$82,057.50** | **$3,255.00** | **$1,024.00** | **$42,050.00** | **$38,259.00** | **$55,053.00** | **$249,418.50** |
| | **..  Blended Rate** | | | | | | | | $350.21 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/17/2023 | AB | Call with A Crnkovich and S Kohler on Claims | 0.50 | | 4-2 |
| **TUE** | | **DAILY TOTALS** | **0.50** | **0.00** | |
| | | | | | |
| 10/19/2023 | AB | Meeting with Silverman team (SK, EH, AC, MM) on claims | 0.50 | | 4-2 |
| **THUR** | | **DAILY TOTALS** | **0.50** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 10/21/23 )** | **1.00** | **0.00** | |
| | | | | | |
| 10/23/2023 | AB | Calls with SK, DT and EH, AC on contract assumption; separate calls | 1.00 | | 4-2 |
| 10/23/2023 | AB | Emails with WC team on contract assumption | 0.80 | | 4-2 |
| 10/23/2023 | AB | Calls with DT, SK and DT, SK and FH (WC) | 0.40 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **2.20** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 10/28/23 )** | **2.20** | **0.00** | |
| | | **TOTAL - (October 1 to October 31, 2023 )** | **3.20** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/2/2023 | AC | Travel to Client | | 4.50 | 4-1 |
| 10/2/2023 | AC | Claims call with E. Hightower, M. Devries, M. Leonard, C. Stringer, A. Ciccone, Dr. Bell | 0.30 | | 4-2 |
| 10/2/2023 | AC | Catch -up call with White and Case - M. Leonard, C. Tsitsis, M. Port, E. Hammes, M. Mollerus, S. Kohler | 0.50 | | 4-2 |
| 10/2/2023 | AC | Weekly finance meeting. C. Tsitsis, E. Hammes, S. Kohler, M. Mollerus, M. Port, A. Kroll. M. Devries | 1.20 | | 2-1 |
| 10/2/2023 | AC | KCC Summary and claims analysis | 3.50 | | 1-2 |
| 10/2/2023 | AC | Claims interest rate charges anlaysis, inclusive of a call with C. Tsitis | 0.70 | | 4-2 |
| 10/2/2023 | AC | Contract Damages Analysis | 1.00 | | 1-2 |
| 10/2/2023 | AC | Reviewing emails and correspondence | 0.80 | | 2-1 |
| **MON** | | **DAILY TOTALS** | **8.00** | **4.50** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/3/2023 | AC | Contract Damages analysis | 1.30 | | 1-2 |
| 10/3/2023 | AC | KCC Claims analysis an updating summary for TTI, Amphenol, and logicalis | 1.80 | | 1-2 |
| 10/3/2023 | AC | Call with Fan, He to discuss contrracts | 0.10 | | 4-2 |
| 10/3/2023 | AC | Call with Dino to discuss contracts damages | 0.40 | | 4-2 |
| 10/3/2023 | AC | Updating KCC Summary fiel | 2.00 | | 4-2 |
| 10/3/2023 | AC | Team regroup with E. Hammes, M. Mollerus, and S. Kohler | 0.50 | | 4-2 |
| 10/3/2023 | AC | Meeting with C. Tsitsis and S. Kohler to discuss Contract damages | 0.50 | | 4-2 |
| 10/3/2023 | AC | Miscellaneosu admin items and emails | 1.00 | | 2-1 |
| 10/3/2023 | AC | Booking time and expenses | | 0.50 | 4-2 |
| 10/3/2023 | AC | Creating SummaryClaim TRacker for use by Equity Committee | 2.00 | | 1-2 |
| **TUES** | | **DAILY TOTALS** | **9.60** | **0.50** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/4/2023 | AC | Weekly Finance Meeting; includes A. Kroll, E. Hammes, S. Kohler, M. Mollerus, M. Port, C. Tsitsis, M. Devries | 1.50 | | 2-1 |
| 10/4/2023 | AC | updating claims tracker for Equity Committee | 2.00 | | 1-2 |
| 10/4/2023 | AC | Updating KCC Claims analysis | 1.00 | | 1-2 |
| 10/4/2023 | AC | updating claims analysis and summary with KCC data | 2.00 | | 1-2 |
| 10/4/2023 | AC | Call with M3 team; E. Hammes, A. Kroll, C. Tsitsis to answer questions on cash flow, waterfall, etc. | 0.90 | | 2-1 |
| 10/4/2023 | AC | call with M. Port and C. Stringer to discuss claims process | 0.30 | | 4-2 |
| 10/4/2023 | AC | Responding to and reviewing emails and miscellaneous requests | 0.90 | | 2-1 |
| **WED** | | **DAILY TOTALS** | **8.60** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/5/2023 | AC | Call with C. Tsitsis about accrued interest | 0.20 | | 4-2 |
| 10/5/2023 | AC | Claims call summary meeting with E. Hightower, C. Stinger, D. Bell, A. Cioccone | 0.30 | | 4-2 |
| 10/5/2023 | AC | Updating call log for disputed claims | 0.30 | | 4-2 |
| 10/5/2023 | AC | Call with M. Port to discuss disputed claims and accruals, included S. Kohler | 0.50 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/5/2023 | AC | Status Call with W&C team;, C. Tsitsis, E. Hammes, S. Kohler, A. Kroll, C. Stringer. M. Leonard, M. Port, | 1.00 | | **4-2** |
| 10/5/2023 | AC | Prepaid claim reconsilation; included calls with M. Molerus and C. Tsitsis | 1.20 | | **4-2** |
| 10/5/2023 | AC | Accrual call with S. Kohler and M. Port to discuss how much liability to book | 0.50 | | **4-2** |
| 10/5/2023 | AC | KCC claims summary updating and analysis | 2.00 | | **1-2** |
| 10/5/2023 | AC | Drive back to Chicago | | 5.50 | **4-1** |
| **THUR** | | **DAILY TOTALS** | **6.00** | **5.50** | |

| | | | | | |
|------|-----------|-------------|----------|-----------|---|
| 10/6/2023 | AC | KCC Summary and updates | 1.50 | | **4-2** |
| 10/6/2023 | AC | Searching for rejected contract data and information to send to SKadden | 1.20 | | **1-2** |
| 10/6/2023 | AC | Updating accrual amounts analsysis; Including calls with S. Kohler and C. Tsitsis | 1.50 | | **4-2** |
| 10/6/2023 | AC | KCC Claim Analysis for TTI, Filec, and Carcoustics, Including a call with M. Port and L. Rorke | 1.40 | | **1-2** |
| 10/6/2023 | AC | Updating a the equity committe claim summary and sending to M3, Inclusinfg a call with S. Kohler and C. Tsitis | 1.00 | | **4-2** |
| 10/6/2023 | AC | Reviewing and responding to emails and requests | 0.90 | | **2-1** |
| **FRI** | | **DAILY TOTALS** | **7.50** | **0.00** | |

| | | | | | |
|------|-----------|-------------|----------|-----------|---|
| | | **WEEKLY TOTAL - ( W/E 10/7/23 )** | **39.70** | **10.50** | |

| | | | | | |
|------|-----------|-------------|----------|-----------|---|
| 10/8/2023 | AC | Updating accrual Memo | 1.00 | | **4-2** |
| 10/8/2023 | AC | Updating time | | 1.00 | **4-2** |
| **SUN** | | **DAILY TOTALS** | **1.00** | **1.00** | |

| | | | | | |
|------|-----------|-------------|----------|-----------|---|
| 10/9/2023 | AC | Travel to Detroit | | 5.00 | **4-1** |
| 10/9/2023 | AC | Finance Meeting; A. Kroll, M. Devries, C. Tsitsis, S. Kohler, E. Hammes, M. Port | 1.30 | | **2-1** |
| 10/9/2023 | AC | updating M3 file for share with equity committee | 2.50 | | **4-2** |
| 10/9/2023 | AC | Updating KCC claims analysis tracker with latest submitted claims; including discussions with M. Port | 3.00 | | **1-2** |
| **MON** | | **DAILY TOTALS** | **6.80** | **5.00** | |

| | | | | | |
|------|-----------|-------------|----------|-----------|---|
| 10/10/2023 | AC | KCC claims analysis - Amphenol, Inteva, Brose, Federal Insurance, Henkerl, Workhorse, Timken, Marelli, harco, superior CAM, St. Clair | 8.00 | | **1-2** |
| 10/10/2023 | AC | Metting with E. Hightower, A. Kroll, M. Leonard, C. Tsitsis, S. Kohler, and C. Stringer to disucss status of KCC claims | 0.50 | | **1-2** |
| 10/10/2023 | AC | Meeting with J. Johnson, L. Rorke, and L. Kayasin to discuss claims investigations | 0.30 | | **1-2** |
| 10/10/2023 | AC | Meeting with A. Kroll amd M. Port to d\discuss tooling cure exposure amounts | 0.40 | | **4-2** |
| 10/10/2023 | AC | Data gathering to verify tool cure expsosure | 1.00 | | **4-2** |
| **TUES** | | **DAILY TOTALS** | **10.20** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 10/11/2023 | AC | KCC Claims analysis and review and updating the tracker | 7.20 | | 1-2 |
| 10/11/2023 | AC | call with C. Stringer to discuss claim reconciliations | 0.50 | | 4-2 |
| 10/11/2023 | AC | Highwater Mark analysis and strategy meeting with S. Kohler and C. Tsitsis to discuss analysis process | 0.50 | | 4-2 |
| 10/11/2023 | AC | Weekly Finance meeting with S. Kohler, C. Tsitsis, E. Hammes, M. Mollerus, M. Port, M. Devries, A. Kroll | 1.50 | | 2-1 |
| 10/11/2023 | AC | Call with M. Port to discuss claims tracking | 0.50 | | 4-2 |
| 10/11/2023 | AC | Call with E. Hammes, S. Kohler, C. Tsitsis, M. Port, and A. Kroll to discuss claims filed with KCC | 0.50 | | 4-2 |
| 10/11/2023 | AC | Call with KCC and S. Kohler to discuss process for rejecting claims | 0.50 | | 4-2 |
| 10/11/2023 | AC | updating claim summary tracker | 1.00 | | 1-2 |
| **WED** | | **DAILY TOTALS** | **12.20** | **0.00** | |
| | | | | | |
| 10/12/2023 | AC | KCC claim analysis and reconciliation | 2.70 | | 1-2 |
| 10/12/2023 | AC | Call with A. Kroll, C. Stringer, E. Hightower, M. Leonard, C. Tsitsis, and S. Kohler to disucss claims analysis process | 0.50 | | 4-2 |
| 10/12/2023 | AC | Legal analysis for claims | 0.50 | | 1-2 |
| 10/12/2023 | AC | KCC Claims review and reconciliation against Scheduled claims | 1.80 | | 1-2 |
| 10/12/2023 | AC | Meeting with C. Tsitsis to discuss tasks and priorities | 0.50 | | 4-2 |
| 10/12/2023 | AC | Meeting with M. Port, D. Ninnivaggi, A. Kroll, E. Hightower, M. Leonard, E. Hammes, S. Kohler, C. Tsitsis, C. Stringer to discuss KCC claim waterfall and reconciliations | 1.00 | | 1-2 |
| 10/12/2023 | AC | Travel back to Chicago | | 4.50 | 4-1 |
| **THUR** | | **DAILY TOTALS** | **7.00** | **4.50** | |
| | | | | | |
| 10/13/2023 | AC | Updating claim reconciliation file | 1.30 | | 1-2 |
| 10/13/2023 | AC | Call with A. Kroll, M. Port, C. Tsitsis, and S. Kohler to discuss accrual for MOR | 0.50 | | 4-3 |
| 10/13/2023 | AC | Call with D Tsitsis re: Liability accrual | 0.40 | | 4-2 |
| 10/13/2023 | AC | Analysis and drafting of accrual memo for the MOR | 3.60 | | 4-3 |
| 10/13/2023 | AC | Drafting a Master claim reconciliation file | 1.00 | | 1-2 |
| 10/13/2023 | AC | Answering emails and calls re: vendor claims | 1.40 | | 2-1 |
| **FRI** | | **DAILY TOTALS** | **8.20** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 10/14/23 )** | **45.40** | **10.50** | |
| | | | | | |
| 10/16/2023 | AC | call with E. Hightower, A. Kroll, C. Stinger, C. Tsitsis, S, Kohler, and C. Stringer to discuss claims reconciliation Process | 0.50 | | 4-2 |
| 10/16/2023 | AC | Catch up call with White and case, E. hammes, S, Kohler, C. Tsitsis, A. Kroll, M. Port | 0.50 | | 4-2 |
| 10/16/2023 | AC | Weekly Finance meeting with E. Hammes, S. Kohler, A. Kroll, M. Port, M. Mollerus, C. Tsitsis, and M Devries | 1.00 | | 2-1 |
| 10/16/2023 | AC | Call with M. Port to discuss new KCC claims | 0.50 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/16/2023 | AC | Claim reconciliations and updating the tracker | 4.00 | | **1-2** |
| 10/16/2023 | AC | Claims reconciliation and catch up call with M. Port | 0.90 | | **4-2** |
| 10/16/2023 | AC | Claims catch-up call with C. Stringer and A. Ciccone | 0.30 | | **4-2** |
| 10/16/2023 | AC | Meeting with E. Hammes, D. Ninivaggi, S. Kohler, D. Turetsky, A. Kroll, M, Leonard, E. Hightower to Discuss waterfall calculations | 1.20 | | **4-2** |
| 10/16/2023 | AC | answering questions, emails, and calls re: vendor claims | 0.80 | | **2-1** |
| **MON** | | **DAILY TOTALS** | **9.70** | **0.00** | |
| | | | | | |
| 10/17/2023 | AC | call with S. Kohler, D Tsitsis to discuss highwater mark analysis and prepare for a meeting | 0.80 | | **4-2** |
| 10/17/2023 | AC | Highwater mark analysis | 4.20 | | **4-2** |
| 10/17/2023 | AC | call with M. Port to discuss KCC claims | 0.50 | | **4-2** |
| 10/17/2023 | AC | Updating Claims reconciliation files | 4.00 | | **1-2** |
| 10/17/2023 | AC | Building out Accrual file for MOR | 1.50 | | **4-3** |
| 10/17/2023 | AC | Discussing HWM analysis with A. Bauer | 0.50 | | **4-2** |
| **TUES** | | **DAILY TOTALS** | **11.50** | **0.00** | |
| | | | | | |
| 10/18/2023 | AC | Call w/ M Mollerus re: Lordstown parts/inventory systems | 0.30 | | **4-2** |
| 10/18/2023 | AC | Read and respond to various emails re: Bankruptcy | 0.50 | | **2-1** |
| 10/18/2023 | AC | Wednesday finance meeting with A. Kroll, M. Port, M. Devries, E. Hammes, C. Tsitsis, S. Kohler, and M. Mollerus | 1.50 | | **2-1** |
| 10/18/2023 | AC | HWM analysis and claims reconciliations | 6.70 | | **1-2** |
| 10/18/2023 | AC | Accruals meeting | 1.00 | | **4-2** |
| 10/18/2023 | AC | Call with M. Port to  review KCC Claims | 1.50 | | **4-2** |
| 10/18/2023 | AC | Claims touchpoint with C. Stringer | 0.30 | | **1-2** |
| 10/18/2023 | AC | Call with S. Kohler, A. Kroll, and C. Tsitis to Discuss HWM process and progress | 0.50 | | **4-2** |
| **WED** | | **DAILY TOTALS** | **12.30** | **0.00** | |
| | | | | | |
| 10/19/2023 | AC | Supplier claim update call wit E. Hightower and A. Kroll and C. Stringer and. C. Tsitsis, and S. Kohler | 0.50 | | **4-2** |
| 10/19/2023 | AC | internal call with E. Hammes, S. Kohler, and A.Bauer to discuss open items | 0.50 | | **4-2** |
| 10/19/2023 | AC | Catch-up call with White and Case | 0.50 | | **4-2** |
| 10/19/2023 | AC | discussion of KCC claims to reject with A. Kroll and M, Port, and, C. Tsitsis, and S. Kohler | 0.50 | | **1-2** |
| 10/19/2023 | AC | Claims touchpoint with L:. Rorke, and L. Karykin | 0.30 | | **1-2** |
| 10/19/2023 | AC | MRP and claims reconciliation analysis | 5.80 | | **1-2** |
| 10/19/2023 | AC | Meeting with E. Hammes to discuss Waterfall analysis | 1.00 | | **4-2** |
| 10/19/2023 | AC | Meeting and emails re: vendor claims | 0.80 | | **2-1** |
| **THUR** | | **DAILY TOTALS** | **9.90** | **0.00** | |
| | | | | | |
| 10/20/2023 | AC | Answering emails and requests | 1.00 | | **2-1** |
| **FRI** | | **DAILY TOTALS** | **1.00** | **0.00** | |
| | | **WEEKLY TOTAL - (  W/E 10/21/23 )** | **44.40** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/22/2023 | AC | Completing MRP and claims reconciliations | 3.00 | | 1-2 |
| 10/22/2023 | AC | Booking time and expenses | | 2.00 | 4-2 |
| **SUN** | | **DAILY TOTALS** | **3.00** | **2.00** | |
| | | | | | |
| 10/23/2023 | AC | Call with A. Bauer and E. Hammes to discuss pulling data  for LAS | 0.20 | | 4-2 |
| 10/23/2023 | AC | Call with M. Port, A. Kroll, S. Kohler, E. Hightower, A. Ciccone, C. Stringer, and M. Leonard to go over claims investigations progress. | 0.30 | | 4-2 |
| 10/23/2023 | AC | Call with M Mollerus re: claims and prepaids | 0.50 | | 4-2 |
| 10/23/2023 | AC | Read and respond to various emails re: Bankruptcy | 0.50 | | 2-1 |
| 10/23/2023 | AC | White and Case catch-up call. inlcuded, A. Kroll, A. ciccone, M. Leonard, C. Stringer | 0.50 | | 4-2 |
| 10/23/2023 | AC | Monday finance meeting - A. Kroll, M. Port, M. Devries, S. Kohler, E. Hammes, M. Mollerus | 1.00 | | 2-1 |
| 10/23/2023 | AC | Pierburg claims analysis | 1.50 | | 1-2 |
| 10/23/2023 | AC | Pulling inventory records for TMT claim  analysis | 0.50 | | 1-2 |
| 10/23/2023 | AC | Updating fee applications | 0.50 | | 4-2 |
| 10/23/2023 | AC | Pulling LAS Cure contracts and amounts | 3.50 | | 1-2 |
| 10/23/2023 | AC | updating legal claim reconciliation tracker | 0.50 | | 1-2 |
| 10/23/2023 | AC | Call with M. Port to discuss AP payments ion post petition invocies` | 0.20 | | 2-1 |
| 10/23/2023 | AC | high watermark claims analysis for Filec, Pektron, Meta systems and TMT | 1.90 | | 1-2 |
| 10/23/2023 | AC | Booking time and expenses and running through todo list | | 0.40 | 4-2 |
| **MON** | | **DAILY TOTALS** | **11.60** | **0.40** | |
| | | | | | |
| 10/24/2023 | AC | searching for LAS contract information | 0.40 | | 1-2 |
| 10/24/2023 | AC | HWM analysis for KCC claims | 4.80 | | 1-2 |
| 10/24/2023 | AC | Call with M. Port to reconcile files | 0.80 | | 4-2 |
| 10/24/2023 | AC | Call with C. stringer to align on claims progress | 0.10 | | 4-2 |
| 10/24/2023 | AC | Assisting legal team with the claims investigations, by pulling financial data | 0.80 | | 1-2 |
| 10/24/2023 | AC | Read and respond to emails re: claims reconciliation | 0.50 | | 2-1 |
| **TUES** | | **DAILY TOTALS** | **7.40** | **0.00** | |
| | | | | | |
| 10/25/2023 | AC | Wednesday finance meetings (M. port, A. Kroll, s. Kohler, E. Hammes, M. Mollerus, C. Tsitsis) | 1.30 | | 2-1 |
| 10/25/2023 | AC | Drafting summary reportn of HWm analysis to present at meeting | 2.20 | | 4-2 |
| 10/25/2023 | AC | Catch-up call with Corey Stringer to discuss claims transition | 0.30 | | 4-2 |
| 10/25/2023 | AC | Legal claim analysis assistance for Pektron, Cognizant, and Pierburg | 1.50 | | 1-2 |
| 10/25/2023 | AC | HWM analysis for KCC claims | 2.00 | | 1-2 |
| 10/25/2023 | AC | Call with C. Tsitsis, E. Hammes, S. Kohler to discuss claims progress | 0.50 | | 4-2 |
| 10/25/2023 | AC | Responding to emails and requests re: claims | 0.80 | | 2-1 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|---------:|----------:|---|
| 10/25/2023 | AC | Booking travel and expenses | 0.80 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **9.40** | **0.00** | |
| | | | | | |
| 10/26/2023 | AC | Claims call with M. Port, C. Stringer, A. Kroll, M. Leonard, C. Tsitsis | 0.50 | | 4-2 |
| 10/26/2023 | AC | Call with S. Kohler to discuss Tracker updates | 0.40 | | 4-2 |
| 10/26/2023 | AC | Updating tracker form morning meetings | 0.50 | | 4-2 |
| 10/26/2023 | AC | W&C catch-up call with M. Leonard, A. Kroll, E. Hammes, M. Mollerus | 0.50 | | 4-2 |
| 10/26/2023 | AC | Assisting with legal claims analysis and investigations | 1.00 | | 1-2 |
| 10/26/2023 | AC | Call with D. Tsitis to discuss accrual amounts | 0.30 | | 4-2 |
| 10/26/2023 | AC | Call with Ellen and dino to discuss call process for vendors | 0.50 | | 4-2 |
| 10/26/2023 | AC | calling vendors to discuss their claim amounts on KKC: Pektron, St. Clair, Pierburg, TMT | 2.60 | | 4-2 |
| 10/26/2023 | AC | updating analysis for meta systems | 0.90 | | 4-2 |
| 10/26/2023 | AC | updating tracker comments and claims values to account for prepaids | 2.00 | | 1-2 |
| 10/26/2023 | AC | Read and respond to emails and discussions re: claims | 1.00 | | 2-1 |
| **THUR** | | **DAILY TOTALS** | **10.20** | **0.00** | |
| | | | | | |
| 10/27/2023 | AC | Accrual discussion call with M. port | 0.50 | | 4-2 |
| 10/27/2023 | AC | updating accrual memo | 0.90 | | 4-2 |
| 10/27/2023 | AC | Gathering information for contract rejections and schedules | 0.30 | | 1-2 |
| 10/27/2023 | AC | updating the master recon file to account for commentary and latest values and call dates | 1.00 | | 4-2 |
| 10/27/2023 | AC | Calling vendors about KKC claims - Filec, BASF, North Coast, PCD, TEcvox, Meta systems | 1.40 | | 4-2 |
| 10/27/2023 | AC | Gathering position statements for presentation | 0.60 | | 4-2 |
| 10/27/2023 | AC | Call with M Mollerus re: rejection list | 0.20 | | 4-2 |
| 10/27/2023 | AC | Call with D. Tsitsis re: 10Q and vendor claims, liability rec for 10Q | 0.70 | | 4-2 |
| 10/27/2023 | AC | researching TESCA claiam and analysis | 1.00 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **6.60** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 10/28/23 )** | **48.20** | **2.40** | |
| | | | | | |
| 10/30/2023 | AC | Travel to detroit | | 4.50 | 4-1 |
| 10/30/2023 | AC | W&C catch-up call (E. Hammes, C. Tsitsis, S. Kohler, M. Leonard, M. Mollerus. A. Kroll) | 0.50 | | 2-1 |
| 10/30/2023 | AC | Weekly finance call; C. Tsitsi, S. Kohler, E. Hammes, M. Mollerus, A. Kroll, M. Port | 1.00 | | 4-2 |
| 10/30/2023 | AC | Call to discuss Elaphe reconciliation: M. Port, A. Kroll, C. Tsitsis, A. Kroll, M. Mollerus | 0.80 | | 4-2 |
| 10/30/2023 | AC | updating all the trackers for calls and reconciliation | 1.70 | | 4-2 |
| 10/30/2023 | AC | Call with Dino to discsuss claims progress | 0.40 | | 4-2 |
| 10/30/2023 | AC | Claim status call: E. Hightower, A. Kroll, M. Leonard, A. Ciccone | 0.50 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/30/2023 | AC | drafting PTO schedule | | 0.50 | **4-2** |
| 10/30/2023 | AC | Call to discuss claim analysis approvals ; A. Kroll, S. Kohler, C. Tsitsis, E. Hammes | 1.00 | | **4-2** |
| 10/30/2023 | AC | Read and respond to emails re: bankruptcy | 1.70 | | **2-1** |
| 10/30/2023 | AC | Drafting claims walkthrough for Equity committee | 1.50 | | **1-2** |
| 10/30/2023 | AC | Pulling documents to compile Amphenol claim sumary | 0.50 | | **1-2** |
| **MON** | | **DAILY TOTALS** | **9.60** | **5.00** | |
| | | | | | |
| 10/31/2023 | AC | Building waterfall analysis for M3 and Huron | 9.30 | | **4-2** |
| 10/31/2023 | AC | Call with M. Port to discuss financial claim reviews | 1.00 | | **4-2** |
| 10/31/2023 | AC | Prepping for claim investigations call | 0.50 | | **4-2** |
| 10/31/2023 | AC | call with M. Leonard and A. Ciccone to discuss claims investigations | 0.80 | | **4-2** |
| 10/31/2023 | AC | Call with A Kroll, C. Tsitsis,S. Kohler, and E. Hammes to discuss claims waterfall | 0.50 | | **4-2** |
| 10/31/2023 | AC | Prepping for  internal calls | 0.50 | | **4-2** |
| 10/31/2023 | AC | Claims investigations | 0.50 | | **1-2** |
| 10/31/2023 | AC | Call with M. Port, A. Kroll, E. Hammes, S. Kohler to discuss strategy for call with the M3 and Huron | 2.50 | | **4-2** |
| 10/31/2023 | AC | Respond to calls and emails re: vendor claims | 1.00 | | **2-1** |
| **TUES** | | **DAILY TOTALS** | **16.60** | **0.00** | |

| | **WEEKLY TOTAL - (  W/E 10/31/23 )** | **26.20** | **5.00** | |
|---|---|---|---|---|

| | **TOTAL - (October 1 to October 31, 2023 )** | **203.90** | **28.40** | |
|---|---|---|---|---|

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 10/2/2023 | CDT | Call w/ M. Mollerus re: ZF amount under Schedule E/F | 0.20 | | 4-2 |
| 10/2/2023 | CDT | Call w/ A. Crnkovich re: interest calc file for unsecured pool. | 0.20 | | 4-2 |
| 10/2/2023 | CDT | Call w/ E. Hammes re: D. Ninivaggi comments on Liquidation analysis/waterfall. | 0.10 | | 4-2 |
| 10/2/2023 | CDT | Call w/ Matt Wilksonson, outside counsel for Nexteer to reconcile claim. | 0.30 | | 4-2 |
| 10/2/2023 | CDT | Read and reply to emails re: claims, prepaids, and reconciliations with vendors | 0.40 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **1.20** | **0.00** | |
| | | | | | |
| 10/3/2023 | CDT | Review and reply to emails re: claims reconciliations and equity due diligence list. | 0.40 | | 4-2 |
| 10/3/2023 | CDT | Call w S. Kohler to update on and transition claims reconciliations and next steps on moving out of buildings | 0.40 | | 4-2 |
| 10/3/2023 | CDT | Multiple calls w/ A. Crnkovich re: rejection damages and interest calc for UCC pot. | 0.40 | | 4-2 |
| 10/3/2023 | CDT | Call w/ A. Crnkovich and S. Kohler re: rejection damage file and updates prior to sending to A. Kroll of LMC. | 0.50 | | 4-2 |
| 10/3/2023 | CDT | Call w/ E. Hammes re: waterfall and comms w/ UCC and EC. | 0.10 | | 4-2 |
| 10/3/2023 | CDT | Multiple calls w/ M. Mollerus re: Elaphe prepaid; send email to Elaphe in preparation for tomorrow's reconciliation call. | 0.30 | | 4-2 |
| 10/3/2023 | CDT | Call w/ M. Mollerus re: Elaphe | 0.10 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **2.20** | **0.00** | |
| | | | | | |
| 10/4/2023 | CDT | Call w/ Elaphe to reconcile prepaid and A/P accounts, including M. Mollerus | 0.70 | | 4-2 |
| 10/4/2023 | CDT | Weekly finance meeting. | 0.90 | | 2-1 |
| 10/4/2023 | CDT | Call w/ F. He of W&C re: Elaphe | 0.20 | | 4-2 |
| 10/4/2023 | CDT | Call w/ M3, A. Kroll, E. Hammes, A. Crnkovich, E. Hammes to answer questions on cash flow, waterfall, etc. | 0.90 | | 4-2 |
| 10/4/2023 | CDT | Call w/ M. Port re: Brite Lab and claims submitted to KCC. | 0.20 | | 4-2 |
| 10/4/2023 | CDT | Send email to F. He in response to calculating interest from invoice due date vs petition date. Call to follow up | 0.20 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **3.10** | **0.00** | |
| | | | | | |
| 10/5/2023 | CDT | Weekly claims call. | 0.50 | | 4-2 |
| 10/5/2023 | CDT | Call w/ A. Crnkovich re: claims and interest calc. | 0.20 | | 4-2 |
| 10/5/2023 | CDT | Call w/ E. Hammes and W&C re: liquidation analysis and waterfall.  Follow up call w/ E. Hammes | 1.00 | | 4-2 |
| 10/5/2023 | CDT | Call w/ A. Crnkovich and M. Mollerus re: claims and prepaids | 0.20 | | 4-2 |
| 10/5/2023 | CDT | Call w/ C. Stringer to update on claims status | 0.10 | | 4-2 |
| 10/5/2023 | CDT | Call w/ F. He re: Teris amount due | 0.10 | | 4-2 |
| 10/5/2023 | CDT | Call w/ A. Kroll re: 10Q, interest calc, LAS offer and assumption of contracts/leases, next steps/items due. | 0.60 | | 4-2 |
| 10/5/2023 | CDT | Read and reply to various emails re: contract assumptions, updated liquidation/waterfall analyses, claims. | 0.60 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| **THURS** | | **DAILY TOTALS** | **3.30** | **0.00** | |
| 10/6/2023 | CDT | Calls w/ E. Hammes re: updates to liquidation analysis. | 0.30 | | 4-2 |
| 10/6/2023 | CDT | Call w/ M. Mollerus re: prepaids; follow-up call w/ M. Leonard re: same and drafting letter to vendors to recover the prepaids. | 0.40 | | 4-2 |
| 10/6/2023 | CDT | Call w/ A. Crnkovich re: claims. | 0.10 | | 4-2 |
| 10/6/2023 | CDT | Call w/ E. Hightower re: status of claims reconciliation. | 0.20 | | 4-2 |
| 10/6/2023 | CDT | Call w E. Hammes and W&C Re liquidation analysis | 0.50 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **1.50** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 10/7/23 )** | **11.30** | **0.00** | |
| 10/9/2023 | CDT | Review and reply to emails re: claims that came into KCC and answer questions re: same. | 0.20 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **0.20** | **0.00** | |
| 10/10/2023 | CDT | Two calls w/ M. Mollerus re: Fiberdyne reconciliation. | 0.30 | | 4-2 |
| 10/10/2023 | CDT | Claims call w/ LMC team | 0.50 | | 4-2 |
| 10/10/2023 | CDT | Call w/ W&C, S. Kohler, E. Hammes to review liquidation analysis and make adjustments. | 1.00 | | 4-2 |
| 10/10/2023 | CDT | Call w/ A. Crnkovich, M. Mollerus, and S. Kohler re: tooling file for sale process. | 0.30 | | 4-2 |
| 10/10/2023 | CDT | Reply to various emails re: claims and potential new buyer. | 0.40 | | 4-2 |
| **TUE** | | **DAILY TOTALS** | **2.50** | **0.00** | |
| 10/11/2023 | CDT | Call w/ S. Kohler and M. Mollerus re: Elaphe claim and next steps in reconciliation. | 0.30 | | 4-2 |
| 10/11/2023 | CDT | Call w/ A. Crnkovich and S. Kohler re: claims analysis for A. Kroll and waterfall and M. Mollerus re: prepaids. | 0.50 | | 4-2 |
| 10/11/2023 | CDT | Call w/ A. Kroll to catch up on to-do list and next steps; tomorrow's requirements. | 0.50 | | 4-2 |
| 10/11/2023 | CDT | Reply to numerous emails (82) | 0.70 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **2.00** | **0.00** | |
| 10/12/2023 | CDT | Meet w/ C. Stringer re: claims, specifically Brose | 0.30 | | 4-2 |
| 10/12/2023 | CDT | Meet w/ S. Kohler and M. Mollerus re: Elaphe reconciliation | 0.40 | | 4-2 |
| 10/12/2023 | CDT | Claims update call w/ LMC team, S. Kohler and A. Crnkovich | 0.50 | | 4-2 |
| 10/12/2023 | CDT | Meet w/ S. Kohler to finalize draft of Wind Down checklist. Send S. Kohler updated file after adjustments. | 0.40 | | 4-2 |
| 10/12/2023 | CDT | Claims and waterfall meeting w/ D. Ninivaggi, A. Kroll, M. Port, M. Leonard, C. Stringer, E. Hammes, S. Kohler, and A. Crnkovich | 1.00 | | 4-2 |
| 10/12/2023 | CDT | Meet w/ M. Mollerus re: Elaphe claim reconciliation | 0.40 | | 4-2 |
| 10/12/2023 | CDT | Meet w/ A. Crnkovich re: 10Q letter, next steps and items due for tomorrow. | 0.50 | | 4-2 |
| 10/12/2023 | CDT | Meet w/ A. Kroll re: final prepaid demand letter; received approval. | 0.10 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/12/2023 | CDT | Call w A. Kroll Re: Elaphe cure and claim | 0.50 | | 4-2 |
| 10/12/2023 | CDT | Call w F. He Re: Elaphe cure | 0.30 | | 4-2 |
| 10/12/2023 | CDT | Travel from Farmington Hills to Chicago | | 3.50 | 4-1 |
| **THURS** | | **DAILY TOTALS** | **4.40** | **3.50** | |
| 10/13/2023 | CDT | Call w/ LMC, S. Kohler, A. Crnkovich re: interest accrual for claims and accrual amount for liabilities | 0.50 | | 4-2 |
| 10/13/2023 | CDT | Call w/ E. Hightower re: Elaphe; comm w/ F. He re: same. | 0.20 | | 4-2 |
| 10/13/2023 | CDT | Call w/ S. Kohler and M. Mollerus re: Elaphe reconciliation | 0.50 | | 4-2 |
| 10/13/2023 | CDT | Call w/ A. Crnkovich re: liability accrual | 0.40 | | 4-2 |
| 10/13/2023 | CDT | Call w/ F. He to update on Elaphe | 0.20 | | 4-2 |
| 10/13/2023 | CDT | Call w/ M. Port re: Schedule E/F and legal accrual. | 0.30 | | 4-2 |
| 10/13/2023 | CDT | Review and reply to various emails re: claims, waterfall, Elaphe negotiation, etc. | 0.70 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **2.80** | **0.00** | |
| | | **WEEKLY TOTAL - (  W/E 10/14/23 )** | **11.90** | **3.50** | |
| 10/16/2023 | CDT | Call w/ LMC, W&C, E. Hammes, S. Kohler and A. Crnkovich re: liquidation analysis. | 1.10 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **1.10** | **0.00** | |
| 10/17/2023 | CDT | Meeting w/ Elaphe, S Kohler and M. Mollerus re: reconciliation of claim and additional info we need. | 1.00 | | 4-2 |
| 10/17/2023 | CDT | Call w/ S. Kohler and E. Hammes re: liquidation analysis/waterfall. | 0.70 | | 4-2 |
| 10/17/2023 | CDT | Call w/ S. Kohler, A. Crnkovich, and A. Kroll re: high water mark for claims reconciliations. | 0.80 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **2.50** | **0.00** | |
| 10/18/2023 | CDT | Call w/ A. Crnkovich and S. Kohler re: rejecting claims to review prior to presenting to LMC | 0.50 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **0.50** | **0.00** | |
| 10/19/2023 | CDT | Call w LMC Re claims | 0.50 | | 4-2 |
| 10/19/2023 | CDT | Read and reply to numerous emails. | 0.50 | | 4-2 |
| **THUR** | | **DAILY TOTALS** | **1.00** | **0.00** | |
| 10/20/2023 | CDT | Review updated liquidation analysis; call w D. Turetsky re: NOL range | 0.40 | | 4-2 |
| 10/20/2023 | CDT | Meet w S. Kohler and E. Hammes Re liquidation analysis; call w W&C Re same | 0.50 | | 4-2 |
| 10/20/2023 | CDT | Meet w M. Mollerus Re claims, prepaids | 0.40 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **1.30** | **0.00** | |
| 10/21/2023 | CDT | Call w W&C Re range for liquidation analysis | 0.20 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/21/2023 | CDT | Call w S. Kohler and M. Mollerus Re: assumed contracts email from buyer; update call w F. He Re same | 0.40 | | 4-2 |
| 10/21/2023 | CDT | Call w E. Hammes Re liquidation analysis update per W&C | 0.20 | | 4-2 |
| 10/21/2023 | CDT | Read and reply to emails Re claims, liquidation analysis, etc. | 0.70 | | 4-2 |
| **SAT** | | **DAILY TOTALS** | **1.50** | **0.00** | |

| | | **WEEKLY TOTAL - ( W/E 10/21/23 )** | **7.90** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/22/2023 | CDT | Call w/ W&C and equity committee re: liquidation analysis to answer questions. | 0.30 | | 4-2 |
| 10/22/2023 | CDT | Call w/ E. Hammes and equity committee to answer questions on liquidation analysis. | 0.40 | | 4-2 |
| 10/22/2023 | CDT | Call w/ E. Hammes to make changes to liquidation analysis. | 0.30 | | 4-2 |
| **SUN** | | **DAILY TOTALS** | **1.00** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/23/2023 | CDT | Supplier claims update call w/ LMC team | 0.50 | | 4-2 |
| 10/23/2023 | CDT | Call w/ F. He, A. Bauer, and S. Kohler re: buyer questions/contract assumptions. | 0.40 | | 4-2 |
| 10/23/2023 | CDT | Call w/ F. He to update on status of cures/contracts for buyer. | 0.20 | | 4-2 |
| 10/23/2023 | CDT | Call w/ E. Hammes re: fee application. | 0.30 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **1.40** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/24/2023 | CDT | Fee application preparation (September's fee app) | 2.80 | | 4-2 |
| 10/24/2023 | CDT | Drive from Glenview to Detroit | | 5.00 | 4-1 |
| **TUE** | | **DAILY TOTALS** | **2.80** | **5.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/25/2023 | CDT | Meet w/ E. Hammes and M. Mollerus re: priorities for the day; continue with M. Mollerus re: Elaphe reconciliation. | 0.70 | | 4-2 |
| 10/25/2023 | CDT | Weekly finance meeting. | 1.20 | | 2-1 |
| 10/25/2023 | CDT | Meet w/ D. Ninivaggi re: status of plan, claims reconciliations, post-emergence entity. | 0.30 | | 4-2 |
| 10/25/2023 | CDT | Work with M. Mollerus to finalize Elaphe claim. | 3.00 | | 4-2 |
| 10/25/2023 | CDT | Meet w/ A. Kroll and M. Mollerus re: Elaphe inventory | 0.10 | | 4-2 |
| 10/25/2023 | CDT | Fee application preparation | 1.00 | | 4-2 |
| 10/25/2023 | CDT | Meet w/ C. Stringer re: Brose claim. | 0.40 | | 4-2 |
| 10/25/2023 | CDT | Call w/ Silverman team re: MRP claims and next steps. | 0.50 | | 4-2 |
| 10/25/2023 | CDT | Meet w/ A. Kroll re: next steps for SC and time on site versus working remote; discuss claims package for approval to review on Monday. | 0.30 | | 4-2 |
| 10/25/2023 | CDT | Drive home from Detroit | | 5.00 | 4-1 |
| **WED** | | **DAILY TOTALS** | **7.50** | **5.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/26/2023 | CDT | Call w/ Elaphe and M. Mollerus re: finalizing reconciliation. | 0.40 | | 4-2 |
| 10/26/2023 | CDT | Call w/ LMC engineer (Scott) to verify ED&D for his vendors is complete. | 0.30 | | 4-2 |
| 10/26/2023 | CDT | Weekly supplier claims call. | 0.50 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 10/26/2023 | CDT | Call w/ A. Crnkovich and E. Hammes to discuss vendors who need to be called for more info; review each claim and divide the list. | 0.50 | | 4-2 |
| 10/26/2023 | CDT | Call w/ A. Crnkovich re: liability accrual for 10Q | 0.30 | | 4-2 |
| 10/26/2023 | CDT | Call w/ F. He re: vendor settlement letter; drafted letter and send draft to F. He for review/comment. | 0.40 | | 4-2 |
| **THUR** | | **DAILY TOTALS** | **2.40** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 10/27/2023 | CDT | Call w/ A. Crnkovich re: liability rec for 10Q | 0.30 | | 4-2 |
| 10/27/2023 | CDT | Call w/ M. Mollerus re: re: Elaphe and prepaids | 0.40 | | 4-2 |
| 10/27/2023 | CDT | Call w/ A. Crnkovich re: 10Q and certain vendor claims. | 0.40 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **1.10** | **0.00** | |

| | | **WEEKLY TOTAL - ( W/E 10/28/23 )** | **16.20** | **10.00** | |
|---|---|---|---|---|---|

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 10/30/2023 | CDT | Weekly claims call w/ A Kroll, A. Crnkovich, S. Kohler, E. Hammes | 0.40 | | 4-2 |
| 10/30/2023 | CDT | Call w/ S. Kohler re: claims file, next steps re: claims | 0.20 | | 4-2 |
| 10/30/2023 | CDT | Call w/ A. Crnkovich re: 10Q | 0.10 | | 4-2 |
| 10/30/2023 | CDT | Call w/ Harco attorney (E. Miller) re: their claim. Dino to get T&C's to him for further review. Call to M. Leonard to request updated T&C | 0.50 | | 4-2 |
| 10/30/2023 | CDT | Call w/ A. Kroll, M. Port, M. Mollerus and A. Crnkovich re: Elaphe claim and internal accounting. Follow up call w/ M. Mollerus re: same. | 0.80 | | 4-2 |
| 10/30/2023 | CDT | Read and respond to 168 emails and administrative duties re: bk | 1.30 | | 4-2 |
| 10/30/2023 | CDT | Call w/ A. Crnkovich re: claims and next steps/deliverables. | 0.30 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **3.60** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 10/31/2023 | CDT | Review Elaphe data from M. Mollerus and send back comments to finalize analysis. | 0.30 | | 4-2 |
| 10/31/2023 | CDT | Review claims liability memo and send to LMC team. | 0.40 | | 4-2 |
| 10/31/2023 | CDT | Calls w E. Hammes Re GUC and EC info requested and setting up meetings | 0.40 | | 4-2 |
| 10/31/2023 | CDT | Call w S. Kohler Re claims | 0.30 | | 4-2 |
| 10/31/2023 | CDT | Call w A. Kroll, A Crnkovich, E Hammes, S Kohler Re meeting w both committees and presentation preparation | 0.50 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **1.90** | **0.00** | |

| | | **WEEKLY TOTAL - ( W/E 10/31/23 )** | **5.50** | **0.00** | |
|---|---|---|---|---|---|

| | | **TOTAL - (October 1 to October 31, 2023 )** | **52.80** | **13.50** | |
|---|---|---|---|---|---|

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 10/2/2023 | MM | Finance meeting | 1.20 | | 2-1 |
| 10/2/2023 | MM | Meeting w/ M. Port and K. Moser re: various prepaid findings | 1.00 | | 4-2 |
| 10/2/2023 | MM | Travel from Chicago > Detroit (Farmington Hills/Novi) for Lordstown business | | 5.00 | 4-1 |
| 10/2/2023 | MM | Call w/ C. Tsitsis re: ZF amount under Schedule E/F | 0.20 | | 4-2 |
| 10/2/2023 | MM | Catch -up call with White and Case - M. Leonard, C. Tsitsis, M. Port, E. Hammes, A. Krncovich, S. Kohler | 0.50 | | 4-2 |
| 10/2/2023 | MM | Email correspondence re: Lordstown matters | 1.20 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **4.10** | **5.00** | |
| | | | | | |
| 10/3/2023 | MM | Call w/ C. Tsitsis re: prepaids (ZF) thoughts and approach. | 0.10 | | 4-2 |
| 10/3/2023 | MM | Silverman catch-up w/ S. Kohler, E. Hammes, A. Crnkovich | 0.50 | | 4-2 |
| 10/3/2023 | MM | Email correspondence and research re: prepaids (ZF, Elaphe) | 2.00 | | 4-2 |
| 10/3/2023 | MM | Research on vendor prepaid balance, pulling related invoices, and discussion with K. Moser, E. Kalamets, and S. Dowdy | 1.00 | | 4-2 |
| 10/3/2023 | MM | Claims and prepaids files | 0.50 | | 4-2 |
| 10/3/2023 | MM | Email correspondence on lordstown | 0.90 | | 4-2 |
| 10/3/2023 | MM | Vendor purchase order/invoice/prepaids review plus write up on ZF | 3.00 | | 4-2 |
| 10/3/2023 | MM | Multiple calls w/ C. Tsitsis re: Elaphe prepaid; send email to Elaphe in preparation for tomorrow's reconciliation call. | 0.30 | | 4-2 |
| **TUE** | | **DAILY TOTALS** | **8.30** | **0.00** | |
| | | | | | |
| 10/4/2023 | MM | Call with Luka from Elaphe w C. Tsitsis | 0.70 | | 4-2 |
| 10/4/2023 | MM | Finance meeting with lordstown w/ Tsitsis, Kohler, Hammes, Krncovich | 1.50 | | 2-1 |
| 10/4/2023 | MM | Work through Inteva/ZF related items | 0.10 | | 4-2 |
| 10/4/2023 | MM | Meeting with J. Johnson (Head of Purchasing at Lordstown) re: vendors (ZF, Inteva, Tesca) | 0.70 | | 4-2 |
| 10/4/2023 | MM | Call w/ F. He re: contracts for AWS / Hubspot | 0.10 | | 4-2 |
| 10/4/2023 | MM | Discussion w/ K. McDougall re: Inteva chips | 0.20 | | 4-2 |
| 10/4/2023 | MM | Discussion w/ C. Stringer re: ZF | 0.20 | | 4-2 |
| 10/4/2023 | MM | Agenda cleanup for finance meeting | 0.50 | | 2-1 |
| 10/4/2023 | MM | Elaphe prepaid reconciliation | 3.50 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **7.50** | **0.00** | |
| | | | | | |
| 10/5/2023 | MM | Call with Jevita re: Cheryl and Nick (purchasing) archived files and looking for prepaid analysis. | 1.00 | | 4-2 |
| 10/5/2023 | MM | Travel from Detroit to Chicago returning from business travel for Lordstown engagement | | 5.00 | 4-1 |
| 10/5/2023 | MM | Email correspondence regarding Lordstown | 0.80 | | 4-2 |
| 10/5/2023 | MM | prepayment analysis on vendors without a counter claim | 2.00 | | 4-2 |
| **THURS** | | **DAILY TOTALS** | **3.80** | **5.00** | |
| | | | | | |
| 10/6/2023 | MM | prepayment analysis on vendors without a counter claim | 2.00 | | 4-2 |
| 10/6/2023 | MM | Prepaid analysis for Lordstown. | 2.50 | | 4-2 |
| 10/6/2023 | MM | Review of files provided by Luka Ambrozic at Elaphe | 2.30 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| **FRI** | | **DAILY TOTALS** | **6.80** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 10/7/23 )** | **30.50** | **10.00** | |
| 10/9/2023 | MM | Business travel for Lordstown engagement (Chicago to Farmington Hills, MI) | | 5.00 | 4-1 |
| 10/9/2023 | MM | Elaphe prepaid reconciliation | 2.50 | | 4-2 |
| 10/9/2023 | MM | Email correspondence | 0.50 | | 4-2 |
| 10/9/2023 | MM | WC catch-up call | 0.50 | | 4-2 |
| 10/9/2023 | MM | Finance meeting | 1.30 | | 2-1 |
| **MON** | | **DAILY TOTALS** | **4.80** | **5.00** | |
| 10/10/2023 | MM | Elaphe prepaid reconciliation, including discussions with Scott and dino | 6.00 | | 4-2 |
| 10/10/2023 | MM | Email correspondence | 2.00 | | 4-2 |
| **TUE** | | **DAILY TOTALS** | **8.00** | **0.00** | |
| 10/11/2023 | MM | Call regarding Elaphe | 0.50 | | 4-2 |
| 10/11/2023 | MM | Finance meeting | 1.50 | | 2-1 |
| 10/11/2023 | MM | Claims call touchpoint | 0.80 | | 4-2 |
| 10/11/2023 | MM | Elaphe reconciliation | 2.00 | | 4-2 |
| 10/11/2023 | MM | Elaphe claims reconciliation | 1.50 | | 4-2 |
| 10/11/2023 | MM | Email correspondence | 1.00 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **7.30** | **0.00** | |
| 10/12/2023 | MM | Business travel for Lordstown engagement (from Farmington Hills, MI to Chicago) | | 5.00 | 4-1 |
| 10/12/2023 | MM | Work on Elaphe reconciliation | 3.00 | | 4-2 |
| 10/12/2023 | MM | Data pull for Elaphe POs and invoices | 0.50 | | 4-2 |
| **THURS** | | **DAILY TOTALS** | **3.50** | **5.00** | |
| 10/13/2023 | MM | Call w/ D Tsitsis and S Kohler re: Elaphe Reconciliation | 0.50 | | 4-2 |
| 10/13/2023 | MM | Vendor claims/prepaid reconciliation | 6.50 | | 4-2 |
| 10/13/2023 | MM | Email correspondence | 0.50 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **7.50** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 10/14/23 )** | **31.10** | **10.00** | |
| 10/16/2023 | MM | Travel time for Lordstown related business travel from Chicago to Farmington Hills, MI | | 5.00 | 4-1 |
| 10/16/2023 | MM | Finance meeting w/ A. Kroll, M. Port, S. Kohler, A. Krnchovich, E. Hammes | 0.70 | | 2-1 |
| 10/16/2023 | MM | Call w/ S. Kohler re: Lordstown plans for the week | 0.10 | | 4-2 |
| 10/16/2023 | MM | Vendor analysis | 3.00 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **3.80** | **5.00** | |
| 10/17/2023 | MM | Call w/ C. Tsitsis and S. Kohler re: Elaphe | 0.50 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/17/2023 | MM | Call w/ Luka from Elaphe, C. Tsitsis, S. Kohler re: claims and prepaids | 0.70 | | 4-2 |
| 10/17/2023 | MM | Calls with M. Port about schedules and corresponding research | 0.80 | | 4-2 |
| 10/17/2023 | MM | Follow up research after Elaphe call and review of supporting documents sent from vendor (Luka at Elaphe). | 3.90 | | 4-2 |
| 10/17/2023 | MM | Email correspondence w/ M. DeVries | 0.50 | | 4-2 |
| 10/17/2023 | MM | Discussions/emails with A. Crnkovich about receipts | 0.30 | | 4-2 |
| 10/17/2023 | MM | Email correspondence w/ S. Phatke and Vino (Lordstown Elaphe) | 0.50 | | 4-2 |
| 10/17/2023 | MM | Research and correspondence relating to demand letters (prepaids w/o claim) | 1.00 | | 4-2 |
| 10/17/2023 | MM | Various Lordstown related calls/discussions w/ C. Tsitsis and S. Kohler | 0.20 | | 4-2 |
| 10/17/2023 | MM | Call with A. Estrada (KCC) re: creditor matrix and vendor information from KCC's noticing process. | 0.20 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **8.60** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/18/2023 | MM | Time and expenses for Lordstown engagement | 0.50 | | 4-2 |
| 10/18/2023 | MM | Finance meeting | 1.50 | | 2-1 |
| 10/18/2023 | MM | Research for C. Stringer - North Coast Seal and Sharp Dimension. | 0.50 | | 4-2 |
| 10/18/2023 | MM | Correspondence with engineering and DeVries on status of cable durability testing relating to Elaphe claim | 0.50 | | 4-2 |
| 10/18/2023 | MM | Call w/ A. Crnkovich re: Lordstown parts/inventory systems | 0.30 | | 4-2 |
| 10/18/2023 | MM | Meeting w/ L. Rork (LMC) re: purchase order and part level data and alternative methods of data collection/alternative reports we can request | 1.50 | | 4-2 |
| 10/18/2023 | MM | Discussion with J. Rosenberg on business central reports | 0.30 | | 4-2 |
| 10/18/2023 | MM | Vendor call | 0.30 | | 4-2 |
| 10/18/2023 | MM | prepaids | 1.10 | | 4-2 |
| 10/18/2023 | MM | Lordstown email correspondence | 1.80 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **8.30** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/19/2023 | MM | Vendor call | 0.30 | | 4-2 |
| 10/19/2023 | MM | Vendor call | 0.30 | | 4-2 |
| 10/19/2023 | MM | Planning meeting | 0.50 | | 4-2 |
| 10/19/2023 | MM | Email correspondence | 2.10 | | 4-2 |
| 10/19/2023 | MM | Return travel from Detroit for Lordstown business to Chicago | | 6.00 | 4-1 |
| **THUR** | | **DAILY TOTALS** | **3.20** | **6.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/20/2023 | MM | Call w/ D. Tsitsis re: claims, prepaids | 0.40 | | 4-2 |
| 10/20/2023 | MM | Correspondence with Luka Ambrozic from Elaphe and various email correspondence | 1.60 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **2.00** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/21/2023 | MM | Call w/ Tsitsis, Kohler | 0.40 | | 4-2 |
| 10/21/2023 | MM | Research for W&C request | 0.90 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|------------|-------------|----------|-----------|---|
| **SAT** | | **DAILY TOTALS** | **1.30** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 10/21/23 )** | **27.20** | **11.00** | |
| 10/22/2023 | MM | Research for White & Case request | 0.70 | | **4-2** |
| **SUN** | | **DAILY TOTALS** | **0.70** | **0.00** | |
| 10/23/2023 | MM | Finance meeting | 1.00 | | **2-1** |
| 10/23/2023 | MM | Call with A. Crnkovich re: claims and prepaids | 0.50 | | **4-2** |
| 10/23/2023 | MM | Vendor call | 0.10 | | **4-2** |
| 10/23/2023 | MM | Vendor call | 0.10 | | **4-2** |
| 10/23/2023 | MM | Call with F. He (W&C) | 0.10 | | **4-2** |
| 10/23/2023 | MM | Contract research | 1.70 | | **4-2** |
| 10/23/2023 | MM | Email correspondence | 1.20 | | **4-2** |
| 10/23/2023 | MM | Drafting cure schedule 3rd supplement | 1.70 | | **4-2** |
| 10/23/2023 | MM | White and Case requests | 1.70 | | **4-2** |
| 10/23/2023 | MM | Travel for Lordstown - Chicago > Detroit | | 4.50 | **4-1** |
| **MON** | | **DAILY TOTALS** | **8.10** | **4.50** | |
| 10/24/2023 | MM | Calls with F. He (W&C) regarding cure schedule third supplemental schedule | 0.30 | | **4-2** |
| 10/24/2023 | MM | Multiple cures schedule draft updates and formatting following comments from White & Case | 2.10 | | **4-2** |
| 10/24/2023 | MM | Meeting with S. Kohler to discuss prepaids | 0.40 | | **4-2** |
| 10/24/2023 | MM | Meeting with K. McDougall to discuss prepaids | 0.20 | | **4-2** |
| 10/24/2023 | MM | Research for cure amounts | 1.20 | | **4-2** |
| 10/24/2023 | MM | Elaphe write-up | 3.10 | | **4-2** |
| 10/24/2023 | MM | Email correspondence w. Luka Ambrozic from Elaphe | 1.80 | | **4-2** |
| 10/24/2023 | MM | Continued email correspondence regarding third supplemental cures schedule | 1.10 | | **4-2** |
| **TUE** | | **DAILY TOTALS** | **10.20** | **0.00** | |
| 10/25/2023 | MM | Elaphe reconciliation w/ D. Tsitsis | 3.00 | | **4-2** |
| 10/25/2023 | MM | Meet w/ D. Tsitsis and A. Kroll on Elaphe inventory | 0.10 | | **4-2** |
| 10/25/2023 | MM | Finance meeting w/ D. Tsitsis, E. Hammes, A. Crnkovich, A. Kroll, M. DeVries, and M. Port | 1.20 | | **2-1** |
| 10/25/2023 | MM | Call w/ S. Mariani | 0.20 | | **4-2** |
| 10/25/2023 | MM | Meeting with C. Stringer | 0.10 | | **4-2** |
| 10/25/2023 | MM | Call w/ A. Marcheff | 0.10 | | **4-2** |
| 10/25/2023 | MM | Meeting w/ J. Coniglio-Kirk regarding employee status and information | 0.20 | | **4-2** |
| 10/25/2023 | MM | Call w/ F. He and D. Tsitsis regarding Ansys and cures schedule | 0.20 | | **4-2** |
| 10/25/2023 | MM | Discussions w/ M. Port regarding prepaids, invoices etc. for Elaphe | 0.30 | | **4-2** |
| 10/25/2023 | MM | Call w/ C. Helbeck regarding Fast Signs prepaid balance | 0.20 | | **4-2** |
| 10/25/2023 | MM | Email correspondence w/ W&C regarding cures schedule and cure schedule edits | 0.60 | | **4-2** |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/25/2023 | MM | Calls w/ V. Pathmanathan and D. Tsitsis regarding Elaphe engineering work | 0.20 | | 4-2 |
| 10/25/2023 | MM | Call w/ S. Sabin | 0.10 | | 4-2 |
| 10/25/2023 | MM | Correspondence w/ Mark Peterson | 0.10 | | 4-2 |
| 10/25/2023 | MM | Gathering engineering contacts and setting up meetings. | 0.70 | | 4-2 |
| 10/25/2023 | MM | email correspondence | 1.30 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **8.60** | **0.00** | |
| | | | | | |
| 10/26/2023 | MM | Call with Luka Ambrozic (Elaphe) w/ D. Tsitsis re: claim reconciliation and settlement and inventory recovery. | 0.30 | | 4-2 |
| 10/26/2023 | MM | Call with Scott Sabin w/ Dino Tsitsis | 0.10 | | 4-2 |
| 10/26/2023 | MM | ED&D research for vendors under Mark Peterson (LMC Engineering) | 0.50 | | 4-2 |
| 10/26/2023 | MM | White and Case catch-up call to discuss claims process and rejection motion w/ S. Kohler, E. Hammes, A. Crnkovich | 0.50 | | 4-2 |
| 10/26/2023 | MM | Email correspondence with Tony Marcheff (LMC Engineering) | 0.40 | | 4-2 |
| 10/26/2023 | MM | Call w/ M. Port re: Elaphe undelivered inventory | 0.20 | | 4-2 |
| 10/26/2023 | MM | Pulling purchase orders to send engineers | 2.00 | | 4-2 |
| 10/26/2023 | MM | Travel for Lordstown engagement - Detroit > Chicago | | 6.00 | 4-1 |
| 10/26/2023 | MM | Review of files provided by Luka Ambrozic from Elaphe relating to inventory sourced and manufactured but not delivered. | 0.70 | | 4-2 |
| **THUR** | | **DAILY TOTALS** | **4.70** | **6.00** | |
| | | | | | |
| 10/27/2023 | MM | Call w/ A. Crnkovich re: rejection list | 0.20 | | 4-2 |
| 10/27/2023 | MM | Call w/ Tony Marcheff (engineering) re: status of prepaid ED&D and tooling for certain vendors | 0.50 | | 4-2 |
| 10/27/2023 | MM | Calls with Fan He | 0.50 | | 4-2 |
| 10/27/2023 | MM | Call w/ M. Mollerus re: re: Elaphe and prepaids | 0.40 | | 4-2 |
| 10/27/2023 | MM | Email correspondence w/ white and case | 0.50 | | 4-2 |
| 10/27/2023 | MM | Call w/ S. Kohler re: rejection list | 0.10 | | 4-2 |
| 10/27/2023 | MM | Work on rejection damages | 2.50 | | 4-2 |
| 10/27/2023 | MM | Rejection damages | 2.00 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **6.70** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 10/28/23 )** | **39.00** | **10.50** | |
| | | | | | |
| 10/30/2023 | MM | Calls w/ S. Kohler re: rejection list | 0.10 | | 4-2 |
| 10/30/2023 | MM | Email correspondence re: rejection list | 0.20 | | 4-2 |
| 10/30/2023 | MM | Travel for Lordstown engagement (Chicago, IL to Farmington Hills, MI) | | 5.00 | 4-1 |
| 10/30/2023 | MM | Calls w/ S. Kohler regarding rejection damages | 0.50 | | 4-2 |
| 10/30/2023 | MM | Work on rejection damages, including review and incorporation of revisions per White & Case commentary | 2.70 | | 4-2 |
| 10/30/2023 | MM | Call w/ D. Tsitsis, A. Kroll and M. Port regarding Elaphe | 0.80 | | 4-2 |
| 10/30/2023 | MM | Call w/ M. Port regarding Elaphe Invoices | 0.40 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/30/2023 | MM | Read and respond to emails re: bankruptcy | 0.10 | | **4-2** |
| **MON** | | **DAILY TOTALS** | **4.80** | **5.00** | |
| | | | | | |
| 10/31/2023 | MM | Calls w/ D. Tsitsis re: Elaphe | 0.30 | | **4-2** |
| 10/31/2023 | MM | Work on Elaphe summaries for A. Kroll and M. Port | 2.40 | | **4-2** |
| 10/31/2023 | MM | Email correspondence w/ Luka Ambrozic at Elaphe | 0.30 | | **4-2** |
| 10/31/2023 | MM | Revisions to Elaphe summary sheets intended for Adam Kroll and Michael Port, plus related email correspondence | 2.30 | | **4-2** |
| 10/31/2023 | MM | General admin relating to Lordstown engagement | 0.70 | | **4-2** |
| 10/31/2023 | MM | Email correspondence regarding Lordstown matters | 1.10 | | **4-2** |
| 10/31/2023 | MM | Prepaids | 2.00 | | **4-2** |
| **TUES** | | **DAILY TOTALS** | **9.10** | **0.00** | |

| | | | | |
|---|---|---|---|---|
| | **WEEKLY TOTAL - ( W/E 10/31/23 )** | **13.90** | **5.00** | |

| | | | | |
|---|---|---|---|---|
| | **TOTAL - (October 1 to October 31, 2023 )** | **141.70** | **46.50** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/2/2023 | SK | White and Case catch up call Attorneys, company, and Silverman | 0.50 | | 4-2 |
| 10/2/2023 | SK | Finance meeting with Adam and his Staff and Silverman | 1.20 | | 2-1 |
| 10/2/2023 | SK | Travel to Detroit | | 3.00 | 4-1 |
| 10/2/2023 | SK | Catch up on emails from Company, its attorneys, and Silverman | 0.70 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **2.40** | **3.00** | |
| | | | | | |
| 10/3/2023 | SK | Catch up with Dino T. of Silverman on weekly priorities. | 0.40 | | 4-2 |
| 10/3/2023 | SK | Catch on emails from company, attorneys, and Silverman | 0.50 | | 4-2 |
| 10/3/2023 | SK | Worked on estate claims | 2.20 | | 1-2 |
| 10/3/2023 | SK | Discussion with Kathy M. of the company on the asset cataloging and took a tour of the assets in Bldg. 2 | 1.50 | | 4-2 |
| 10/3/2023 | SK | Silverman team catch up and discussion of priorities | 0.50 | | 4-2 |
| 10/3/2023 | SK | Worked on Prepaids | 0.70 | | 4-2 |
| 10/3/2023 | SK | Worked on requests of OEC - Equity  financial consultants | 1.00 | | 4-2 |
| 10/3/2023 | SK | Catch up on emails from company, attorneys, and Silverman | 1.00 | | 4-2 |
| 10/3/2023 | SK | Administrative activities relating to the case | 0.40 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **8.20** | **0.00** | |
| | | | | | |
| 10/4/2023 | SK | Administration relating to the filing | 0.50 | | 4-2 |
| 10/4/2023 | SK | Reviewed and responded to emails from company, attorneys, and Silverman | 0.70 | | 4-2 |
| 10/4/2023 | SK | Finance meeting with Adam K., his staff, and Silverman | 1.50 | | 2-1 |
| 10/4/2023 | SK | Discussed asset cataloging with Kathy M. of Lordstown | 0.80 | | 4-2 |
| 10/4/2023 | SK | Worked on the asset inventory in bldg. 1. Took pictures of assets, discussed with site personnel, discussed with Kathy M. and Mike D. of company | 5.00 | | 2-4 |
| 10/4/2023 | SK | Discussion with company attorney(Fan) regarding the assets in Bldg. 1 that are not part of the transaction. | 0.30 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **8.80** | **0.00** | |
| | | | | | |
| 10/5/2023 | SK | Emailed pictures of assets that I took at building. 1 to Kathy M. of Lordstown | 0.40 | | 4-2 |
| 10/5/2023 | SK | Travel from Farmington Hills to Chicago | | 3.00 | 4-1 |
| **THUR** | | **DAILY TOTALS** | **0.40** | **3.00** | |
| | | | | | |
| 10/6/2023 | SK | Discussed accrued expense calculation with Alec C | 0.70 | | 4-2 |
| 10/6/2023 | SK | Reviewed expenses and obligations to get a number for accrued expense | 1.50 | | 4-2 |
| 10/6/2023 | SK | Reviewed emails from company, attorneys, and Silverman relating to the case | 0.60 | | 4-2 |
| 10/6/2023 | SK | worked on claims and contract for Lordstown | 2.00 | | 1-2 |
| **FRI** | | **DAILY TOTALS** | **4.80** | **0.00** | |
| | | **WEEKLY TOTAL - (  W/E 10/7/23 )** | **24.60** | **6.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 10/9/2023 | SK | Travel to Lordstown | | 3.50 | 4-1 |
| 10/9/2023 | SK | Catch up call with W&C and company | 0.50 | | 4-2 |
| 10/9/2023 | SK | Worked on the claims by vendor including review of documentation and classification of the claim | 1.10 | | 1-2 |
| 10/9/2023 | SK | Worked on the wind down plan for the estate post sale closing. | 3.50 | | 2-4 |
| 10/9/2023 | SK | Finance leadership call with the management team and Silverman | 1.30 | | 2-1 |
| 10/9/2023 | SK | Catch up on emails between Silverman, Company, and attorneys | 0.60 | | 4-2 |
| 10/9/2023 | SK | Administrative activities relating to the case | 0.50 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **7.50** | **3.50** | |
| | | | | | |
| 10/10/2023 | SK | Worked on next steps within the bankruptcy and wind down activities | 2.10 | | 4-2 |
| 10/10/2023 | SK | Status and priority setting within the Silverman team, review deliverables.. | 0.70 | | 4-2 |
| 10/10/2023 | SK | Claims call Silverman (.5) and management review of the status and next steps (.2) | 0.70 | | 4-2 |
| 10/10/2023 | SK | Liquidation and waterfall discussion with Silverman Company and W&C | 0.50 | | 4-2 |
| 10/10/2023 | SK | Bldg. 1 Farmington Hills revisit for asset documentation and pictures; met with management team to discuss the wind down | 1.50 | | 4-2 |
| 10/10/2023 | SK | Worked on tooling cost and list provided to the buyer | 1.00 | | 2-4 |
| 10/10/2023 | SK | Review and respond to emails from the Company and Attorneys | 0.60 | | 4-2 |
| 10/10/2023 | SK | Administrative activities related to the case | 0.60 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **7.70** | **0.00** | |
| | | | | | |
| 10/11/2023 | SK | Worked on vendor claim - Elaphe reconciliation | 1.00 | | 1-2 |
| 10/11/2023 | SK | Financial leadership meeting with Adam K. | 1.50 | | 2-1 |
| 10/11/2023 | SK | Claims analysis discussion with Silverman Team | 0.50 | | 1-2 |
| 10/11/2023 | SK | Assets reconciliation for building 1 in Farmington Hills with Kathy M. of the company | 1.00 | | 4-2 |
| 10/11/2023 | SK | Emails on Prepaid letters to vendors, and review of the cash flow update | 1.20 | | 4-2 |
| 10/11/2023 | SK | Asset discussion with Kathy M of the company on Bldg. 1 assets | 0.50 | | 4-2 |
| 10/11/2023 | SK | HWM discussion with the Silverman team relating to claims | 0.50 | | 4-2 |
| 10/11/2023 | SK | Discussion with the EC financial advisors M3 on status update and claims - Silverman and Management | 0.50 | | 4-2 |
| 10/11/2023 | SK | Worked with the team on KCC claims analysis | 1.50 | | 1-2 |
| 10/11/2023 | SK | Discussion of plant equipment with Kathy of the company. Bldg. 1 in Farmington Hills | 0.50 | | 4-2 |
| 10/11/2023 | SK | Worked on the Elaphe claim | 0.40 | | 1-2 |
| 10/11/2023 | SK | Call with Andres of KCC on claims | 0.20 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **9.30** | **0.00** | |
| | | | | | |
| 10/12/2023 | SK | Travel from Farmington Hills to Chicago | | 3.50 | 4-1 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/12/2023 | SK | Worked on claims from vendors | **2.00** | | 1-2 |
| 10/12/2023 | SK | Worked on Elaphe reconciliation. | **1.00** | | 1-2 |
| 10/12/2023 | SK | Read emails from management and attorneys | **0.50** | | 4-2 |
| 10/12/2023 | SK | Administrative activities relating to the case | **0.40** | | 4-2 |
| 10/12/2023 | SK | Waterfall and claims meeting management and Silverman | **1.00** | | 4-2 |
| 10/12/2023 | SK | Claims call with Silverman and Management | **0.50** | | 4-2 |
| **THURS** | | **DAILY TOTALS** | **5.40** | **3.50** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/13/2023 | SK | Claims review and accrual analysis with Silverman team | 1.50 | | 1-2 |
| 10/13/2023 | SK | Call w C Tsitsis, A Crnkovich, A Kroll, M Port to discuss interest accrual for claims | 0.50 | | 4-2 |
| 10/13/2023 | SK | Call with D Tsitsis and M Mollerus re: Elaphe reconciliation | 0.50 | | 4-2 |
| 10/13/2023 | SK | Elaphe reconciliation comparing claim to Lordstown books and records | 0.50 | | 1-2 |
| 10/13/2023 | SK | Accrual analysis based on current KCC claims received | 1.00 | | 4-3 |
| 10/13/2023 | SK | Prepare summary analysis for Elaphe claim including conversion from Euros to US dollars | 2.50 | | 4-2 |
| 10/13/2023 | SK | Read emails from management, Silverman and Attorneys on the case | 0.60 | | 4-2 |
| 10/13/2023 | SK | Administrate activities relating to the case | 0.30 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **7.40** | **0.00** | |

| | | | | | |
|------|-----------|-------------|----------|-----------|---|
| | | **WEEKLY TOTAL - ( W/E 10/14/23 )** | **37.30** | **7.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/16/2023 | SK | Claims call to discuss vendor by vendor review and analysis | 1.10 | | 4-2 |
| 10/16/2023 | SK | Waterfall discussion with Silverman Team and Management | 0.50 | | 4-2 |
| 10/16/2023 | SK | Finance team meeting with Adam K., management and Silverman | 0.40 | | 2-1 |
| 10/16/2023 | SK | Call with M3 Equity Committee | 0.90 | | 4-2 |
| 10/16/2023 | SK | Travel to Detroit for Lordstown | | 3.50 | 4-1 |
| 10/16/2023 | SK | Claims review of open issues by vendor | 0.80 | | 4-2 |
| 10/16/2023 | SK | Review and respond to emails from the company, its attorneys, and Silverman staff | 0.60 | | 4-2 |
| 10/16/2023 | SK | Administrative activities relating to the case | 0.50 | | 4-2 |
| 10/16/2023 | SK | Call with M Mollerus re: Lordstown plans for the week | 0.10 | | 4-2 |
| 10/16/2023 | SK | Claims follow up. | 0.70 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **5.60** | **3.50** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/17/2023 | SK | Review High watermark schedules | 0.50 | | 1-2 |
| 10/17/2023 | SK | High watermark discussion Silverman staff | 0.80 | | 4-2 |
| 10/17/2023 | SK | Liquidation analysis review and Discussion with Ellen H. and Dino T. of Silverman | 0.70 | | 4-2 |
| 10/17/2023 | SK | Call with E Hammes re: liquidation analysis schedules | 1.00 | | 4-2 |
| 10/17/2023 | SK | Research asset values relating to the assets excluded from the transaction. | 2.10 | | 2-4 |
| 10/17/2023 | SK | Emails review and response from Company, attorneys, and Silverman | 0.60 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|--|
| 10/17/2023 | SK | Discussion with W&C over the assets that will remain after the sale | 0.30 | | **4-2** |
| 10/17/2023 | SK | Meeting w. Elaphe, D Tsitsis, M Mollerus re: reconciliation of claims | 1.00 | | **4-2** |
| 10/17/2023 | SK | Worked on the high watermark and claims analysis | 1.00 | | **1-2** |
| 10/17/2023 | SK | Catch up on company and attorney emails | 0.60 | | **4-2** |
| 10/17/2023 | SK | administrative activities relating to the case | 0.40 | | **4-2** |
| 10/17/2023 | SK | Reviewed emails from the company, attorneys, and Silverman responded where necessary. Reviewed attachments | 0.30 | | **4-2** |
| **TUES** | | **DAILY TOTALS** | **9.30** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|--|
| 10/18/2023 | SK | Review emails from the company, attorneys, and staff | 0.50 | | **4-2** |
| 10/18/2023 | SK | Call with Fan at W&C | 0.20 | | **4-2** |
| 10/18/2023 | SK | Finance meeting with Adam, M. Port, M. Devries and Silverman Team | 1.50 | | **2-1** |
| 10/18/2023 | SK | Call w/ A. Crnkovich and D. Tsitsis re: rejecting claims to review prior to presenting to LMC | 0.50 | | **4-2** |
| 10/18/2023 | SK | Discussion of claims schedule being prepared for management | 0.60 | | **4-2** |
| 10/18/2023 | SK | Worked on claims analysis by vendor | 1.90 | | **1-2** |
| 10/18/2023 | SK | Call with W&C on the liquidation analysis | 0.50 | | **4-2** |
| 10/18/2023 | SK | Silverman discussion over the liquidation analysis, worked on the analysis | 1.00 | | **4-2** |
| 10/18/2023 | SK | Reviewed claim rejections , High watermark for claims and claims associated with voting rights | 0.90 | | **1-2** |
| 10/18/2023 | SK | Administration of the case including activities | 0.60 | | **4-2** |
| 10/18/2023 | SK | Read and responded to emails to management from attorneys, and Silverman | 0.60 | | **4-2** |
| 10/18/2023 | SK | Administrative activities relating to the case | 0.50 | | **4-2** |
| **WED** | | **DAILY TOTALS** | **9.30** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|--|
| 10/19/2023 | SK | emails from attorneys, company and Silverman | 0.60 | | **4-2** |
| 10/19/2023 | SK | Worked on liquidation analysis | 1.00 | | **1-5** |
| 10/19/2023 | SK | Worked on the claims by vendor including review of documentation and classification of the claim | 1.00 | | **1-2** |
| 10/19/2023 | SK | Supplier claims call with Company and Silverman | 0.50 | | **4-2** |
| 10/19/2023 | SK | Discussion and analysis of claims by vendor | 1.00 | | **4-2** |
| 10/19/2023 | SK | Discussion and analysis of prepaids by vendor and the offset | 0.70 | | **4-2** |
| 10/19/2023 | SK | Elaphe analysis and discussion with Michael M of Silverman | 1.00 | | **4-2** |
| 10/19/2023 | SK | Travel from Detroit to Chicago | | 3.00 | **4-1** |
| **THUR** | | **DAILY TOTALS** | **5.80** | **3.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|--|
| 10/20/2023 | SK | Liquidation analysis and discussion | 1.50 | | **4-2** |
| 10/20/2023 | SK | Emails and responses to Attorneys, company, and Silverman Team | 0.70 | | **4-2** |
| 10/20/2023 | SK | Claims analysis by vendor | 1.00 | | **1-2** |
| 10/20/2023 | SK | Meet w D. Tsitsis and E. Hammes Re liquidation analysis; call w W&C Re same | 0.50 | | **4-2** |
| 10/20/2023 | SK | Liquidation analysis and discussion | 0.50 | | **4-2** |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/20/2023 | SK | discussion with Fan at W&C on claims | 0.50 | | **4-2** |
| **FRI** | | **DAILY TOTALS** | **4.70** | **0.00** | |
| | | | | | |
| 10/21/2023 | SK | Review emails and responded to Silverman Team, Attorneys, and company | 0.80 | | **4-2** |
| 10/21/2023 | SK | Call with Silverman Team relating to closing documentation requested by the purchaser | 0.40 | | **4-2** |
| 10/21/2023 | SK | Administration for the case | 0.50 | | **4-2** |
| 10/21/2023 | SK | caught up on emails and correspondence from Silverman team, | 0.50 | | **4-2** |
| 10/21/2023 | SK | worked on the liquidation analysis and claims | 1.00 | | **1-2** |
| 10/21/2023 | SK | review motion for asset sales provided by Fan of W&C | 0.90 | | **2-4** |
| 10/21/2023 | SK | Worked on the claims by vendor including review of documentation and classification of the claim | 1.50 | | **1-2** |
| **SAT** | | **DAILY TOTALS** | **5.60** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 10/21/23 )** | **40.30** | **6.50** | |
| | | | | | |
| 10/22/2023 | SK | Read emails and reviewed attachments from attorneys, company, and Silverman | 1.00 | | **4-2** |
| 10/22/2023 | SK | Worked on liquidation analysis | 1.00 | | **1-5** |
| 10/22/2023 | SK | Follow up on open items for W&C and on the open list for Lordstown | 0.60 | | **4-2** |
| 10/22/2023 | SK | Administrative activities related to the case | 0.60 | | **4-2** |
| 10/22/2023 | SK | emails from W&C and Silverman relating to the liquidation analysis | 0.70 | | **4-2** |
| 10/22/2023 | SK | Administrative activities relating to the case | 0.40 | | **4-2** |
| **SUN** | | **DAILY TOTALS** | **4.30** | **0.00** | |
| | | | | | |
| 10/23/2023 | SK | Call with M. Port, A. Kroll, A Crnkovich, E. Hightower, A. Ciccone, C. Stringer, and M. Leonard to go over claims investigations progress. | 0.30 | | **4-2** |
| 10/23/2023 | SK | Supplier claims update call w/ LMC team | 0.20 | | **4-2** |
| 10/23/2023 | SK | Review and where necessary respond to emails from attorneys, company, and Silverman | 0.50 | | **4-2** |
| 10/23/2023 | SK | White and Case catch up calls on open case issues | 0.30 | | **4-2** |
| 10/23/2023 | SK | finance call with Adam and company personnel and Silverman | 1.00 | | **2-1** |
| 10/23/2023 | SK | Call w/ F. He, A. Bauer, and S. Kohler re: buyer questions/contract assumptions. | 0.40 | | **4-2** |
| 10/23/2023 | SK | Assumed contracts and cures analysis | 2.40 | | **4-2** |
| 10/23/2023 | SK | Reviewed emails and attachments from company, attorneys and Silverman and responded as needed. | 0.50 | | **4-2** |
| 10/23/2023 | SK | Worked on liquidation analysis and review company and attorney comments | 2.00 | | **1-5** |
| 10/23/2023 | SK | Travel to Detroit on United | | 3.30 | **4-1** |
| **MON** | | **DAILY TOTALS** | **7.60** | **3.30** | |
| | | | | | |
| 10/24/2023 | SK | Administrative activities - worked on the fee application | 2.00 | | **4-5** |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/24/2023 | SK | Meeting with M Mollerus to discuss Elaphe claim | 0.40 | | 4-2 |
| 10/24/2023 | SK | worked on the Elaphe claim | 0.30 | | 1-2 |
| 10/24/2023 | SK | Reviewed and responded as necessary to attorney, company and Silverman emails | 0.60 | | 4-2 |
| 10/24/2023 | SK | Worked on administrative activities  - Fee application | 2.50 | | 4-5 |
| 10/24/2023 | SK | Worked on claims analysis | 1.00 | | 1-2 |
| **TUE** | | **DAILY TOTALS** | **6.80** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/25/2023 | SK | Travel from Detroit | | 3.50 | 4-1 |
| 10/25/2023 | SK | worked on the Elaphe Claim | 1.50 | | 1-2 |
| 10/25/2023 | SK | Call with C. Tsitsis, E. Hammes, A. Crnkovich to discuss claims progress | 0.50 | | 4-2 |
| 10/25/2023 | SK | Worked on assumption claims for sale closing | 0.70 | | 2-4 |
| 10/25/2023 | SK | Read emails from company, Silverman relating to the case, and Attorneys | 0.40 | | 4-2 |
| 10/25/2023 | SK | Worked on claims from various parties | 0.30 | | 1-2 |
| **WED** | | **DAILY TOTALS** | **3.40** | **3.50** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/26/2023 | SK | worked on supplier and interested parties claims analysis | 1.00 | | 2-4 |
| 10/26/2023 | SK | Catch up call with White and Case and the company on open issues needing to be addressed | 0.50 | | 4-2 |
| 10/26/2023 | SK | Call with A Crnkovich to discuss claims updates | 0.40 | | 4-2 |
| 10/26/2023 | SK | Worked on claims and rejection analysis 1 | 0.80 | | 1-2 |
| 10/26/2023 | SK | Read and responded to emails as necessary from Silverman relating to the case, company and attorneys | 0.70 | | 4-2 |
| 10/26/2023 | SK | Worked on rejection analysis | 1.50 | | 1-2 |
| **THUR** | | **DAILY TOTALS** | **4.90** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/27/2023 | SK | read and responded to emails from the company, Silverman case related, and attorneys | 0.50 | | 4-2 |
| 10/27/2023 | SK | worked on claims analysis | 0.90 | | 1-2 |
| 10/27/2023 | SK | worked on rejection notices, inclusive of call w/ M Mollerus for 0.1 hrs. | 0.80 | | 1-2 |
| 10/27/2023 | SK | Administrative activities relating to managing the case | 0.60 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **2.80** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/28/2023 | SK | Read emails and catch up on correspondence between the Company Silverman and attorneys | 1.50 | | 4-2 |
| 10/28/2023 | SK | Administrative activities relating to the filing | 0.80 | | 4-2 |
| 10/28/2023 | SK | Worked on the rejection filing by vendor, address, and rejection date | 1.80 | | 1-2 |
| **SAT** | | **DAILY TOTALS** | **4.10** | **0.00** | |

| | | | | | |
|---|---|---|---|---|---|
| | | **WEEKLY TOTAL - ( W/E 10/28/23 )** | **33.90** | **6.80** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 10/29/2023 | SK | Administrative activities relating to the case | 0.30 | | 4-2 |
| 10/29/2023 | SK | Worked on claims analysis by vendor and dollar amount. | 2.20 | | 1-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| **SUN** | | **DAILY TOTALS** | **2.50** | **0.00** | |
| | | | | | |
| 10/30/2023 | SK | Claims call with Silverman staff, A Kroll and M Port to discuss potential claims walk | 0.70 | | **4-2** |
| 10/30/2023 | SK | Catch up call with W&C on open issues needing to be addressed and filings . On the call Silverman, company management, and company attorneys | 0.50 | | **4-2** |
| 10/30/2023 | SK | Read and responded to emails from the company, its attorneys, and Silverman relating to the case | 0.60 | | **4-2** |
| 10/30/2023 | SK | Finance meeting with Adam Kroll, management, Silverman Staff | 1.00 | | **2-1** |
| 10/30/2023 | SK | Worked on rejection notice listing for motion to be filed | 2.50 | | **1-2** |
| 10/30/2023 | SK | Call w/ D. Tsitsis re: claims file, next steps re: claims | 0.20 | | **4-2** |
| 10/30/2023 | SK | worked on claims analysis and waterfall of payments to vendors associated with the case | 1.60 | | **1-2** |
| 10/30/2023 | SK | Call with M Mollerus re: rejection list | 0.60 | | **4-2** |
| 10/30/2023 | SK | Worked on the schedule for the rejection motion assembling names, addresses, and rejection dates | 2.10 | | **1-2** |
| **MON** | | **DAILY TOTALS** | **9.80** | **0.00** | |
| | | | | | |
| 10/31/2023 | SK | Worked on the rejection motion, list of creditors names, addresses, and rejection date | 1.50 | | **1-2** |
| 10/31/2023 | SK | Claims walk thru with Silverman, A Kroll to prepare for the discussion with management | 0.50 | | **4-2** |
| 10/31/2023 | SK | Claims meeting with Adam and M. Port of the company in addition to Silverman Staff, A Crnkovich, E Hammes | 1.50 | | **4-2** |
| 10/31/2023 | SK | Refined the Rejection list for the motion, followed up with Adam and Melissa of the company on the claims | 2.10 | | **1-2** |
| 10/31/2023 | SK | administrative activities relating to the case and management | 1.00 | | **4-2** |
| 10/31/2023 | SK | Read and responded to emails including reading the asset sales motion | 1.00 | | **4-2** |
| 10/31/2023 | SK | Catch up call with D Tsitsis re: claims | 0.30 | | **4-2** |
| **TUES** | | **DAILY TOTALS** | **7.90** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 10/31/23 )** | **20.20** | **0.00** | |
| | | | | | |
| | | **TOTAL - (October 1 to October 31, 2023 )** | **156.30** | **26.30** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|------------|-------------|----------|-----------|---|
| 10/2/2023 | EH | reading and responding to emails re: bankruptcy | 0.70 | | 4-2 |
| 10/2/2023 | EH | cash flow forecast update | 3.40 | | 1-1 |
| 10/2/2023 | EH | W&C catch up call | 0.50 | | 4-2 |
| 10/2/2023 | EH | Weekly finance meeting | 1.20 | | 2-1 |
| 10/2/2023 | EH | call w/ Acrnkovich to talk through rejection damages and claims | 0.20 | | 4-2 |
| 10/2/2023 | EH | waterfall | 2.30 | | 1-1 |
| 10/2/2023 | EH | Travel from Chicago to Farmington Hills, MI | | 4.30 | 4-1 |
| 10/2/2023 | EH | Review professional fee estimates and fee apps | 0.50 | | 4-5 |
| **MON** | | **DAILY TOTALS** | **8.80** | **4.30** | |
| 10/3/2023 | EH | respond to various emails; gather info for M3 requests re: Foxconn shares; professional fees | 1.50 | | 4-2 |
| 10/3/2023 | EH | professional fee estimates | 2.80 | | 1-1 |
| 10/3/2023 | EH | Silverman team regroup S. Kohler, A. Crnkovich, M. Mollerus | 0.50 | | 4-2 |
| 10/3/2023 | EH | Call w/ D Tsitsis: waterfall and comms w/ UCC and EC. | 0.10 | | 4-2 |
| 10/3/2023 | EH | cash flow forecast | 3.80 | | 1-1 |
| 10/3/2023 | EH | cash flow forecast finalization; respond to M3; email LMC team and send TWCF and waterfall | 1.70 | | 1-1 |
| **TUES** | | **DAILY TOTALS** | **10.40** | **0.00** | |
| 10/4/2023 | EH | Weekly finance meeting | 1.50 | | 2-1 |
| 10/4/2023 | EH | cash flow finalization | 3.00 | | 1-1 |
| 10/4/2023 | EH | MOR requests and liquidation analysis; equity committee discovery requests | 1.40 | | 1-5 |
| 10/4/2023 | EH | call w/ M3 A. Kroll, D. Tsitsis, A. Crnkovich, E. Hammes to answer questions on cash flow, waterfall, etc. | 0.90 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **6.80** | **0.00** | |
| 10/5/2023 | EH | Weekly claims call | 0.50 | | 4-2 |
| 10/5/2023 | EH | Meeting w/ LMC re: Prepaids and regroup | 0.40 | | 4-2 |
| 10/5/2023 | EH | W&C Update call | 0.50 | | 4-2 |
| 10/5/2023 | EH | MOR schedules | 0.20 | | 4-3 |
| 10/5/2023 | EH | update waterfall analysis | 0.30 | | 1-1 |
| 10/5/2023 | EH | cash flow disbursements | 2.60 | | 1-1 |
| 10/5/2023 | EH | Read and respond to emails re: bankruptcy requests | 0.70 | | 4-2 |
| 10/5/2023 | EH | W&C call to discuss liquidation analysis | 1.00 | | 4-2 |
| 10/5/2023 | EH | update liquidation analysis | 0.80 | | 1-5 |
| 10/5/2023 | EH | Travel from Farmington Hills to Chicago | | 4.50 | 4-1 |
| **THUR** | | **DAILY TOTALS** | **7.00** | **4.50** | |
| 10/6/2023 | EH | Calls w/ D. Tsitsis re: updates to liquidation analysis. | 0.30 | | 4-2 |
| 10/6/2023 | EH | Update liquidation analysis | 0.50 | | 1-5 |
| 10/6/2023 | EH | MOR questions | 2.50 | | 4-3 |
| 10/6/2023 | EH | reconcile cash on the cash flow | 2.00 | | 1-1 |
| 10/6/2023 | EH | Call w E. Hammes and W&C Re liquidation analysis | 0.50 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **5.80** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| | | **WEEKLY TOTAL - ( W/E 10/7/23 )** | **38.80** | **8.80** | |
| | | | | | |
| 10/9/2023 | EH | W&C update call | 0.50 | | **4-2** |
| 10/9/2023 | EH | Weekly finance meeting | 1.30 | | **2-1** |
| 10/9/2023 | EH | Travel from Chicago to Farmington Hills, MI | | 4.50 | **4-1** |
| 10/9/2023 | EH | update cash flow forecast | 4.90 | | **1-1** |
| 10/9/2023 | EH | Read and respond to emails re: bankruptcy requests; updating cash flow forecast per requests | 1.60 | | **4-2** |
| **MON** | | **DAILY TOTALS** | **8.30** | **4.50** | |
| | | | | | |
| 10/10/2023 | EH | call with W&C to review liquidation analysis | 1.00 | | **4-2** |
| 10/10/2023 | EH | Discussion with Scott re: Lordstown engagement | 0.50 | | **4-2** |
| 10/10/2023 | EH | cash flow forecast updates | 4.50 | | **1-1** |
| **TUE** | | **DAILY TOTALS** | **6.00** | **0.00** | |
| | | | | | |
| 10/11/2023 | EH | Cash flow updates | 0.40 | | **1-1** |
| 10/11/2023 | EH | Weekly finance meeting | 1.50 | | **2-1** |
| 10/11/2023 | EH | September MOR | 1.40 | | **4-3** |
| 10/11/2023 | EH | Update call with M3 | 0.50 | | **4-2** |
| 10/11/2023 | EH | Claims reconciliation | 1.40 | | **4-2** |
| 10/11/2023 | EH | Claims discussion w/ A. Kroll, A. Crnkovich, S. Kohler, M. Port) | 0.50 | | **4-2** |
| **WED** | | **DAILY TOTALS** | **5.70** | **0.00** | |
| | | | | | |
| 10/12/2023 | EH | worked on claims from vendors and claim reconciliation | 1.20 | | **4-2** |
| 10/12/2023 | EH | Update liquidation analysis | 0.30 | | **1-5** |
| 10/12/2023 | EH | Claim discussion w/ Lordstown team, Silverman; update liquidation analysis and waterfall | 1.00 | | **4-2** |
| 10/12/2023 | EH | Travel from Farmington Hills, MI to Chicago | | 4.50 | **4-1** |
| **THURS** | | **DAILY TOTALS** | **2.50** | **4.50** | |
| | | | | | |
| 10/13/2023 | EH | Update professional fees based on updated estimates; reflect in cash flow forecast | 1.00 | | **1-1** |
| 10/13/2023 | EH | Update distribution analysis based on cash forecast updates for the week | 2.00 | | **1-1** |
| 10/13/2023 | EH | Claims reconciliation | 2.00 | | **4-2** |
| 10/13/2023 | EH | Update next week's cash flow for payroll and payment proposals provided by M. Port | 2.00 | | **1-1** |
| **FRI** | | **DAILY TOTALS** | **7.00** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 10/14/23 )** | **29.50** | **9.00** | |
| | | | | | |
| 10/16/2023 | EH | W&C update call | 0.30 | | **4-2** |
| 10/16/2023 | EH | liquidation analysis/update cash flow forecast | 3.80 | | **1-1** |
| 10/16/2023 | EH | Weekly finance meeting | 0.30 | | **2-1** |
| 10/16/2023 | EH | call w/ A. Kroll to update liquidation analysis and waterfall | 0.50 | | **4-2** |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 10/16/2023 | EH | Call to discuss M3 data requests | 0.90 | | 4-2 |
| 10/16/2023 | EH | responding to M3 data requests | 0.50 | | 4-2 |
| 10/16/2023 | EH | Liquidation analysis call with W&C, LMC and Silverman; | 1.10 | | 4-2 |
| 10/16/2023 | EH | Discussion with A. Kroll after the call to update the liquidation analysis | 1.70 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **9.10** | **0.00** | |
| | | | | | |
| 10/17/2023 | EH | liquidation analysis | 0.70 | | 1-5 |
| 10/17/2023 | EH | waterfall/distribution | 1.20 | | 4-2 |
| 10/17/2023 | EH | Call with Dino & Scott to talk through the liquidation analysis | 0.70 | | 4-2 |
| 10/17/2023 | EH | discuss liquidation schedules with Scott (two different calls) | 1.00 | | 4-2 |
| 10/17/2023 | EH | add schedules to liquidation analysis | 1.50 | | 1-5 |
| 10/17/2023 | EH | call with M3 to go through cash flow questions and waterfall questions | 0.40 | | 1-1 |
| 10/17/2023 | EH | cash flow forecast | 0.60 | | 1-1 |
| 10/17/2023 | EH | cash flow forecast | 0.70 | | 1-1 |
| **TUES** | | **DAILY TOTALS** | **6.80** | **0.00** | |
| | | | | | |
| 10/18/2023 | EH | update fees in cash flow for UCC and EC | 0.30 | | 1-1 |
| 10/18/2023 | EH | Fee comparison for Lordstown | 0.30 | | 4-2 |
| 10/18/2023 | EH | Weekly finance meeting | 1.30 | | 2-1 |
| 10/18/2023 | EH | Send out cash flow to UCC and EC | 0.30 | | 4-2 |
| 10/18/2023 | EH | call with W&C re: liquidation analysis | 0.60 | | 4-2 |
| 10/18/2023 | EH | call with Scott to discuss changes made to the liquidation analysis | 0.60 | | 4-2 |
| 10/18/2023 | EH | updated liquidation analysis | 0.50 | | 1-5 |
| 10/18/2023 | EH | Cash flow forecast - final edits before sending out to the committees; update for mgmt. comments | 0.80 | | 1-1 |
| **WED** | | **DAILY TOTALS** | **4.70** | **0.00** | |
| | | | | | |
| 10/19/2023 | EH | Division of labor call with Silverman team | 0.50 | | 4-2 |
| 10/19/2023 | EH | W&C update call | 0.50 | | 4-2 |
| 10/19/2023 | EH | Claims reconciliation and discussion | 0.90 | | 4-2 |
| 10/19/2023 | EH | Call with A. Crnkovich to discuss waterfall analysis | 1.00 | | 4-2 |
| 10/19/2023 | EH | liquidation analysis | 2.20 | | 1-5 |
| **THUR** | | **DAILY TOTALS** | **5.10** | **0.00** | |
| | | | | | |
| 10/20/2023 | EH | liquidation analysis | 0.90 | | 1-5 |
| 10/20/2023 | EH | Fee application review | 0.50 | | 4-5 |
| 10/20/2023 | EH | call with D. Turetsky, C. Tsitsis, S. Kohler to discuss disclosure stat | 0.50 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **1.90** | **0.00** | |
| | | | | | |
| 10/21/2023 | EH | Updated the liquidation analysis based on W&C comments; responded to UCC & EC requests Re liquidation analysis and claims analysis | 0.90 | | 1-5 |
| 10/21/2023 | EH | Call w D. Tsitsis Re liquidation analysis update per W&C | 0.20 | | 4-2 |
| 10/21/2023 | EH | Read and reply to emails Re claims, liquidation analysis, etc. | 0.30 | | 1-5 |
| **SAT** | | **DAILY TOTALS** | **1.40** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| | | **WEEKLY TOTAL - ( W/E 10/21/23 )** | **29.00** | **0.00** | |
| | | | | | |
| 10/22/2023 | EH | Call with EC (M3) and D. Tsitsis to discuss the disclosure statement liquidation analysis; answered questions and made edits | 0.40 | | 4-2 |
| 10/22/2023 | EH | Update disclosure statement liquidation analysis for edits from attorneys and management | 1.50 | | 1-5 |
| 10/22/2023 | EH | Fee App September | 3.00 | | 4-5 |
| 10/22/2023 | EH | Call w/ D. Tsitsis to make changes to liquidation analysis. | 0.30 | | 4-2 |
| 10/22/2023 | EH | Read emails and reviewed attachments from attorneys, company, and Silverman | 0.20 | | 4-2 |
| **SUN** | | **DAILY TOTALS** | **5.40** | **0.00** | |
| | | | | | |
| 10/23/2023 | EH | Pulling contracts for W&C/buyer requests; inclusive of a call with A. Bauer and A Crnkovich | 1.80 | | 4-2 |
| 10/23/2023 | EH | Weekly finance meeting | 1.00 | | 2-1 |
| 10/23/2023 | EH | Fee application | 3.00 | | 4-5 |
| 10/23/2023 | EH | Call with Huron to review Liquidation analysis | 0.30 | | 1-5 |
| 10/23/2023 | EH | Call with D. Tsitsis to review Sept Fee App | 0.30 | | 4-5 |
| 10/23/2023 | EH | Read and respond to emails from Lordstown and attorneys re: bankruptcy related issues | 0.20 | | 4-2 |
| 10/23/2023 | EH | Travel from Chicago to Farmington Hills, MI | | 5.00 | 4-1 |
| 10/23/2023 | EH | Administrative activities related to the case | 0.30 | | 4-2 |
| 10/23/2023 | EH | Edits to the disclosure statement before filing; call with W&C to review changes made by EC | 0.80 | | 1-5 |
| **MON** | | **DAILY TOTALS** | **7.70** | **5.00** | |
| | | | | | |
| 10/24/2023 | EH | Set up workstation | | 0.80 | 4-1 |
| 10/24/2023 | EH | Cash flow forecast week ending 10/28 | 2.90 | | 1-1 |
| 10/24/2023 | EH | Cash flow data: CA payroll | 0.90 | | 1-1 |
| 10/24/2023 | EH | Cash forecast; meeting with M. Port to go through AP pay run and forecasted items | 0.50 | | 1-1 |
| 10/24/2023 | EH | Update cash flow based on A. Kroll's comments | 1.80 | | 1-1 |
| **TUE** | | **DAILY TOTALS** | **6.10** | **0.80** | |
| | | | | | |
| 10/25/2023 | EH | Update cash flow forecast based on A. Kroll comments; prepare for internal review | 1.00 | | 1-1 |
| 10/25/2023 | EH | Weekly finance meeting | 1.20 | | 2-1 |
| 10/25/2023 | EH | Final updates to cash forecast; Prepare to send out to UCC and EC | 1.00 | | 1-1 |
| 10/25/2023 | EH | Cash forecast - waterfall analysis | 0.70 | | 1-1 |
| 10/25/2023 | EH | Claims call w/ D. Tsitsis, A Crnkovich, S Kohler | 0.50 | | 4-2 |
| 10/25/2023 | EH | Update distribution analysis based on cash forecast updates for the week | 2.00 | | 1-1 |
| **WED** | | **DAILY TOTALS** | **6.40** | **0.00** | |
| | | | | | |
| 10/26/2023 | EH | Read and respond to emails re: bankruptcy requests | 0.20 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 10/26/2023 | EH | W&C Catch up call | 0.50 | | 4-2 |
| 10/26/2023 | EH | claims discussion w/ A Crnkovich and D Tsitsis | 0.50 | | 4-2 |
| 10/26/2023 | EH | Travel from Farmington Hills, MI to Chicago | | 5.00 | 4-1 |
| **THUR** | | **DAILY TOTALS** | **1.20** | **5.00** | |
| | | | | | |
| 10/27/2023 | EH | Read through position statements and call suppliers with claims to obtain more information and supports | 1.00 | | 4-2 |
| 10/27/2023 | EH | Update next week's cash flow for payroll and payment proposals provided by M. Port | 1.00 | | 1-1 |
| 10/27/2023 | EH | Update distribution analysis based on cash forecast updates for the week | 2.00 | | 1-1 |
| 10/27/2023 | EH | Claims reconciliation; calling vendors for additional support | 2.00 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **6.00** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 10/28/23 )** | **32.80** | **10.80** | |
| | | | | | |
| 10/30/2023 | EH | White & Case update call | 0.40 | | 4-2 |
| 10/30/2023 | EH | Cash flow forecast wk. end 11/4 | 1.30 | | 1-1 |
| 10/30/2023 | EH | Weekly finance meeting | 1.00 | | 2-1 |
| 10/30/2023 | EH | Travel from Chicago to Farmington Hills, MI | | 5.00 | 4-1 |
| 10/30/2023 | EH | claims call with A. Kroll, D Tsitsis, A. Crnkovich, S. Kohler | 1.00 | | 4-2 |
| 10/30/2023 | EH | cash flow forecast | 2.40 | | 1-1 |
| 10/30/2023 | EH | Update distribution analysis based on cash forecast updates for the week | 1.00 | | 1-1 |
| **MON** | | **DAILY TOTALS** | **7.10** | **5.00** | |
| | | | | | |
| 10/31/2023 | EH | cash flow forecast | 2.40 | | 1-1 |
| 10/31/2023 | EH | claims call w/ A. Kroll, D Tsitsis, A Crnkovich and S. Kohler | 0.50 | | 4-2 |
| 10/31/2023 | EH | Calls w/ D Tsitsis re: GUC and EC info requested | 0.40 | | 4-2 |
| 10/31/2023 | EH | claims reconciliation call with A Kroll, M Port, S Kohler, A Crnkovich | 2.50 | | 4-2 |
| 10/31/2023 | EH | emails discussing claims call with the committees | 0.50 | | 4-2 |
| 10/31/2023 | EH | read and respond to emails from the committees | 0.20 | | 4-2 |
| 10/31/2023 | EH | administrative items related to the bankruptcy | 1.30 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **7.80** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge |
|------|-----------|-------------|----------|-----------|
| | | WEEKLY TOTAL - ( W/E 10/31/23 ) | 14.90 | 5.00 |
| | | TOTAL - (October 1 to October 31, 2023 ) | 145.00 | 33.60 |

| Date | Consultant | Description | Time | |
|---|---|---|---|---|
| 10/4/2023 | SAN | Work on September MOR | 0.30 | 4-3 |
| **WED** | | **DAILY TOTALS** | **0.30** | |

| | | **WEEKLY TOTAL - ( W/E 10/7/23 )** | **0.30** | |
|---|---|---|---|---|

| 10/9/2023 | SAN | Prepare listing of wind-down activities | 0.60 | 2-1 |
|---|---|---|---|---|
| **MON** | | **DAILY TOTALS** | **0.60** | |

| 10/11/2023 | SAN | Work on September MOR | 1.80 | 4-3 |
|---|---|---|---|---|
| **WED** | | **DAILY TOTALS** | **1.80** | |

| 10/12/2023 | SAN | Work on September MOR | 2.40 | 4-3 |
|---|---|---|---|---|
| **THURS** | | **DAILY TOTALS** | **2.40** | |

| | | **WEEKLY TOTAL - ( W/E 10/14/23 )** | **4.80** | |
|---|---|---|---|---|

| 10/16/2023 | SAN | Work on September MOR | 2.30 | 4-3 |
|---|---|---|---|---|
| **MON** | | **DAILY TOTALS** | **2.30** | |

| 10/18/2023 | SAN | Work on September MOR | 1.60 | 4-3 |
|---|---|---|---|---|
| **TUES** | | **DAILY TOTALS** | **1.60** | |

| 10/19/2023 | SAN | Work on September MOR | 0.30 | 4-3 |
|---|---|---|---|---|
| **THURS** | | **DAILY TOTALS** | **0.30** | |

| | | **WEEKLY TOTAL - ( W/E 10/21/23 )** | **4.20** | |
|---|---|---|---|---|

| | | **TOTAL - (October 1 to October 31, 2023 )** | **9.30** | |
|---|---|---|---|---|

Silverman Consulting
Fee Application - Expenses
Lordstown Motor Corporation

Case No. 23-10831

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| WB | 10/27/2023 | 1 | UPS Charges - Vendor Prepaids With No Claims Letters | Shipping charges | Administrative | $ 1,002.48 |
| | | | **TOTAL WB** | | | **1,002.48** |

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| AC | 10/2/2023 | 1 | Rental car for the week (A. Crnkovich, E. Hammes, M. Mollerus, S. Kohler) | Rental car | Transportation | $  551.65 |
| AC | 10/2/2023 | 1 | Dinner at Ken Ken (A. Crnkovich) | Working dinner | Meals | $   28.09 |
| AC | 10/2/2023 | 1 | Gas for Rental (A. Crnkovich) | Fuel for rental car | Transportation | $   16.00 |
| AC | 10/2/2023 | 1 | Lunch at Beyond (A. Crnkovich) | Working lunch | Meals | $   24.65 |
| AC | 10/2/2023 | 1 | Parking for Rental (A. Crnkovich) | Parking for rental car | Transportation | $   34.82 |
| AC | 10/3/2023 | 1 | Lunch at Noodle and Company (A. Crnkovich) | Working lunch | Meals | $   18.43 |
| AC | 10/3/2023 | 1 | Breakfast at Beyond (A. Crnkovich) | Breakfast | Meals | $    8.70 |
| AC | 10/4/2023 | 1 | Lunch at Burrito Bar (A. Crnkovich) | Working lunch | Meals | $   10.84 |
| AC | 10/4/2023 | 3 | Lunch at Jersey Mikes (A.Crnkovich, M. Mollerus, E. Hammes) | Working lunch | Meals | $   67.83 |
| AC | 10/4/2023 | 2 | Breakfast including (A. Crnkovich, S. Kohler) | Breakfast | Meals | $   17.40 |
| AC | 10/5/2023 | 1 | Breakfast at Beyond (A. Crnkovich) | Breakfast | Meals | $    7.95 |
| AC | 10/5/2023 | 1 | Gas for Rental (A. Crnkovich) | Fuel for rental car | Transportation | $   32.65 |
| AC | 10/5/2023 | 1 | Lodging at Four Points by Sheraton Novi from 10/2 to 10/5 (A. Crnkovich) | Hotel charges for 3 nights | Lodging | $  351.00 |
| AC | 10/5/2023 | 1 | Parking for rental (A. Crnkovich) | Parking for rental car | Transportation | $   17.94 |
| AC | 10/6/2023 | 1 | Breakfast at Beyond (A. Crnkovich) | Breakfast | Meals | $    7.95 |
| AC | 10/10/2023 | 1 | Breakfast at Beyond (A. Crnkovich) | Breakfast | Meals | $    8.12 |
| AC | 10/10/2023 | 4 | Lunch at Panera (A. Crnkovich, E. Hammes, S. Kohler, M. Mollerus) | Working lunch | Meals | $   66.06 |
| AC | 10/10/2023 | 1 | 4 points at Sheraton (10.9 -10.12; A. Crnkovich) | Hotel charges for 3 nights | Lodging | $  449.23 |
| AC | 10/10/2023 | 1 | United flight from ORD to DTW (A. Crnkovich) (Economy class) | Travel from Chicago to Detroit | Airfare | $  620.08 |
| AC | 10/10/2023 | 1 | Uber to ORD (A. Crnkovich) | Transportation to airport | Transportation | $   55.33 |
| AC | 10/12/2023 | 1 | Lunch at burrito bar (A. Crnkovich) | Working lunch | Meals | $   21.11 |
| AC | 10/13/2023 | 1 | Taxi ride back from ORD (A.Crnkovich) | Transportation to home | Transportation | $   55.80 |
| AC | 10/30/2023 | 1 | United flight from ORD to DTW (A. Crnkovich) (Economy class) | Travel from Chicago to Detroit | Airfare | $  302.77 |
| AC | 10/30/2023 | 1 | Hotel from 10/30 - 11/2 (A. Crnkovich; 4 points Sheraton) | Hotel charges for 3 nights | Lodging | $  386.08 |
| AC | 10/30/2023 | 1 | Rental car for the week (10/30 - 11/3) National (A. Crnkovich, E. Hammes, M. Mollerus) | Rental car | Transportation | $  436.55 |
| AC | 10/30/2023 | 1 | Uber to the O'hare airport (A. Crnkovich) | Transportation to airport | Transportation | $   63.95 |
| AC | 10/30/2023 | 1 | Taxi ride home from airport (A. Crnkovich) | Transportation to home | Transportation | $   64.26 |
| AC | 10/30/2023 | 1 | Dinner at Ken Ken sushi (A. Crnkovich) | Working dinner | Meals | $   36.57 |
| AC | 10/30/2023 | 1 | Lunch at Beyond Juice (A. Crnkovich) | Working lunch | Meals | $   36.50 |
| AC | 10/31/2023 | 1 | Breakfast at beyond Juice (A. Crnkovich) | Breakfast | Meals | $   11.02 |
| AC | 10/31/2023 | 1 | Dinner at Noodles and CO (A. Crnkovich) | Working dinner | Meals | $   18.77 |
| AC | 10/31/2023 | 1 | Lunch at Panera (A. Crnkovich) | Working lunch | Meals | $   15.23 |
| | | | **TOTAL AC** | | | **3,843.33** |

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| EH | 10/2/2023 | 1 | United flight from ORD to DTW (E. Hammes) (Economy class) | Travel from Chicago to Detroit | Airfare | $  531.80 |
| EH | 10/2/2023 | 1 | Uber from home to ORD (E. Hammes) | Transportation to airport | Transportation | $   48.02 |
| EH | 10/2/2023 | 1 | Uber from DTW to Four Points Hotel Novi (E. Hammes) | Transportation to hotel | Transportation | $  101.23 |
| EH | 10/2/2023 | 1 | Water for travel at HUDSONNEWS ST868 DES PLAINES US | Water for travel | Meals | $    5.66 |
| EH | 10/2/2023 | 1 | Dinner at MCDONALD'S F17277 CHICAGO US (dinner while traveling) (E. Hammes) | Dinner during travel | Meals | $   10.37 |
| EH | 10/3/2023 | 1 | Uber from home to ORD (E. Hammes) | Transportation to airport | Transportation | $   48.90 |
| EH | 10/3/2023 | 1 | Lunch at NOODLES & CO - 8020 NOVI MI (working lunch) (E. Hammes) | Working lunch | Meals | $   14.10 |
| EH | 10/3/2023 | 1 | Breakfast at TST* BEYOND JUICE - NOVI 248-547-4100 MI (working breakfast) (E. Hammes) | Breakfast | Meals | $    9.54 |
| EH | 10/4/2023 | 1 | Lunch at BURRITO BAR FARMINGTON SWARTZ CREEK MI (working lunch) (E. Hammes) | Working lunch | Meals | $    9.84 |
| EH | 10/5/2023 | 1 | Lodging at Four Points by Sheraton Novi from 10/2 to 10/5 (E. Hammes) | Hotel charges for 3 nights | Lodging | $  530.80 |
| EH | 10/5/2023 | 1 | Taxi from ORD to home on 10/5/23 (E. Hammes) | Transportation to home | Transportation | $   62.40 |
| EH | 10/5/2023 | 1 | Uber from Farmington Hills office to DTW (E. Hammes) | Transportation to airport | Transportation | $   98.14 |
| EH | 10/5/2023 | 1 | DETROIT AIPORT NEW BOSTON MI | Snack for travel | Meals | $   17.27 |
| EH | 10/5/2023 | 2 | Breakfast at BEYOND JUICERY + EATERY (working breakfast) (S. Kohler, E. Hammes) | Breakfast | Meals | $   17.49 |
| EH | 10/9/2023 | 1 | United flight from ORD to DTW (E. Hammes) (Economy class) | Travel from Chicago to Detroit | Airfare | $  551.80 |
| EH | 10/9/2023 | 1 | Uber from home to ORD (E. Hammes) | Transportation to airport | Transportation | $   62.22 |
| EH | 10/10/2023 | 1 | Breakfast at TST* BEYOND JUICE - NOVI 248-547-4100 MI (working breakfast) (E. Hammes) | Breakfast | Meals | $    9.54 |
| EH | 10/10/2023 | 1 | Breakfast at TST* BEYOND JUICE - NOVI 248-547-4100 MI (working breakfast) (S. Hammes) | Breakfast | Meals | $    9.54 |
| EH | 10/10/2023 | 4 | Lunch at LA VIE CUISINE (working lunch) (E. Hammes, M. Mollerus, S. Kohler, A K Working lunch | Working lunch | Meals | $   63.05 |
| EH | 10/11/2023 | 2 | Lunch at TST* BEYOND JUICE - NOVI 248-547-4100 MI (working lunch) (E. Hamm | Working lunch | Meals | $   49.29 |
| EH | 10/12/2023 | 1 | Lodging at Four Points by Sheraton Novi from 10/9 to 10/12 (E. Hammes) | Hotel charges for 3 nights | Lodging | $  478.43 |
| EH | 10/12/2023 | 1 | Taxi from ORD to home on 10/12/23 (E. Hammes) | Transportation to home | Transportation | $   61.85 |
| EH | 10/12/2023 | 1 | Water for travel at DETROIT AIPORT NEW BOSTON MI | Water for travel | Meals | $    9.48 |
| EH | 10/12/2023 | 2 | Lunch at BURRITO BAR (working lunch) (E. Hammes, M. Mollerus) | Working lunch | Meals | $   20.23 |
| EH | 10/23/2023 | 1 | United flight from ORD to DTW (E. Hammes) (Economy class) | Travel from Chicago to Detroit | Airfare | $  598.02 |
| EH | 10/23/2023 | 1 | Uber from home to ORD on 10/23/23 (E. Hammes) | Transportation to airport | Transportation | $   51.97 |
| EH | 10/23/2023 | 1 | Dinner at Summer House ORD  (dinner while traveling) (E. Hammes) | Dinner during travel | Meals | $   35.26 |
| EH | 10/23/2023 | 1 | Water for travel at HUDSONNEWS ST868 DES PLAINES US | Water for travel | Meals | $    4.13 |

Silverman Consulting
Fee Application - Expenses
Lordstown Motor Corporation                                                                                      Case No. 23-10831

| EH | 10/23/2023 | 1 | Uber from DTW to Four Points Hotel in Novi (E. Hammes) | Transportation to hotel | Transportation | $ | 53.91 |
| EH | 10/23/2023 | 1 | Uber from home to ORD (E. Hammes) | Transportation to airport | Transportation | $ | 51.97 |
| EH | 10/26/2023 | 1 | Lunch at TST* BEYOND JUICE - NOVI 248-547-4100 MI (working lunch) (E. Hamm | Working lunch | Meals | $ | 9.95 |
| EH | 10/26/2023 | 1 | Water & snacks for travel at DET MARKETPLACE DETROIT MI (traveling meal) | Snack for travel | Meals | $ | 11.66 |
| EH | 10/26/2023 | 1 | Taxi from ORD to home on 10/26/23 (E. Hammes) | Transportation to home | Transportation | $ | 61.56 |
| EH | 10/26/2023 | 1 | Lodging at Four Points by Sheraton Novi from 10/23 to 10/26 (E. Hammes) | Hotel charges for 3 nights | Lodging | $ | 701.26 |
| EH | 10/30/2023 | 1 | Dinner at MCDONALD'S F17277 CHICAGO US (dinner while traveling) (E. Hammes | Dinner during travel | Meals | $ | 10.37 |
| EH | 10/30/2023 | 1 | Water for travel at HUDSONNEWS ST868 DES PLAINES US | Water for travel | Meals | $ | 4.13 |
| EH | 10/30/2023 | 1 | Uber from home to ORD (E. Hammes) | Transportation to airport | Transportation | $ | 47.96 |
| EH | 10/30/2023 | 1 | Uber from DTW to Four Points Hotel in Novi (E. Hammes) | Transportation to hotel | Transportation | $ | 62.93 |
| EH | 10/30/2023 | 1 | United flight from ORD to DTW (A. Crnkovich) (Economy class) | Travel from Chicago to Detroit | Airfare | $ | 499.80 |
| EH | 10/30/2023 | 1 | Lodging at Four Points by Sheraton Novi from 10/30 to 11/2 (E. Hammes) | Hotel charges for 3 nights | Lodging | $ | 415.89 |
| EH | 10/31/2023 | 1 | Lunch at PANERA BREAD #600689 P FARMINGTON MI (working lunch) (E. Ham | Working lunch | Meals | $ | 13.23 |
| EH | 10/31/2023 | 1 | Coffee at PANERA BREAD #600689 P FARMINGTON MI (coffee during meeting) | Coffee during meeting | Meals | $ | 2.96 |
| EH | 10/31/2023 | 1 | Breakfast at TST* BEYOND JUICE - NOVI 248-547-4100 MI (working breakfast) (E. | Breakfast | Meals | $ | 7.95 |
| EH | 10/31/2023 | 1 | Breakfast at TST* BEYOND JUICE - NOVI 248-547-4100 MI (working breakfast) (M. | Breakfast | Meals | $ | 7.95 |
| EH | 10/31/2023 | 1 | Dinner at NOODLES AND COMPANY (working dinner) (E. Hammes) | Working dinner | Meals | $ | 18.92 |
| | | | **TOTAL EH** | | | | **5,492.77** |

| Consultant | Date | # People | Description | Reason | Category | | Billable |
|---|---|---|---|---|---|---|---|
| MM | 10/2/2023 | 1 | United flight from ORD to DTW (M. Mollerus) | Travel from Chicago to Detroit | Airfare | $ | 541.80 |
| MM | 10/2/2023 | 1 | Uber from Detroit airport to Lordstown's Farmington Hills office (M. Mollerus) | Transportation to office | Transportation | $ | 57.40 |
| MM | 10/3/2023 | 1 | Lunch at noodles and company for one on 10/4/23 (M. Mollerus) | Working lunch | Meals | $ | 11.28 |
| MM | 10/4/2023 | 1 | Lunch for one at BURRITO BAR FRESH (M. Mollerus) | Working lunch | Meals | $ | 13.73 |
| MM | 10/5/2023 | 1 | Four Points by Sheraton Detroit Novi for stay in business travel for 10/2-10/5 (M. Mollerus) | Hotel charges for 3 nights | Lodging | $ | 310.36 |
| MM | 10/5/2023 | 1 | Taxi (CMT Chicago) from airport to home in return from Farmington Hills for Lordstown engagement | Transportation to home | Transportation | $ | 66.00 |
| MM | 10/9/2023 | 1 | Taxicab (VTS FLASH CABCURB) to ORD for business travel to Farmington Hills for Lordstown Motors engagement for week of 10/9 - 10/13 | Transportation to airport | Transportation | $ | 85.50 |
| MM | 10/9/2023 | 1 | Delta flight from ORD to DTW (M. Mollerus) | Travel from Chicago to Detroit | Airfare | $ | 355.90 |
| MM | 10/11/2023 | 1 | Meal for Silverman team from Qdoba Mexican Grill while in Detroit for Lordstown engagement (S. Kohler & M. Mollerus) | Working lunch | Meals | $ | 37.15 |
| MM | 10/12/2023 | 1 | Uber from Lordstown's Farmington Hills office to Detroit airport (DTW) (M. Mollerus) | Transportation to airport | Transportation | $ | 65.92 |
| MM | 10/12/2023 | 1 | Taxi (VTS Flash Cabcurb) from airport returning home from Lordstown business travel | Transportation to home | Transportation | $ | 48.60 |
| MM | 10/12/2023 | 1 | Lodging at Four Points by Sheraton Detroit Novi 10/9-10/12 (M. Mollerus) | Hotel charges for 3 nights | Lodging | $ | 523.39 |
| MM | 10/12/2023 | 1 | Delta flight from DTW to ORD (M. Mollerus) | Travel from Detroit to Chicago | Airfare | $ | 355.90 |
| MM | 10/16/2023 | 1 | Lunch at La Vie Mediterranean (M. Mollerus) | Working lunch | Meals | $ | 12.67 |
| MM | 10/16/2023 | 1 | Taxi (CMT Chicago) to airport for departure flight for Lordstown engagement | Transportation to airport | Transportation | $ | 56.85 |
| MM | 10/17/2023 | 2 | Lunch from Jersey Mike's for M. Mollerus and S. Kohler | Working lunch | Meals | $ | 37.77 |
| MM | 10/18/2023 | 2 | Lunch from Jersey Mike's for  and | Working lunch | Meals | $ | 28.87 |
| MM | 10/18/2023 | 2 | Lunch for M. Mollerus and S. Kohler | Working lunch | Meals | $ | 28.87 |
| MM | 10/19/2023 | 1 | Delta flight from DTW to ORD (M. Mollerus) | Travel from Chicago to Detroit | Airfare | $ | 551.80 |
| MM | 10/19/2023 | 1 | Four Points by Sheraton Novi for 10/16/2023 - 10/19/2023 (M. Mollerus) | Hotel charges for 3 nights | Lodging | $ | 589.86 |
| MM | 10/19/2023 | 1 | National Car Rental for 10/16/2023 - 10/19/2023 (E. Hammes, M. Mollerus, S. Kohler) | Rental car | Transportation | $ | 312.46 |
| MM | 10/19/2023 | 1 | Taxi (VTS Sun Taxi) from airport returning home from Lordstown business travel | Transportation to home | Transportation | $ | 64.67 |
| MM | 10/23/2023 | 1 | Taxi (CMT Chicago) to Chicago O'Hare airport for Lordstown business travel | Transportation to airport | Transportation | $ | 54.90 |
| MM | 10/23/2023 | 1 | Lunch at Jersey Mikes in Novi, MI for M. Port (LMC controller) | Working lunch | Meals | $ | 15.07 |
| MM | 10/23/2023 | 1 | Lunch at Jersey Mikes  (M. Mollerus) | Working lunch | Meals | $ | 15.07 |
| MM | 10/25/2023 | 2 | Dinner at Shiro Restaurant in Novi, MI for E. Hammes and M. Mollerus | Working dinner | Meals | $ | 130.13 |
| MM | 10/26/2023 | 1 | National Car Rental for 10/23/2023 - 10/26/2023 (E. Hammes, M. Mollerus, S. Kohler) | Rental car | Transportation | $ | 303.05 |
| MM | 10/26/2023 | 1 | Four Points by Sheraton Novi for 10/23/2023 - 10/26/2023 (M. Mollerus) | Hotel charges for 3 nights | Lodging | $ | 885.63 |
| MM | 10/26/2023 | 1 | Taxi (CMT Chicago) from airport returning home from Lordstown business travel | Transportation to home | Transportation | $ | 67.25 |
| MM | 10/26/2023 | 1 | Delta flight from ORD to DTW (M. Mollerus) | Travel from Chicago to Detroit | Airfare | $ | 711.80 |
| MM | 10/26/2023 | 1 | Lunch at Beyond in Novi, MI (M. Mollerus) | Working lunch | Meals | $ | 10.90 |
| MM | 10/30/2023 | 1 | Uber from airport (DTW) to Four Points by Sheraton Novi upon arrival to Detroit (M. Mollerus) | Transportation to hotel | Transportation | $ | 72.93 |
| MM | 10/30/2023 | 1 | Taxi (VTS Chicago Independents) to Chicago O'Hare airport for Lordstown business travel | Transportation to airport | Transportation | $ | 64.50 |
| MM | 10/30/2023 | 1 | Dinner at cubs O'Hare bar and grill during travel to Farmington Hills, MI for Lordstown business | Dinner during travel | Meals | $ | 38.12 |
| MM | 10/31/2023 | 1 | Uber from hotel to Lordstown's Farmington Hills office (M. Mollerus) | Transportation to office | Transportation | $ | 19.05 |
| MM | 10/31/2023 | 1 | Dinner at Noodles and Company in Farmington Hills/Novi while on Lordstown business travel | Working dinner | Meals | $ | 13.48 |
| MM | 10/31/2023 | 1 | Lunch at Panera Company  (M. Mollerus) | Working lunch | Meals | $ | 11.44 |
| | | | **TOTAL MM** | | | | **6,567.57** |

Silverman Consulting
Fee Application - Expenses
Lordstown Motor Corporation

Case No. 23-10831

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| CDT | 10/12/2023 | 1 | Fuel at BP#8974966NORTHBROOKNORTHBROOK       IL (D. Tsitsis) | Fuel for travel | Transportation | $ 67.89 |
| CDT | 10/12/2023 | 1 | Coffee at DD/BR #304009 3040  NOVI        MI (D. Tsitsis) | Coffee during travel | Meals | $ 4.59 |
| CDT | 10/12/2023 | 1 | Coffee DUNKIN #348568 3485 WARREN        MI (D. Tsitsis) | Coffee during travel | Meals | $ 4.81 |
| CDT | 10/12/2023 | 1 | Fuel at EXXONMOBIL 9731    NOVI        MI (D. Tsitsis) | Fuel for travel | Transportation | $ 30.00 |
| CDT | 10/24/2023 | 1 | Snack at BP#1284400EXPRESS STBATTLE CREEK        MI (D. Tsitsis) | Snack for travel | Meals | $ 9.99 |
| CDT | 10/25/2023 | 1 | Fuel at KROGER FUEL #9619 00FARMINGTON HI    MI (D. Tsitsis) | Fuel for travel | Transportation | $ 60.06 |
| CDT | 10/25/2023 | 1 | Snack at SPEEDWAY    1-800-643-1948    OH (D. Tsitsis) | Snack for travel | Meals | $ 1.47 |
| CDT | 10/25/2023 | 1 | Dinner at DWENDYS 8713 00000871JACKSON        MI (D. Tsitsis) | Dinner during travel | Meals | $ 13.02 |
| | | | **TOTAL CDT** | | | **191.83** |

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| SK | 10/3/2023 | 1 | Lunch at Noodles and Company (S. Kohler) | Working lunch | Meals | $ 16.70 |
| SK | 10/3/2023 | 4 | Dinner Alec C., Ellen H., Michael M. and Scott K. of Silverman  Sedona Tap House Novi Mi | Working dinner | Meals | $ 119.20 |
| SK | 10/4/2023 | 1 | Lunch at Burrito Bar (S. Kohler) | Working lunch | Meals | $ 14.82 |
| SK | 10/4/2023 | 4 | Dinner Alec C., Ellen H., Michael M., and Scott K. of Silverman Bar Louie Novi MI | Working dinner | Meals | $ 139.06 |
| SK | 10/5/2023 | 1 | Hotel room 10/2 thru 10/5, standard Four Points by Sheraton - Novi, MI 1 person (S. Kohler) | Hotel charges for 3 nights | Lodging | $ 533.80 |
| SK | 10/6/2023 | 1 | Lunch in Detroit (S. Kohler) Jimmy Johns | Working lunch | Meals | $ 20.41 |
| SK | 10/6/2023 | 1 | parking at O'Hare for Lordstown travel 10/2 thru 10/5 | Parking at airport | Transportation | $ 126.00 |
| SK | 10/6/2023 | 1 | Lyft ride to the airport from Lordstown, Farmington Hills, one rider | Transportation to airport | Transportation | $ 74.00 |
| SK | 10/6/2023 | 1 | United flight from ORD to DTW (S. Kohler) (Economy class) | Travel from Chicago to Detroit | Airfare | $ 671.79 |
| SK | 10/10/2023 | 3 | Dinner with Alex C., Ellen H., and Scott K. Fords Garage | Working dinner | Meals | $ 103.34 |
| SK | 10/12/2023 | 1 | Hotel (Four Points by Sheraton - Novi MI), 3 nights - Oct 9 thru Oct 12 (S. Kohler) | Hotel charges for 3 nights | Lodging | $ 374.74 |
| SK | 10/12/2023 | 3 | Dinner for Lordstown - Bar Louie Alex C., Ellen H., Scott K. | Working dinner | Meals | $ 103.94 |
| SK | 10/13/2023 | 1 | Parking at O'Hare 10/9 thru 10/12 | Parking at airport | Transportation | $ 168.00 |
| SK | 10/15/2023 | 1 | United flight from ORD to DTW (S. Kohler) (Economy class) | Travel from Chicago to Detroit | Airfare | $ 671.79 |
| SK | 10/17/2023 | 1 | Dinner at McDonalds during travel to Detroit for Lordstown | Dinner during travel | Meals | $ 15.06 |
| SK | 10/17/2023 | 1 | Lyft ride from the airport to hotel for Lordstown. From Airport to 4 Pointes by Sheraton Novi | Transportation to hotel | Transportation | $ 74.39 |
| SK | 10/19/2023 | 1 | Lodging for Oct.16 thru Oct.19. Hotel is Four Points by Sheraton - Novi, MI. (S. Kohler) | Hotel charges for 3 nights | Lodging | $ 344.58 |
| SK | 10/22/2023 | 1 | United flight from ORD to DTW (S. Kohler) (Economy class) | Travel from Chicago to Detroit | Airfare | $ 707.79 |
| SK | 10/22/2023 | 1 | Parking at O'Hare 10/16 to 10/19 for Lordstown | Parking at airport | Transportation | $ 140.00 |
| SK | 10/22/2023 | 2 | Dinner at Lordstown for Michael M. and Scott K. of Silverman 10/18/23 At Fords Garage Novi MI | Working dinner | Meals | $ 73.72 |
| SK | 10/22/2023 | 2 | Lunch at Lordstown 10/19/23 (S. Kohler, M. Mollerus) at Burrito Bar Farmington Hills | Working lunch | Meals | $ 24.07 |
| SK | 10/25/2023 | 1 | Lyft ride to the airport | Transportation to airport | Transportation | $ 72.68 |
| SK | 10/25/2023 | 3 | Lunch (S. Kohler, M. Mollerus, E. Hammes) at Potbelly Sandwich Shop  Farmington Hills | Working lunch | Meals | $ 46.33 |
| SK | 10/25/2023 | 3 | Dinner with Scott Kohler, Michael M. and Ellen H. at Redcoat Tavern West Bloomfield, MI | Working dinner | Meals | $ 114.87 |
| SK | 10/25/2023 | 1 | Parking at O'Hare while in Farmington Hills 10/25 to 10/26 | Parking at airport | Transportation | $ 60.99 |
| SK | 10/25/2023 | 1 | Hotel Four Points by Sheraton Novi, 2 nights 10/23 and 10/24 (S. Kohler) | Hotel charges for 2 nights | Lodging | $ 506.00 |
| SK | 10/25/2023 | 1 | Parking at O'Hare 10/23, 120/24, 10/25 | Parking at airport | Transportation | $ 84.00 |
| SK | 10/25/2023 | 1 | Meal at McDonalds 10/23/23 | Dinner during travel | Meals | $ 15.06 |
| | | | **TOTAL SK** | | | **5,417.20** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **TOTAL SEPTEMBER 1-30, 2023** | | | **22,515.18** |