# **EXHIBIT A**

**(Detailed Description, by Project Category, of Services Rendered During Fee Period)**

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 2



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 09/04/23 | T Remington | B261 | Correspondence with D. Kovsky-Apap re UCC-1 lien search | 0.2 | 134.00 |
| 10/02/23 | D Kovsky-Apap | B190 | Review motion to compel filed by shareholder | 0.2 | 168.00 |
| 10/02/23 | D Kovsky-Apap | B430 | Email debtors' counsel re Foxconn litigation | 0.1 | 84.00 |
| 10/02/23 | D Kovsky-Apap | B430 | Review Foxconn's motion to dismiss | 0.7 | 588.00 |
| 10/02/23 | D Kovsky-Apap | B430 | Correspondence with F. Lawall re Foxconn's Motion to dismiss | 0.2 | 168.00 |
| 10/02/23 | D Kovsky-Apap | B175 | Correspondence with debtors' counsel re revisions to Winston retention order | 0.1 | 84.00 |
| 10/02/23 | D Kovsky-Apap | B175 | Receive and review redline of Winston retention order | 0.1 | 84.00 |
| 10/02/23 | D Kovsky-Apap | B191 | Telephone conference with J. Zakia re potential mediation with Ohio plaintiffs | 0.1 | 84.00 |
| 10/02/23 | D Kovsky-Apap | B191 | Correspondence with debtors' counsel and SEC re COC and Stipulation | 0.1 | 84.00 |
| 10/02/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall re status of plan and disclosure statement | 0.2 | 168.00 |
| 10/02/23 | D Kovsky-Apap | B320 | Telephone conference with D. Turetsky re plan and disclosure statement | 0.2 | 168.00 |
| 10/02/23 | D Kovsky-Apap | B191 | Correspondence with D. Fournier and T. Remington re SEC's COC and stipulation | 0.1 | 84.00 |
| 10/02/23 | D Kovsky-Apap | B191 | Receive and review proposed stipulation and COC extending SEC's time to file nondischargeability complaint | 0.2 | 168.00 |
| 10/02/23 | F Lawall | B430 | Review FoxConn motion to dismiss | 1.0 | 1,250.00 |
| 10/02/23 | F Lawall | B191 | Calls with debtors' counsel re SEC stipulation | 0.4 | 500.00 |
| 10/02/23 | F Lawall | B320 | Review plan comments and debtor issues/timing of | 0.6 | 750.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 3



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| | | | disclosure statement objections | | |
| 10/02/23 | F Lawall | B320 | Telephone conference with D. Kovsky re status of plan and disclosure statement | 0.2 | 250.00 |
| 10/02/23 | M Molitor | B150 | Email exchange with T. Remington re Committee meeting minutes, distribution of same | 0.1 | 39.00 |
| 10/02/23 | M Molitor | B165 | Efile Huron 1st compensation and staffing application for period through 8.31 | 0.1 | 39.00 |
| 10/02/23 | M Molitor | B165 | Emails from T. Remington, L. Marcero, S. Creedon re Huron 1st staffing and compensation application, and updates to same | 0.3 | 117.00 |
| 10/02/23 | M Molitor | B165 | Email exchanges with T. Remington re Huron 1st compensation application | 0.2 | 78.00 |
| 10/02/23 | M Molitor | B165 | Finalize, file and serve Huron 1st compensation and staffing application for period through 8.31 | 0.5 | 195.00 |
| 10/02/23 | T Remington | B190 | Review CoC re: equity trading motion | 0.1 | 67.00 |
| 10/02/23 | T Remington | B165 |  Email M.Molitor re: filing and service of Huron's first fee application | 0.1 | 67.00 |
| 10/02/23 | T Remington | B150 | Email M.Molitor re: 9/28 committee meeting minutes | 0.1 | 67.00 |
| 10/02/23 | T Remington | B150 | Email F.Lawall and D.Kovsky re: re: 9/28 committee meeting minutes | 0.1 | 67.00 |
| 10/02/23 | T Remington | B191 | Review CoC re: stipulation to extend time to file SEC complaint | 0.2 | 134.00 |
| 10/02/23 | T Remington | B191 | Email Fournier and M.Smith re: CoC re stipulation to extend time to file SEC complaint | 0.1 | 67.00 |
| 10/02/23 | T Remington | B191 | Finalize Huron's first fee application | 0.2 | 134.00 |
| 10/03/23 | D DeWitt | B430 | Review and analyze Foxconn's brief in support of motion to dismiss | 2.7 | 1,593.00 |
| 10/03/23 | D Kovsky-Apap | B155 | Receive and review agenda for 10/5 hearing | 0.1 | 84.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 4



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 10/03/23 | D Kovsky-Apap | B191 | Telephone call with F. Lawall re mediation | 0.1 | 84.00 |
| 10/03/23 | D Kovsky-Apap | B191 | Telephone conference with T. Zakia re mediation with securities plaintiffs | 0.2 | 168.00 |
| 10/03/23 | D Kovsky-Apap | B191 | Email from SEC attorney re motion to extend deadline to file nondischargeability complaint | 0.1 | 84.00 |
| 10/03/23 | D Kovsky-Apap | B191 | Telephone conference with F. Lawall re mediation with Ohio plaintiffs | 0.1 | 84.00 |
| 10/03/23 | D Kovsky-Apap | B320 | Follow up with D. Turetsky re disclosure statement objection | 0.1 | 84.00 |
| 10/03/23 | D Kovsky-Apap | B320 | Telephone conference with D. Turetsky re disclosure statement objection deadline and status of plan revisions | 0.2 | 168.00 |
| 10/03/23 | D Kovsky-Apap | B320 | Follow up with D. Turetsky re disclosure statement deadlines | 0.1 | 84.00 |
| 10/03/23 | D Kovsky-Apap | B320 | Telephone conference and conference with T. Remington re disclosure statement | 0.2 | 168.00 |
| 10/03/23 | D Kovsky-Apap | B320 | Conference with F. Lawall re comments to draft plan of reorganization | 0.4 | 336.00 |
| 10/03/23 | D Kovsky-Apap | B320 | Draft email to F. Lawall re comments on equity committee's markup of plan | 0.4 | 336.00 |
| 10/03/23 | D Kovsky-Apap | B320 | Review equity committee's revisions to plan and compare with UCC's revisions | 0.7 | 588.00 |
| 10/03/23 | D Kovsky-Apap | B320 | Correspondence with Equity Committee re plan and disclosure statement | 0.2 | 168.00 |
| 10/03/23 | D Kovsky-Apap | B155 | Correspondence with T. Remington re 10/5 omnibus hearing | 0.1 | 84.00 |
| 10/03/23 | D Kovsky-Apap | B190 | Telephone conference and correspondence with T. Remington re responding to shareholder's motion to compel | 0.2 | 168.00 |
| 10/03/23 | F Lawall | B440 | Review revised schedules | 0.5 | 625.00 |
| 10/03/23 | F Lawall | B320 | Review Equity committee plan revision proposals | 1.0 | 1,250.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 5



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/03/23 | F Lawall | B320 | Call with D. Kovsky re BR plan markup issues | 0.4 | 500.00 |
| 10/03/23 | F Lawall | B191 | Call with Securities counsel re mediation | 0.3 | 375.00 |
| 10/03/23 | F Lawall | B191 | Telephone call with D. Kovsky re mediation | 0.1 | 125.00 |
| 10/03/23 | F Lawall | B191 | Telephone conference with D. Kovsky re mediation with Ohio plaintiffs | 0.1 | 125.00 |
| 10/03/23 | S McNally | B430 | Detailed review of Foxconn motion to dismiss and opening brief for MTD | 2.2 | 1,628.00 |
| 10/03/23 | M Molitor | B165 | Prepare certificate of service re Huron first staffing & compensation application | 0.2 | 78.00 |
| 10/03/23 | M Molitor | B160 | Email exchanges with S. Henry re timekeeper summary data re attorney admissions information | 0.2 | 78.00 |
| 10/03/23 | M Molitor | B320 | Email from S. Henry, D. Kovsky-Apap re Committee 10.10 extended response deadline re disclosure statement, plan | 0.1 | 39.00 |
| 10/03/23 | M Molitor | B155 | Emails with F. Lawall, T. Remington, D. Kovsky-Apap re 10.5 hearing | 0.4 | 156.00 |
| 10/03/23 | M Molitor | B110 | Update critical dates calendar | 0.2 | 78.00 |
| 10/03/23 | T Remington | B190 | Review order granting relief from the automatic stay to permit reimbursement and advancement costs | 0.1 | 67.00 |
| 10/03/23 | T Remington | B155 | Review 10.5 agenda and witness/exhibit list | 0.2 | 134.00 |
| 10/03/23 | T Remington | B190 | Review pro se motion to compel payment (x2) | 0.5 | 335.00 |
| 10/03/23 | T Remington | B320 | Call with D. Kovsky re disclosure statement | 0.2 | 134.00 |
| 10/03/23 | T Remington | B190 | POC review re: pro se motion to compel payment | 0.1 | 67.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 6



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/03/23 | T Remington | B190 | Email F.Lawall, D.Kovsky and S.Henry re: pro se motion to compel payment (x2) | 0.1 | 67.00 |
| 10/03/23 | T Remington | B191 | Review SEC motion to extend time to file complaint for nondischargeability | 0.2 | 134.00 |
| 10/03/23 | T Remington | B320 | Email D.Kovsky re: deadline to objection to DS approval | 0.1 | 67.00 |
| 10/03/23 | T Remington | B190 | Telephone conference and correspondence with D. Kovsky-Apap re responding to shareholder's motion to compel | 0.2 | 134.00 |
| 10/04/23 | D DeWitt | B430 | Further review and analyze Foxconn's brief in support of motion to dismiss, including cases cited in the brief for relevance to the arguments | 4.9 | 2,891.00 |
| 10/04/23 | D Fournier | B175 | Emails with D. Kovsky re retention order | 0.1 | 125.00 |
| 10/04/23 | S Henry | B155 | Telephone call from F. Lawall re October 5, 2023 hearing | 0.1 | 39.00 |
| 10/04/23 | S Henry | B155 | Prepare materials for use at October 5, 2023 hearing | 0.4 | 156.00 |
| 10/04/23 | D Kovsky-Apap | B191 | Review and provide comments on mediaton confidentiality agreement | 0.3 | 252.00 |
| 10/04/23 | D Kovsky-Apap | B191 | Receive and review order allowing securities trading | 0.1 | 84.00 |
| 10/04/23 | D Kovsky-Apap | B155 | Review amended notice of agenda for omnibus hearing | 0.1 | 84.00 |
| 10/04/23 | D Kovsky-Apap | B155 | Review amended witness and exhibit list for hearing | 0.1 | 84.00 |
| 10/04/23 | D Kovsky-Apap | B310 | Correspondence with debtors' counsel re claims register | 0.1 | 84.00 |
| 10/04/23 | D Kovsky-Apap | B175 | Conference with F. Lawall re hearing on RLF retention application | 0.3 | 252.00 |
| 10/04/23 | D Kovsky-Apap | B190 | Review debtors' draft motion to extend exclusivity | 0.3 | 252.00 |
| 10/04/23 | D Kovsky-Apap | B130 | Correspondence with F. He re supplier inquiry re sale | 0.1 | 84.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 7



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | of materials | | |
| 10/04/23 | D Kovsky-Apap | B190 | Conference with F. Lawall re motion to extend exclusivity | 0.5 | 420.00 |
| 10/04/23 | D Kovsky-Apap | B190 | Correspondence with D. Turetsky re motion to extend exclusivity | 0.1 | 84.00 |
| 10/04/23 | D Kovsky-Apap | B175 | Correspondence with T. Remington re equity committee's retention applications | 0.2 | 168.00 |
| 10/04/23 | D Kovsky-Apap | B191 | Draft email to J. Zakia re mediation | 0.1 | 84.00 |
| 10/04/23 | D Kovsky-Apap | B310 | Review claims register filed by KCC | 0.2 | 168.00 |
| 10/04/23 | F Lawall | B191 | Emails with debtor and D. Kovsky re shareholder mediation | 0.2 | 250.00 |
| 10/04/23 | F Lawall | B155 | Telephone call from S. Henry re October 5, 2023 hearing | 0.1 | 125.00 |
| 10/04/23 | F Lawall | B175 | Conference with D. Kovsky re hearing on RLF retention application | 0.3 | 375.00 |
| 10/04/23 | F Lawall | B155 | Prepare for 10/5 hearing | 0.6 | 750.00 |
| 10/04/23 | F Lawall | B190 | Review draft motion to extend exclusivity | 0.3 | 375.00 |
| 10/04/23 | F Lawall | B190 | Conference with D. Kovsky re exclusivity extension request | 0.5 | 625.00 |
| 10/04/23 | F Lawall | B320 | Emails with D. Kovsky and debtors' counsel re disclosure statement objection deadline extension | 0.2 | 250.00 |
| 10/04/23 | M McLaughlin Smith | B160 | Emails with T. Remington and M. Molitor re: status of TPHS second monthly fee app | 0.1 | 84.00 |
| 10/04/23 | S McNally | B191 | Review of US securities and exchange commission motion for order, extending time to take action regarding dischargeability | 0.3 | 222.00 |
| 10/04/23 | M Molitor | B320 | Email exchange with T. Remington re Committee extended plan objection deadline | 0.1 | 39.00 |



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 10/04/23 | M Molitor | B165 | Finalize and file certificate of service re Huron 1st staffing, compensation application | 0.3 | 117.00 |
| 10/04/23 | M Molitor | B160 | Email from S. Henry re TPSH 2nd monthly fee application | 0.1 | 39.00 |
| 10/04/23 | M Molitor | B165 | Email exchanges with T. Remington re certificate of service re Huron 1st staffing | 0.1 | 39.00 |
| 10/04/23 | M Molitor | B110 | Update critical dates calendar | 0.9 | 351.00 |
| 10/04/23 | M Molitor | B160 | Update TPHS 2nd fee application | 0.3 | 117.00 |
| 10/04/23 | M Molitor | B160 | Email exchanges with T. Remington, M. McLaughlin Smith re TPHS 2nd fee application | 0.2 | 78.00 |
| 10/04/23 | M Molitor | B320 | Email exchange with D. Kovsky-Apap re Committee extended deadline of 10.10 re DS, Plan | 0.1 | 39.00 |
| 10/04/23 | T Remington | B165 | Email M.Molitor re: COS re: Huron monthly fee application | 0.1 | 67.00 |
| 10/04/23 | T Remington | B191 | Review order permitting securities trading | 0.1 | 67.00 |
| 10/04/23 | T Remington | B155 | Review amended joint witness and exhibit list re: 10.5 hearing | 0.1 | 67.00 |
| 10/04/23 | T Remington | B155 | Review amended agenda re: 10.5 hearing | 0.1 | 67.00 |
| 10/04/23 | T Remington | B175 | Emails with D.Kovsky and F.Lawall re: equity committee retention applications | 0.2 | 134.00 |
| 10/04/23 | T Remington | B175 | Review 327(e) re: W&S retention | 0.1 | 67.00 |
| 10/05/23 | D DeWitt | B430 | Revise memo re Foxconn complaint | 4.0 | 2,360.00 |
| 10/05/23 | K Kane | B430 | Review defendants' motion to dismiss and analyze viability of arguments | 0.7 | 350.00 |
| 10/05/23 | D Kovsky-Apap | B150 | Conduct Committee meeting | 0.6 | 504.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 9



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/05/23 | D Kovsky-Apap | B150 | Review slide deck from Huron for Committee meeting | 0.2 | 168.00 |
| 10/05/23 | D Kovsky-Apap | B155 | Conference with F. Lawall re hearing on RLF retention and court's ruling | 0.2 | 168.00 |
| 10/05/23 | D Kovsky-Apap | B191 | Prepare for and participate in mediation of security claims | 4.0 | 3,360.00 |
| 10/05/23 | D Kovsky-Apap | B320 | Correspondence with D. Turetsky re comments on revised plan | 0.2 | 168.00 |
| 10/05/23 | F Lawall | B155 | Conference with D. Kovsky re hearing on RLF retention and court's ruling | 0.2 | 250.00 |
| 10/05/23 | F Lawall | B155 | Attend 10/5 hearing | 1.5 | 1,875.00 |
| 10/05/23 | F Lawall | B155 | Prepare for October 5 hearing | 0.5 | 625.00 |
| 10/05/23 | F Lawall | B320 | Emails re plan issues and new deadlines | 0.2 | 250.00 |
| 10/05/23 | F Lawall | B130 | Review new sale order language | 0.2 | 250.00 |
| 10/05/23 | F Lawall | B150 | Attend committee meeting | 0.6 | 750.00 |
| 10/05/23 | F Lawall | B150 | Revise Huron deck for creditors committee meeting | 0.4 | 500.00 |
| 10/05/23 | F Lawall | B175 | Review possible alternative counsel issues and impact | 0.3 | 375.00 |
| 10/05/23 | M McLaughlin Smith | B175 | Review D. Kovsky and T. Remington emails re: ruling re: RLF retention application | 0.1 | 84.00 |
| 10/05/23 | M Molitor | B110 | Email to F. Lawall, D. Kovsky-Apap, D. Fournier, M. McLaughlin Smith, T. Remington, A. Sima, J. Kusch re critical dates calendar | 0.1 | 39.00 |
| 10/05/23 | M Molitor | B110 | Further update critical dates calendar | 0.4 | 156.00 |
| 10/05/23 | M Molitor | B150 | Email exchange with D. Kovsky-Apap re 10.5 committee meeting agenda | 0.1 | 39.00 |



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 10/05/23 | M Molitor | B150 | Attend weekly Committee meeting, record minutes re same | 0.6 | 234.00 |
| 10/05/23 | T Remington | B190 | Review exclusivity motion | 0.2 | 134.00 |
| 10/05/23 | T Remington | B310 | Email F.Lawall re: claims register | 0.1 | 67.00 |
| 10/05/23 | T Remington | B190 | Email F.Lawall and D.Kovsky re: exclusivity motion | 0.1 | 67.00 |
| 10/05/23 | T Remington | B155 | Attend 10/5 hearing | 1.5 | 1,005.00 |
| 10/06/23 | D DeWitt | B430 | Finalized revisions to the memo re Foxconn complaint | 0.2 | 118.00 |
| 10/06/23 | K Kane | B430 | Revise memo regarding assessment of Plaintiffs claims against Foxconn | 2.2 | 1,100.00 |
| 10/06/23 | D Kovsky-Apap | B320 | Review SEC's objection to disclosure statement | 0.3 | 252.00 |
| 10/06/23 | D Kovsky-Apap | B320 | Telephone calls with F. Lawall re disclosure statement and plan timing issues | 0.5 | 420.00 |
| 10/06/23 | D Kovsky-Apap | B320 | Email D. Turetsky re SEC's objection to disclosure statement | 0.1 | 84.00 |
| 10/06/23 | D Kovsky-Apap | B320 | Telephone call with D. Turetsky re revisions to plan and disclosure statement | 0.2 | 168.00 |
| 10/06/23 | D Kovsky-Apap | B320 | Review Foxconn's objection to disclosure statement | 0.6 | 504.00 |
| 10/06/23 | F Lawall | B320 | Telephone call with D. Kovsky re disclosure statement timing and related issues | 0.5 | 625.00 |
| 10/06/23 | F Lawall | B320 | Review disclosure statement objections of Foxconn and SEC | 0.3 | 375.00 |
| 10/06/23 | M McLaughlin Smith | B110 | Review critical dates calendar | 0.1 | 84.00 |
| 10/06/23 | M McLaughlin Smith | B160 | Email M. Smith and J. Kusch re: second TPHS fee app invoice entries | 0.1 | 84.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 11



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/06/23 | M McLaughlin Smith | B160 | Review and respond to S. McNally email re: second TPHS fee app invoice entries | 0.1 | 84.00 |
| 10/06/23 | M Molitor | B110 | Update critical dates calendar | 0.1 | 39.00 |
| 10/06/23 | M Molitor | B150 | Email to F. Lawall, D. Kovsky-Apap re 10.5 Committee meeting minutes | 0.1 | 39.00 |
| 10/06/23 | M Molitor | B150 | Draft 10.5 Committee meeting minutes | 0.8 | 312.00 |
| 10/06/23 | M Molitor | B160 | Emails from M. McLaughlin Smith, M. Smith re revised invoice re TPHS 2nd fee application | 0.2 | 78.00 |
| 10/06/23 | T Remington | B310 | Review claims register and email D.Kovsky and F.Lawall re same | 0.4 | 268.00 |
| 10/06/23 | T Remington | B320 | Review SEC objection to disclosure statement | 0.2 | 134.00 |
| 10/06/23 | T Remington | B320 | Review lead plaintiff's disclosure statement objection | 0.3 | 201.00 |
| 10/06/23 | T Remington | B320 | Review Delaware class plaintiffs' objection to DS motion | 0.3 | 201.00 |
| 10/06/23 | T Remington | B320 | Review RIDE Investor Group objection to disclosure statement | 0.4 | 268.00 |
| 10/06/23 | T Remington | B320 | Review FoxConn's objection to disclosure motion | 0.4 | 268.00 |
| 10/06/23 | T Remington | B190 | Draft response to Mr. Singh's motion re: compelling payment | 0.5 | 335.00 |
| 10/06/23 | T Remington | B190 | Research re: response to Mr. Singh's motion re: compelling payment | 0.5 | 335.00 |
| 10/06/23 | T Remington | B190 | Further review Mr. Singh's motions for compelling payment as shareholder | 0.3 | 201.00 |
| 10/07/23 | F Lawall | B320 | Emails with debtor re plan/disclosure statement | 0.2 | 250.00 |
| 10/07/23 | F Lawall | B150 | Revise creditors committee minutes | 0.3 | 375.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 12



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 10/08/23 | D Kovsky-Apap | B320 | Review cumulative and incremental redlines of plan | 1.0 | 840.00 |
| 10/08/23 | D Kovsky-Apap | B320 | Correspondence with F. Lawall and D. Turetsky re disclosure statement hearing | 0.1 | 84.00 |
| 10/09/23 | D Kovsky-Apap | B150 | Correspondence with M. Molitor re minutes of Committee meeting | 0.1 | 84.00 |
| 10/09/23 | D Kovsky-Apap | B160 | Review quarterly OCP report and compare with OCP order amounts | 0.2 | 168.00 |
| 10/09/23 | D Kovsky-Apap | B320 | Draft email to D. Turetsky re summary of plan comments | 0.1 | 84.00 |
| 10/09/23 | D Kovsky-Apap | B320 | Correspondence with F. Lawall re summary of plan comments | 0.2 | 168.00 |
| 10/09/23 | D Kovsky-Apap | B320 | Draft summary of plan comments | 0.6 | 504.00 |
| 10/09/23 | D Kovsky-Apap | B320 | Telephone call with D. Turetsky re plan issues and proposed sale of vehicles | 0.3 | 252.00 |
| 10/09/23 | D Kovsky-Apap | B320 | Conference with F. Lawall re comments to revised plan | 0.6 | 504.00 |
| 10/09/23 | D Kovsky-Apap | B190 | Review and revise draft objection to shareholder's motion to compel | 0.4 | 336.00 |
| 10/09/23 | D Kovsky-Apap | B130 | Email F. Lawall re proposed vehicle buyback | 0.1 | 84.00 |
| 10/09/23 | D Kovsky-Apap | B191 | Draft update to F. Lawall re Delaware litigation | 0.2 | 168.00 |
| 10/09/23 | D Kovsky-Apap | B191 | Telephone call with J. Zakia re Delaware litigation | 0.2 | 168.00 |
| 10/09/23 | D Kovsky-Apap | B191 | Review email from Sullivan & Cromwell re Delaware litigation | 0.1 | 84.00 |
| 10/09/23 | F Lawall | B320 | Review revised plan | 0.5 | 625.00 |
| 10/09/23 | F Lawall | B320 | Call with D. Kovsky re plan issues | 0.6 | 750.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 13



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/09/23 | F Lawall | B320 | Revise email to debtor re plan comments | 0.4 | 500.00 |
| 10/09/23 | F Lawall | B320 | Emails with D. Kovsky and M. Molitor re disclosure statement deadlines | 0.2 | 250.00 |
| 10/09/23 | F Lawall | B110 | Call with local counsel for debtors re background | 0.3 | 375.00 |
| 10/09/23 | M McLaughlin Smith | B160 | Emails with D. Kovsky and M. Molitor re: TPHS second monthly fee app | 0.1 | 84.00 |
| 10/09/23 | M McLaughlin Smith | B160 | Emails with M. Molitor, M. Smith and J. Kusch re: second TPHS fee app | 0.1 | 84.00 |
| 10/09/23 | M McLaughlin Smith | B160 | Review and revise 2nd monthly TPHS fee app | 0.3 | 252.00 |
| 10/09/23 | M McLaughlin Smith | B320 | Emails with D. Kovsky, T. Remington and M. Molitor re: extended DS objection deadline | 0.1 | 84.00 |
| 10/09/23 | S McNally | B191 | Review objections to the disclosure statement | 0.4 | 296.00 |
| 10/09/23 | M Molitor | B160 | Update TPHS 2nd monthly fee application, notice, certificate of service per revised final invoice | 0.6 | 234.00 |
| 10/09/23 | M Molitor | B160 | Emails to M. McLaughlin Smith, T. Remington re updated TPHS 2nd monthly fee application | 0.3 | 117.00 |
| 10/09/23 | M Molitor | B160 | Email exchanges with J. Kusch, M. Smith, T. Remington, M. McLaughlin Smith re TPHS 2nd monthly fee application | 0.2 | 78.00 |
| 10/09/23 | M Molitor | B320 | Email from M. McLaughlin Smith re Committee 10.11 extended response deadline re disclosure statement | 0.1 | 39.00 |
| 10/09/23 | M Molitor | B110 | Obtain, review substitution of counsel re local counsel for debtors and revise 2002 list re same | 0.3 | 117.00 |
| 10/09/23 | M Molitor | B110 | Update critical dates calendar | 0.3 | 117.00 |
| 10/09/23 | M Molitor | B150 | Email from F. Lawall re 10.5 Committee meeting minutes | 0.1 | 39.00 |
| 10/09/23 | M Molitor | B150 | Email to Committee members, TPHS team re 10.5 Committee meeting minutes | 0.1 | 39.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 14



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 10/09/23 | T Remington | B320 | Email D.Kovsky, F.Lawall and M.Smith re: objection deadline re: motion to approve disclosure statement | 0.1 | 67.00 |
| 10/09/23 | T Remington | B190 | Revise objection to shareholder motion for payment | 0.3 | 201.00 |
| 10/09/23 | T Remington | B190 | Email D.Kovsky, F.Lawall and M.Smith re: objection to shareholder motion for payment | 0.1 | 67.00 |
| 10/10/23 | D Kovsky-Apap | B320 | Correspondence with RJ Szuba re disclosure statement hearing and objection deadline | 0.1 | 84.00 |
| 10/10/23 | D Kovsky-Apap | B320 | Review UST's disclosure statement objection | 0.4 | 336.00 |
| 10/10/23 | D Kovsky-Apap | B320 | Telephone conference with D. Turetsky and F. Lawall re disclosure statement hearing plan releases and potential buyback of vehicles | 0.5 | 420.00 |
| 10/10/23 | D Kovsky-Apap | B320 | Conference with F. Lawall re adjournment of disclosure statement hearing | 0.2 | 168.00 |
| 10/10/23 | D Kovsky-Apap | B320 | Correspondence with D. Turetsky and equity committee re adjournment of disclosure statement hearing | 0.1 | 84.00 |
| 10/10/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall re debtors' position plan comments | 0.1 | 84.00 |
| 10/10/23 | D Kovsky-Apap | B320 | Correspondence with D. Turetsky re plan comments | 0.1 | 84.00 |
| 10/10/23 | D Kovsky-Apap | B191 | Telephone conference with F. Lawall re proposed settlement with Delaware plaintiffs | 0.5 | 420.00 |
| 10/10/23 | D Kovsky-Apap | B191 | Email from F. Lawall re proposed Settlement with Delaware plaintiffs | 0.1 | 84.00 |
| 10/10/23 | D Kovsky-Apap | B191 | Review letter from counsel for plaintiffs re Delaware derivative lawsuit | 0.4 | 336.00 |
| 10/10/23 | D Kovsky-Apap | B170 | Correspondence with White & Case and S. Henry re updated list of potentially interested parties | 0.1 | 84.00 |
| 10/10/23 | F Lawall | B320 | Emails re disclosure statement timing | 0.2 | 250.00 |
| 10/10/23 | F Lawall | B320 | Call with debtor and D. Kovsky re disclosure | 0.5 | 625.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
Claim/Client File No. Case No. 23-10831-MFW
Page 15



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | statement hearing and litigation | | |
| 10/10/23 | F Lawall | B320 | Telephone conference with D. Kovsky re debtors' position plan comments | 0.1 | 125.00 |
| 10/10/23 | F Lawall | B320 | Conference with D. Kovsky re adjournment of disclosure statement hearing | 0.2 | 250.00 |
| 10/10/23 | F Lawall | B191 | Telephone conference with D. Kovsky re proposed settlement with Delaware plaintiffs | 0.5 | 625.00 |
| 10/10/23 | F Lawall | B191 | Review securities settlement issues | 0.5 | 625.00 |
| 10/10/23 | M Molitor | B110 | Update critical dates calendar | 0.3 | 117.00 |
| 10/10/23 | T Remington | B110 | Review revised critical dates calendar | 0.1 | 67.00 |
| 10/11/23 | D Kovsky-Apap | B190 | Review debtors' objection to shareholder motion to compel payment | 0.2 | 168.00 |
| 10/11/23 | D Kovsky-Apap | B130 | Telephone conference with debtors' counsel re proposed vehicle buyback | 0.7 | 588.00 |
| 10/11/23 | D Kovsky-Apap | B320 | Telephone conference with D. Turetsky re plan comments | 0.3 | 252.00 |
| 10/11/23 | D Kovsky-Apap | B320 | Review equity committee's revisions to draft plan | 0.7 | 588.00 |
| 10/11/23 | D Kovsky-Apap | B130 | Follow up call with F. Lawall re proposed vehicle buyback | 0.2 | 168.00 |
| 10/11/23 | D Kovsky-Apap | B130 | Review supplier's objection to assumption and assignment of contract to buyer | 0.2 | 168.00 |
| 10/11/23 | D Kovsky-Apap | B190 | Correspondence with T. Remington re Committee's objection to motion to compel | 0.1 | 84.00 |
| 10/11/23 | D Kovsky-Apap | B310 | Draft email to Huron team re estimation of claims pool | 0.1 | 84.00 |
| 10/11/23 | D Kovsky-Apap | B310 | Correspondence with debtors' counsel re claims register | 0.1 | 84.00 |
| 10/11/23 | D Kovsky-Apap | B320 | Review and mark up revised disclosure statement | 1.8 | 1,512.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 16



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/11/23 | D Kovsky-Apap | B320 | Review additional objections to disclosure statement | 1.4 | 1,176.00 |
| 10/11/23 | F Lawall | B310 | Review matrix issues | 0.2 | 250.00 |
| 10/11/23 | F Lawall | B130 | Call with debtor and D. Kovsky re truck buy back issue | 0.7 | 875.00 |
| 10/11/23 | F Lawall | B130 | Follow up call with D. Kovsky re proposed vehicle buyback | 0.2 | 250.00 |
| 10/11/23 | F Lawall | B320 | Call with D. Detweiler re disclosure statement hearing scheduling | 0.2 | 250.00 |
| 10/11/23 | F Lawall | B320 | Review plan and disclosure issues | 0.5 | 625.00 |
| 10/11/23 | S McNally | B191 | Review correspondence from plaintiffs counsel in Delaware derivative class action case re value of potential claims | 0.3 | 222.00 |
| 10/11/23 | M Molitor | B110 | Update critical dates calendar | 0.4 | 156.00 |
| 10/11/23 | M Molitor | B320 | Email from T. Remington re Committee extended response deadline re Disclosure Statement | 0.1 | 39.00 |
| 10/11/23 | M Molitor | B190 | Finalize and fiile Committee objection to Singh motion for relief to defrauded shareholders, certificate of service re same | 0.5 | 195.00 |
| 10/11/23 | M Molitor | B190 | Confer with T. Remington re edit to Singh motions | 0.2 | 78.00 |
| 10/11/23 | M Molitor | B190 | Confer with T. Remington re method of service re Committee objection to Singh motions | 0.1 | 39.00 |
| 10/11/23 | M Molitor | B190 | Email exchanges with T. Remington re Committee objection to Singh motions | 0.3 | 117.00 |
| 10/11/23 | M Molitor | B155 | Calendar 10.25 disclosure statement hearing, email TPHS team re same | 0.1 | 39.00 |
| 10/11/23 | M Molitor | B190 | Perfect email service of Committee objection to Singh motions | 0.4 | 156.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 17



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/11/23 | M Molitor | B170 | Email from Debtors' counsel re supplemental parties in interest list | 0.1 | 39.00 |
| 10/11/23 | T Remington | B155 | Review notice of rescheduled DS hearing | 0.1 | 67.00 |
| 10/11/23 | T Remington | B320 | Review UST objection to disclosure statement | 0.4 | 268.00 |
| 10/11/23 | T Remington | B190 | Confer with M. Molitor re method of service re Committee objection to Singh motions | 0.1 | 67.00 |
| 10/11/23 | T Remington | B190 | Email F.Lawall re: objection to Singh shareholder motion | 0.1 | 67.00 |
| 10/11/23 | T Remington | B190 | Review CoS re: objection to shareholder motion and emails with M.Molitor re same | 0.1 | 67.00 |
| 10/11/23 | T Remington | B175 | Review letter from JF re: counsel to debtors | 0.3 | 201.00 |
| 10/11/23 | T Remington | B190 | Confer with M. Molitor re edit response to Singh motions | 0.2 | 134.00 |
| 10/11/23 | T Remington | B190 | Email with M.Molitor re: objection to Singh motion | 0.2 | 134.00 |
| 10/11/23 | T Remington | B190 | Review debtors' objection to Singh motion | 0.2 | 134.00 |
| 10/12/23 | D Kovsky-Apap | B320 | Correspondence with D. Turetsky re plan and disclosure statement | 0.1 | 84.00 |
| 10/12/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall re comments on plan and disclosure statement | 0.2 | 168.00 |
| 10/12/23 | D Kovsky-Apap | B130 | Email from F. He re buyer's identification of designee | 0.1 | 84.00 |
| 10/12/23 | D Kovsky-Apap | B130 | Review government's objection to sale | 0.3 | 252.00 |
| 10/12/23 | D Kovsky-Apap | B150 | Respond to Committee member inquiry re update | 0.1 | 84.00 |
| 10/12/23 | D Kovsky-Apap | B310 | Receive and review Huron's preliminary analysis of claims matrix | 0.6 | 504.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 18



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 10/12/23 | D Kovsky-Apap | B310 | Correspondence with and telephone conference with Huron team re analysis of claims matrix | 0.2 | 168.00 |
| 10/12/23 | D Kovsky-Apap | B310 | Telephone conference with F. Lawall re analysis of claims matrix | 0.1 | 84.00 |
| 10/12/23 | D Kovsky-Apap | B190 | Review equity committee's joinder to objection to motion to compel | 0.1 | 84.00 |
| 10/12/23 | D Kovsky-Apap | B150 | Correspondence with Huron team re Committee update | 0.1 | 84.00 |
| 10/12/23 | D Kovsky-Apap | B150 | Draft update to Committee | 0.2 | 168.00 |
| 10/12/23 | F Lawall | B320 | Telephone conference with D. Kovsky re comments on plan and disclosure statement | 0.2 | 250.00 |
| 10/12/23 | F Lawall | B320 | Review multiple filings related to disclosure statement, equity committee retention | 0.3 | 375.00 |
| 10/12/23 | F Lawall | B310 | Review claims matrix issues | 0.7 | 875.00 |
| 10/12/23 | F Lawall | B320 | Review disclosure statement | 0.7 | 875.00 |
| 10/12/23 | F Lawall | B320 | Review plan and disclosure statement issues | 0.2 | 250.00 |
| 10/12/23 | F Lawall | B320 | Email D. Turetsky re disclosure statement modifications | 0.2 | 250.00 |
| 10/12/23 | M Molitor | B110 | Update critical dates calendar | 0.1 | 39.00 |
| 10/12/23 | M Molitor | B150 | Emails from D. Kovsky-Apap, K. Diederich re cancellation of 10.12 virtual Committee meeting, case status update, potential payment in full to GUC | 0.2 | 78.00 |
| 10/12/23 | M Molitor | B160 | Update TPHS 2nd fee application, notice, certificate of service | 0.3 | 117.00 |
| 10/12/23 | T Remington | B190 | Review equity committee's objection to Singh shareholder motion | 0.1 | 67.00 |
| 10/13/23 | D Fournier | B160 | Emails from/to D. Kovsky re TP 2nd fee application | 0.2 | 250.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 19



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 10/13/23 | D Kovsky-Apap | B310 | Email Huron team re analysis of claims matrix | 0.1 | 84.00 |
| 10/13/23 | D Kovsky-Apap | B310 | Telephone conference with Huron team and F. Lawall re analysis of claims matrix and increased claims | 0.5 | 420.00 |
| 10/13/23 | D Kovsky-Apap | B320 | Multiple emails and calls with debtors' counsel re status of plan and disclosure statement | 0.4 | 336.00 |
| 10/13/23 | D Kovsky-Apap | B130 | Review letter from buyer re alleged dispute over purchased assets | 0.2 | 168.00 |
| 10/13/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall re plan and disclosure statement, additional comments and timing | 0.2 | 168.00 |
| 10/13/23 | F Lawall | B310 | Review Lordstown matrix issues with Huron team and D. Kovsky | 0.5 | 625.00 |
| 10/13/23 | F Lawall | B320 | Review plan, disclosure statement and sale issues | 1.0 | 1,250.00 |
| 10/13/23 | F Lawall | B130 | Emails re miscellaneous sale issues with debtor | 0.2 | 250.00 |
| 10/13/23 | F Lawall | B320 | Telephone conference with D. Kovsky re plan and disclosure statement, additional comments and timing | 0.2 | 250.00 |
| 10/13/23 | M McLaughlin Smith | B160 | Emails with D. Kovsky and M. Molitor re: TPHS second monthly fee app | 0.1 | 84.00 |
| 10/13/23 | M McLaughlin Smith | B160 | Review A. Ciccone email re: debtors' request re: TPHS September accrual | 0.1 | 84.00 |
| 10/13/23 | M McLaughlin Smith | B160 | Emails with internal team re: debtors' request re: TPHS September accrual | 0.1 | 84.00 |
| 10/13/23 | M McLaughlin Smith | B160 | Review final TPHS second monthly fee app | 0.1 | 84.00 |
| 10/13/23 | M McLaughlin Smith | B165 | Review S. Ludovici email re: quarterly OCP statement | 0.1 | 84.00 |
| 10/13/23 | M Molitor | B160 | Review and respond to M. Smith re LEDES files re TPHS invoice re 2nd monthly fee application | 0.2 | 78.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 20



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 10/13/23 | M Molitor | B160 | Finalize TPHS 2nd fee application | 0.2 | 78.00 |
| 10/13/23 | M Molitor | B160 | Email exchanges with D. Kovsky-Apap, M. McLaughlin Smith, re TPHS 2nd monthly fee application | 0.2 | 78.00 |
| 10/13/23 | M Molitor | B160 | Email exchanges with T. Remington, D. Kovsky-Apap, D. Fournier re email from LMC paralegal re TPHS 1st fee application | 0.1 | 39.00 |
| 10/13/23 | M Molitor | B160 | Email to LMC paralegal re TPHS 1st fee application, CNO, underlying invoice | 0.1 | 39.00 |
| 10/13/23 | T Remington | B130 | Review DOT's sale objection | 0.2 | 134.00 |
| 10/13/23 | T Remington | B165 | Email D.Kovsky and F.Lawall re: interim compensation procedures | 0.1 | 67.00 |
| 10/13/23 | T Remington | B165 | Review interim compensation procedures | 0.2 | 134.00 |
| 10/14/23 | D Kovsky-Apap | B320 | Draft email to equity committee re plan comments | 0.2 | 168.00 |
| 10/14/23 | D Kovsky-Apap | B320 | Correspondence with D. Turetsky re status of plan and extension of objection deadline | 0.1 | 84.00 |
| 10/14/23 | D Kovsky-Apap | B310 | Review updated analysis of claims matrix from Huron team | 0.2 | 168.00 |
| 10/14/23 | M Molitor | B160 | Update TPHS 2nd monthly fee application | 0.3 | 117.00 |
| 10/16/23 | D Kovsky-Apap | B430 | Review stipulation extending deadlines in Foxconn adversary proceeding | 0.1 | 84.00 |
| 10/16/23 | D Kovsky-Apap | B130 | Telephone conference with D. Turetsky re Committee statement in support of sale | 0.1 | 84.00 |
| 10/16/23 | D Kovsky-Apap | B320 | Review order extending debtors' exclusivity period | 0.1 | 84.00 |
| 10/16/23 | D Kovsky-Apap | B320 | Email counsel for debtors and equity committee re revised draft plan | 0.1 | 84.00 |
| 10/16/23 | D Kovsky-Apap | B320 | Confer with F. Lawall re revised draft plan | 0.8 | 672.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 21



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 10/16/23 | D Kovsky-Apap | B320 | Review revised draft plan | 0.9 | 756.00 |
| 10/16/23 | D Kovsky-Apap | B130 | Review debtors' brief and declarations in support of sale motion | 0.5 | 420.00 |
| 10/16/23 | D Kovsky-Apap | B155 | Review amended notice of agenda for hearing | 0.1 | 84.00 |
| 10/16/23 | D Kovsky-Apap | B155 | Review notice of agenda for omnibus hearing | 0.2 | 168.00 |
| 10/16/23 | F Lawall | B320 | Confer with D. Kovsky re revised draft plan | 0.8 | 1,000.00 |
| 10/16/23 | M McLaughlin Smith | B320 | Review T. Remington email re: extended DS objection deadline | 0.1 | 84.00 |
| 10/16/23 | M McLaughlin Smith | B160 | Emails with D. Kovsky and S. Henry re: September TPHS fee app | 0.1 | 84.00 |
| 10/16/23 | M McLaughlin Smith | B160 | Emails with M. Molitor and M. Smith re: invoice for TPHS second monthly fee app | 0.1 | 84.00 |
| 10/16/23 | M McLaughlin Smith | B155 | Review 10/18 hearing agenda | 0.1 | 84.00 |
| 10/16/23 | M Molitor | B320 | Review order extending exclusivity | 0.1 | 39.00 |
| 10/16/23 | M Molitor | B320 | Email from T. Remington re Committee further extended response re disclosure statement, plan | 0.1 | 39.00 |
| 10/16/23 | M Molitor | B320 | Update Outlook calendar re Committee further extended response deadline to 10.20 re plan and disclosure statement, email to TPHS team re same | 0.1 | 39.00 |
| 10/16/23 | M Molitor | B160 | Confer with T. Remington re TPHS September fee application | 0.1 | 39.00 |
| 10/16/23 | M Molitor | B160 | Email from D. Kovsky-Apap re TPHS September fee application | 0.1 | 39.00 |
| 10/16/23 | M Molitor | B160 | Finalize TPHS 2nd fee application | 0.2 | 78.00 |



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/16/23 | M Molitor | B160 | Email from M. Smith re LEDES files re TPHS invoice re 2nd monthly fee application | 0.1 | 39.00 |
| 10/16/23 | M Molitor | B160 | Email exchange with M. McLaughlin Smith re TPHS 2nd monthly fee application, updates to same for 10.17 filing | 0.2 | 78.00 |
| 10/16/23 | M Molitor | B160 | Update TPHS 2nd fee application | 0.2 | 78.00 |
| 10/16/23 | M Molitor | B155 | Email to F. Lawall, D. Kovsky-Apap, T. Remington re respective Zoom registration confirmations for 10.18 hearing | 0.2 | 78.00 |
| 10/16/23 | M Molitor | B110 | Update critical dates calendar | 0.5 | 195.00 |
| 10/16/23 | T Remington | B160 | Confer with M. Molitor re TPHS September fee application | 0.1 | 67.00 |
| 10/16/23 | T Remington | B155 | Review 10/18 agenda | 0.1 | 67.00 |
| 10/16/23 | T Remington | B320 | Email D.Kovsky re: DS objection | 0.1 | 67.00 |
| 10/17/23 | D Kovsky-Apap | B130 | Review spreadsheet of assets to be included in sale and compare with APA | 0.4 | 336.00 |
| 10/17/23 | D Kovsky-Apap | B130 | Email from Huron team re sale update | 0.1 | 84.00 |
| 10/17/23 | D Kovsky-Apap | B130 | Telephone conference with and correspondence with D. Turetsky re revised Sale Order | 0.4 | 336.00 |
| 10/17/23 | D Kovsky-Apap | B130 | Review further changes to proposed sale order from buyer | 0.2 | 168.00 |
| 10/17/23 | D Kovsky-Apap | B130 | Email from D. Turetsky re update on sale process | 0.1 | 84.00 |
| 10/17/23 | D Kovsky-Apap | B130 | Telephone conference with D. Turetsky re ongoing negotiations with buyer | 0.2 | 168.00 |
| 10/17/23 | D Kovsky-Apap | B130 | Further call with D. Turetsky re negotiations with buyer | 0.1 | 84.00 |
| 10/17/23 | D Kovsky-Apap | B130 | Review proposed resolution of issues with buyer | 0.2 | 168.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 23



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 10/17/23 | D Kovsky-Apap | B130 | Correspondence with counsel for debtors and equity re proposed resolution with buyer | 0.2 | 168.00 |
| 10/17/23 | D Kovsky-Apap | B130 | Correspondence with and telephone conference with Huron team re valuation of remnant assets | 0.3 | 252.00 |
| 10/17/23 | D Kovsky-Apap | B130 | Review and comment on revised draft sale order | 0.8 | 672.00 |
| 10/17/23 | D Kovsky-Apap | B130 | Telephone conference with counsel for debtors and equity committee re sale update | 0.4 | 336.00 |
| 10/17/23 | D Kovsky-Apap | B320 | Review revised draft plan | 0.4 | 336.00 |
| 10/17/23 | D Kovsky-Apap | B320 | Telephone conference with counsel for debtors and equity committee re plan issues | 1.0 | 840.00 |
| 10/17/23 | F Lawall | B130 | Call with debtor re sale | 0.3 | 375.00 |
| 10/17/23 | F Lawall | B130 | Review sale order and related documents | 1.0 | 1,250.00 |
| 10/17/23 | F Lawall | B320 | Review plan issues/ombudsman/claims reconciliation | 1.0 | 1,250.00 |
| 10/17/23 | M McLaughlin Smith | B160 | Review and respond to M. Molitor email w/ attachment re: finalized TPHS second monthly fee app | 0.1 | 84.00 |
| 10/17/23 | M Molitor | B160 | Email to B. Hackman, C. Green re as-filed TPHS 2nd fee application | 0.1 | 39.00 |
| 10/17/23 | M Molitor | B160 | File TPHS 2nd fee application | 0.2 | 78.00 |
| 10/17/23 | M Molitor | B160 | Perfect email service of as-filed TPHS 2nd fee application, exhibits, notice, certificate of service | 0.3 | 117.00 |
| 10/17/23 | M Molitor | B160 | Finalize TPHS 2nd fee application | 0.3 | 117.00 |
| 10/17/23 | M Molitor | B160 | Email exchanges with M. McLaughlin Smith re updated TPHS 2nd fee application | 0.2 | 78.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 24



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/18/23 | D Kovsky-Apap | B155 | Prepare for 10.18 hearing | 0.6 | 504.00 |
| 10/18/23 | D Kovsky-Apap | B310 | Correspondence with J. Toll re analysis of claims | 0.1 | 84.00 |
| 10/18/23 | D Kovsky-Apap | B310 | Review and analyze claims matrix prepared by Huron team | 0.5 | 420.00 |
| 10/18/23 | D Kovsky-Apap | B155 | Participate in 10.18 hearing | 0.8 | 672.00 |
| 10/18/23 | D Kovsky-Apap | B155 | Telephone conference with T. Remington re preparation for omnibus hearing | 0.1 | 84.00 |
| 10/18/23 | D Kovsky-Apap | B320 | Email F. Lawall re markup of plan | 0.1 | 84.00 |
| 10/18/23 | D Kovsky-Apap | B320 | Review and mark up latest draft plan | 1.3 | 1,092.00 |
| 10/18/23 | D Kovsky-Apap | B320 | Telephone conference with D. Turetsky re remaining plan issues | 0.5 | 420.00 |
| 10/18/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall and S. McNally re estimating indemnification claims and other plan issues | 0.8 | 672.00 |
| 10/18/23 | D Kovsky-Apap | B320 | Continued negotiations with equity committee re plan | 0.5 | 420.00 |
| 10/18/23 | D Kovsky-Apap | B130 | Telephone conference with D. Turetsky re revised sale order and hearing | 0.1 | 84.00 |
| 10/18/23 | F Lawall | B130 | Review sale issues and final documents | 0.4 | 500.00 |
| 10/18/23 | F Lawall | B320 | Calls and emails with Start re Ombudsmen issues | 0.4 | 500.00 |
| 10/18/23 | F Lawall | B320 | Review plan and litigation issues with internal team | 0.8 | 1,000.00 |
| 10/18/23 | F Lawall | B320 | Draft/revise Ombudsmen proposals | 0.5 | 625.00 |
| 10/18/23 | F Lawall | B320 | Review revised plan | 1.0 | 1,250.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 25



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 10/18/23 | S McNally | B120 | Call (in part) with D. Kovsky and F. Lawall re assessment of d&o claims | 0.3 | 222.00 |
| 10/18/23 | M Molitor | B160 | Email exchange with M. Smith re as-filed TPHS 2nd fee application, confirmation of posted underlying invoice re same | 0.1 | 39.00 |
| 10/18/23 | M Molitor | B130 | Obtain, review sale order [DI 586] | 0.2 | 78.00 |
| 10/18/23 | M Molitor | B110 | Obtain, review notice of appearance filed by counsel for LAS Capital | 0.1 | 39.00 |
| 10/18/23 | M Molitor | B110 | Obtain, review order granting SEC extension of time to determine dischargeability of debt to government unit | 0.1 | 39.00 |
| 10/18/23 | M Molitor | B110 | Update 2002 service list, email service data re counsel for LAS Capital | 0.3 | 117.00 |
| 10/18/23 | T Remington | B155 | Attend 10.18 hearing | 0.8 | 536.00 |
| 10/18/23 | T Remington | B155 | Call with D.Kovsky re: 10.18 hearing | 0.1 | 67.00 |
| 10/18/23 | T Remington | B190 | Review order extending removal deadline | 0.1 | 67.00 |
| 10/18/23 | T Remington | B130 | Review notice of revised proposed sale order | 0.6 | 402.00 |
| 10/18/23 | T Remington | B130 | Review omnibus reply in support of sale and declarations in support of same | 1.7 | 1,139.00 |
| 10/18/23 | T Remington | B320 | Review order extending exclusivity deadline | 0.1 | 67.00 |
| 10/18/23 | T Remington | B175 | Review orders authorizing Morris James, M3 Advisory, and Brown Rudnick retentions | 0.2 | 134.00 |
| 10/18/23 | T Remington | B175 | Review CoC re: Brown Rudnick retention | 0.1 | 67.00 |
| 10/19/23 | D Kovsky-Apap | B310 | Confer with J. Toll re claims analysis | 0.8 | 672.00 |
| 10/19/23 | D Kovsky-Apap | B211 | Review financial update from Huron team | 0.3 | 252.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 26



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 10/19/23 | D Kovsky-Apap | B150 | Conduct Committee meeting with F. Lawall | 0.7 | 588.00 |
| 10/19/23 | D Kovsky-Apap | B150 | Draft email update to Committee re sale and plan | 0.3 | 252.00 |
| 10/19/23 | D Kovsky-Apap | B320 | Email F. Lawall re revised plan and objection to disclosure statement | 0.1 | 84.00 |
| 10/19/23 | D Kovsky-Apap | B320 | Work on objection to disclosure statement | 0.7 | 588.00 |
| 10/19/23 | D Kovsky-Apap | B320 | Correspondence with and telephone conference with R. Kampfner re objection to disclosure statement | 0.2 | 168.00 |
| 10/19/23 | D Kovsky-Apap | B320 | Email D. Turetsky re revised plan | 0.1 | 84.00 |
| 10/19/23 | D Kovsky-Apap | B320 | Review further revised plan | 0.5 | 420.00 |
| 10/19/23 | D Kovsky-Apap | B320 | Email plan comments to debtors and equity committee | 0.1 | 84.00 |
| 10/19/23 | D Kovsky-Apap | B320 | Further revise plan per discussion with F. Lawall | 0.4 | 336.00 |
| 10/19/23 | D Kovsky-Apap | B320 | Confer with F. Lawall re plan issues | 1.6 | 1,344.00 |
| 10/19/23 | F Lawall | B320 | Review claims analysis issues for disclosure statement and plan | 0.5 | 625.00 |
| 10/19/23 | F Lawall | B320 | Calls with D. Detweiler re disclosure statement draft timing and disclosure statement hearing | 0.3 | 375.00 |
| 10/19/23 | F Lawall | B320 | Review plan and disclosure statement issues/ombudsmen issues with D. Kovsky | 1.6 | 2,000.00 |
| 10/19/23 | F Lawall | B150 | Conduct creditors committee meeting with D. Kovsky | 0.7 | 875.00 |
| 10/19/23 | M Molitor | B110 | Update critical dates calendar | 0.2 | 78.00 |
| 10/19/23 | M Molitor | B170 | Email exchanges with A. Sima, J. Kusch, S. Henry re | 0.3 | 117.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
Claim/Client File No. Case No. 23-10831-MFW
Page 27



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | additional parties in interest re TPHS disclosure chart | | |
| 10/19/23 | M Molitor | B150 | Attend and dictate Committee Teams meeting | 0.7 | 273.00 |
| 10/19/23 | M Molitor | B150 | Email to D. Kovsky-Apap, F. Lawall re 10.19 Committee meeting agenda | 0.1 | 39.00 |
| 10/19/23 | J Toll | B310 | Confer with D. Kovsky re claims analysis | 0.8 | 472.00 |
| 10/20/23 | J Dubow | B191 | Telephone conference with D. Kovsky re potential SEC enforcement action | 0.2 | 250.00 |
| 10/20/23 | D Kovsky-Apap | B130 | Review proposed side letter with buyer | 0.2 | 168.00 |
| 10/20/23 | D Kovsky-Apap | B130 | Email from L. Marcero re de minimis assets sale | 0.1 | 84.00 |
| 10/20/23 | D Kovsky-Apap | B320 | Multiple calls and emails with F. Lawall and D. Turetsky re plan negotiations | 1.9 | 1,596.00 |
| 10/20/23 | D Kovsky-Apap | B191 | Telephone conference with J. Dubow re potential SEC enforcement action | 0.3 | 252.00 |
| 10/20/23 | F Lawall | B110 | Review side agreement and email Huron and debtor re approval | 0.5 | 625.00 |
| 10/20/23 | F Lawall | B320 | Review plan issues and possible settlement parameters for committee plan oversight | 1.5 | 1,875.00 |
| 10/20/23 | F Lawall | B320 | Review revised plan from debtor against committee proposed revisions | 0.8 | 1,000.00 |
| 10/20/23 | F Lawall | B320 | Review settlement language from debtor | 0.4 | 500.00 |
| 10/20/23 | M McLaughlin Smith | B110 | Review M. Molitor email re: critical dates calendar | 0.1 | 84.00 |
| 10/20/23 | S McNally | B191 | Begin analysis of risk assessment for security litigation claims | 0.8 | 592.00 |
| 10/20/23 | M Molitor | B320 | Email exchange with T. Remington re Committee's further extended response deadline to 10.23 re disclosure statement | 0.1 | 39.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 28



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/20/23 | M Molitor | B320 | Update Outlook event re Committee further extended response deadline re disclosure statement, email TPHS team re same | 0.1 | 39.00 |
| 10/20/23 | M Molitor | B150 | Prepare 10.19 Committee Meeting minutes | 0.3 | 117.00 |
| 10/20/23 | M Molitor | B160 | Revise TPHS 3rd monthly fee application, notice, certificate of service, review draft invoice re same | 1.7 | 663.00 |
| 10/20/23 | M Molitor | B110 | Email to TPHS team re critical dates calendar | 0.1 | 39.00 |
| 10/20/23 | M Molitor | B110 | Update critical dates calendar | 0.5 | 195.00 |
| 10/20/23 | M Molitor | B110 | Email exchanges with T. Remington re critical dates calendar | 0.2 | 78.00 |
| 10/20/23 | T Remington | B110 | Review critical dates calendar | 0.2 | 134.00 |
| 10/20/23 | T Remington | B320 | Email M.Moliter re: plan/DS objection | 0.1 | 67.00 |
| 10/20/23 | J Toll | B310 | Update Lordstown Motors Claims Analysis Sheet | 3.9 | 2,301.00 |
| 10/21/23 | D Kovsky-Apap | B310 | Correspondence with J. Toll re review and analysis of claims matrix | 0.3 | 252.00 |
| 10/21/23 | D Kovsky-Apap | B320 | Review and mark up revised plan and disclosure statement | 1.1 | 924.00 |
| 10/21/23 | D Kovsky-Apap | B320 | Review and analyze draft liquidation analysis | 0.3 | 252.00 |
| 10/21/23 | D Kovsky-Apap | B320 | Draft email to debtors and equity committee re plan, disclosure settlement and liquidation analysis | 0.2 | 168.00 |
| 10/21/23 | F Lawall | B320 | Calls with D. Kovsky re plan issues and negotiations | 0.5 | 625.00 |
| 10/21/23 | F Lawall | B320 | Multiple reviews of plan turns and negotiations | 2.0 | 2,500.00 |
| 10/22/23 | D Kovsky-Apap | B191 | Correspondence with D, Turetsky and J. Zakia re proposed settlement | 0.2 | 168.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 29



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/22/23 | D Kovsky-Apap | B320 | Confer with Huron team re competing liquidation analyses | 0.6 | 504.00 |
| 10/22/23 | D Kovsky-Apap | B320 | Multiple calls and emails with F. Lawall and D. Turetsky re plan and disclosure statement revisions | 1.5 | 1,260.00 |
| 10/22/23 | D Kovsky-Apap | B150 | Draft update re plan to Committee | 0.3 | 252.00 |
| 10/22/23 | F Lawall | B320 | Multiple calls and emails with D. Kovsky and D. Turetsky re plan and disclosure statement revisions | 1.5 | 1,875.00 |
| 10/22/23 | M Molitor | B110 | Update critical dates calendar | 0.1 | 39.00 |
| 10/22/23 | J Toll | B310 | Revise LMC Claims Analysis | 2.7 | 1,593.00 |
| 10/23/23 | D DeWitt | B113 | Reviewing dockets of pending cases in DE and OH to determine the amount of money in controversy x7 | 1.0 | 590.00 |
| 10/23/23 | D Kovsky-Apap | B320 | Review revised plan and email from debtors' counsel re same | 0.7 | 588.00 |
| 10/23/23 | D Kovsky-Apap | B320 | Telephone conference with D. Turetsky re new releases under the plan | 0.1 | 84.00 |
| 10/23/23 | D Kovsky-Apap | B320 | Confer with F. Lawall re new releases and modification of UCC rights under plan | 0.3 | 252.00 |
| 10/23/23 | D Kovsky-Apap | B320 | Review and comment on filing versions of plan and disclosure statement | 0.4 | 336.00 |
| 10/23/23 | D Kovsky-Apap | B320 | Telephone conference with D. Turetsky re UCC consultation rights | 0.1 | 84.00 |
| 10/23/23 | D Kovsky-Apap | B320 | Draft email to debtors and equity committee re revised plan | 0.2 | 168.00 |
| 10/23/23 | D Kovsky-Apap | B320 | Email D. Turetsky re disclosure statement objection | 0.1 | 84.00 |
| 10/23/23 | D Kovsky-Apap | B320 | Review further revised plan | 0.5 | 420.00 |
| 10/23/23 | D Kovsky-Apap | B155 | Email T. Remington re objection deadline and new hearing date re plan | 0.1 | 84.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 30



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/23/23 | D Kovsky-Apap | B155 | Correspondence with debtors' counsel re new hearing date re plan | 0.1 | 84.00 |
| 10/23/23 | D Kovsky-Apap | B310 | Telephone conference with S. McNally re analysis of indemnification liabilities | 0.2 | 168.00 |
| 10/23/23 | D Kovsky-Apap | B320 | Multiple calls and emails with D. Turetsky and F. Lawall re remaining issues under the plan | 1.1 | 924.00 |
| 10/23/23 | F Lawall | B310 | Review allowed claim issues and plan negotiations | 1.3 | 1,625.00 |
| 10/23/23 | F Lawall | B320 | Review plan and revisions (multiple drafts) | 1.0 | 1,250.00 |
| 10/23/23 | F Lawall | B320 | Confer with D. Kovsky re new releases and modification of UCC rights under plan | 0.3 | 375.00 |
| 10/23/23 | F Lawall | B320 | Multiple calls and emails with D. Turetsky and D. Kovsky re remaining issues under the plan | 1.1 | 1,375.00 |
| 10/23/23 | S McNally | B310 | Telephone call with D. Kovsky re analysis of indemnification liabilities | 0.2 | 148.00 |
| 10/23/23 | S McNally | B191 | Analyze securities class action cases for development of risk analysis | 0.9 | 666.00 |
| 10/23/23 | M Molitor | B320 | Emails from D. Kovsky-Apap, D. Turetsky re Committee extended response deadline from 10.23 to 10.27 re disclosure statement, plan | 0.1 | 39.00 |
| 10/23/23 | M Molitor | B320 | Update Outlook calendar re Committee further extended response deadline re disclosure statement and omnibus hearing | 0.1 | 39.00 |
| 10/23/23 | M Molitor | B170 | Email exchanges with J. Kusch, S. Henry re supplemental interested party list, disclosures status chart updates per same | 0.2 | 78.00 |
| 10/23/23 | M Molitor | B160 | Update TPHS cumulative fee & expenses chart | 0.3 | 117.00 |
| 10/23/23 | M Molitor | B155 | Emails to F. Lawall, D. Kovsky-Apap, T. Remington re 10.25 hearing | 0.2 | 78.00 |
| 10/23/23 | M Molitor | B155 | Obtain and review order scheduling 11/21 omnibus hearing | 0.1 | 39.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 31



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/23/23 | M Molitor | B155 | Email exchange with T. Remington re 10.25 hearing | 0.1 | 39.00 |
| 10/23/23 | M Molitor | B160 | Update TPHS September fee application | 0.3 | 117.00 |
| 10/23/23 | M Molitor | B110 | Update critical dates calendar | 0.6 | 234.00 |
| 10/23/23 | T Remington | B320 | Email D. Kovsky re: revised plan and disclosure statement | 0.1 | 67.00 |
| 10/23/23 | T Remington | B320 | Email M.Molitor re: extension to plan and DS objection deadline | 0.1 | 67.00 |
| 10/23/23 | T Remington | B110 | Review critical dates calendar | 0.2 | 134.00 |
| 10/23/23 | J Toll | B310 | Finished editing, correcting, and adding to LMC Claims Analysis form | 1.8 | 1,062.00 |
| 10/24/23 | D DeWitt | B113 | Consulting with associate Jessica Ring regarding a review of pending cases in DE and OH | 0.4 | 236.00 |
| 10/24/23 | D Kovsky-Apap | B150 | Draft update to Committee re plan, disclosure statement and next steps | 0.3 | 252.00 |
| 10/24/23 | D Kovsky-Apap | B191 | Draft email to C. Smith re SEC enforcement issues | 0.2 | 168.00 |
| 10/24/23 | D Kovsky-Apap | B220 | Telephone conference with D. Turetsky re proposal to grant allowed claims to certain employees | 0.2 | 168.00 |
| 10/24/23 | D Kovsky-Apap | B220 | Receive and review employment agreements related to potential KERP | 0.5 | 420.00 |
| 10/24/23 | D Kovsky-Apap | B320 | Review as-filed plan and disclosure statement | 0.6 | 504.00 |
| 10/24/23 | D Kovsky-Apap | B155 | Telephone conference with F. Lawall re disclosure statement hearing | 0.1 | 84.00 |
| 10/24/23 | F Lawall | B320 | Review open plan issues and go forward timing | 1.0 | 1,250.00 |
| 10/24/23 | F Lawall | B310 | Review employment contract issues and claims arising therefrom | 0.8 | 1,000.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 32



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 10/24/23 | F Lawall | B155 | Telephone conference with D. Kovsky re disclosure statement hearing | 0.1 | 125.00 |
| 10/24/23 | M McLaughlin Smith | B165 | Emails with L. Marcero, T. Remington and M. Molitor re: CNO re: Huron first monthly fee app | 0.1 | 84.00 |
| 10/24/23 | M McLaughlin Smith | B160 | Conference with T. Remington re: TPHS third monthly fee app | 0.1 | 84.00 |
| 10/24/23 | M Molitor | B165 | Email exchange with T. Remington, M. McLaughlin Smith re CNO re Huron 1st fee application, edits to same re informal response received | 0.2 | 78.00 |
| 10/24/23 | M Molitor | B165 | Email to Huron team, F. Lawall, D. Kovsky, T. Remington re CNO re Huron 1st fee application | 0.1 | 39.00 |
| 10/24/23 | M Molitor | B165 | Emails from L. Marcero re Huron signoff on CNO re 1st fee application | 0.1 | 39.00 |
| 10/24/23 | M Molitor | B165 | Finalize, file and serve CNO and certificate of service re Huron 1st fee application | 0.3 | 117.00 |
| 10/24/23 | M Molitor | B165 | Prepare CNO re Huron 1st fee application, certificate of service re same | 0.2 | 78.00 |
| 10/24/23 | M Molitor | B150 | Email to D. Kovsky-Apap, F. Lawall re 10.19 Committee meeting minutes | 0.1 | 39.00 |
| 10/24/23 | M Molitor | B160 | Prepare CNO, certificate of service re TPHS 2nd fee application | 0.2 | 78.00 |
| 10/24/23 | M Molitor | B155 | Calendar 10.31 disclosure statement hearing, email to TPHS team re same | 0.1 | 39.00 |
| 10/24/23 | M Molitor | B110 | Update core/2002 service data removing counsel for Karma | 0.2 | 78.00 |
| 10/24/23 | M Molitor | B110 | Obtain, review notice of withdrawal of Karma counsel | 0.1 | 39.00 |
| 10/24/23 | M Molitor | B320 | Email from D. Kovsky-Apap re 1st amended plan and 1st amended disclosure statement | 0.1 | 39.00 |
| 10/24/23 | T Remington | B165 | Emails with L.Mercano re: Huron first monthly report | 0.1 | 67.00 |
| 10/24/23 | T Remington | B165 | Review and revise CNO re Huron first monthly report | 0.1 | 67.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 33



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------------------------------|-------|--------|
| 10/24/23 | T Remington | B320 | Review revised disclosure statement, plan and redline of same | 2.8 | 1,876.00 |
| 10/24/23 | J Ring | B113 | Consult with D. DeWitt re review of pending cases in DE and OH | 0.4 | 236.00 |
| 10/25/23 | S Henry | B170 | Prepare e-mail to P. Strom re information for possible disclosure for retention application | 0.1 | 39.00 |
| 10/25/23 | S Henry | B170 | Prepare e-mails to M. Molitor re information for possible disclosures for retention application | 0.1 | 39.00 |
| 10/25/23 | D Kovsky-Apap | B191 | Draft email to C. Smith re background on SEC and securities issues | 0.3 | 252.00 |
| 10/25/23 | D Kovsky-Apap | B191 | Telephone conference wit C. Smith re analysis of potential SEC claim | 0.2 | 168.00 |
| 10/25/23 | D Kovsky-Apap | B130 | Receive and review proposed de minimis sale process motion | 0.4 | 336.00 |
| 10/25/23 | D Kovsky-Apap | B130 | Correspondence with F. Lawall re De minimis sale process motion | 0.1 | 84.00 |
| 10/25/23 | D Kovsky-Apap | B130 | Mark up sale process motion and circulate | 0.2 | 168.00 |
| 10/25/23 | D Kovsky-Apap | B155 | Telephone conference with F. Lawall re disclosure statement status conference | 0.1 | 84.00 |
| 10/25/23 | D Kovsky-Apap | B320 | Telephone conference with D. Turetsky re disclosure statement issues and proposed employee motion | 0.3 | 252.00 |
| 10/25/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall re outcome of disclosure statement hearing | 0.2 | 168.00 |
| 10/25/23 | D Kovsky-Apap | B155 | Participate in 10.25 hearing | 0.6 | 504.00 |
| 10/25/23 | F Lawall | B130 | Review di minimus sale motion and email comments | 0.5 | 625.00 |
| 10/25/23 | F Lawall | B130 | Review revised contract assumption list | 0.3 | 375.00 |
| 10/25/23 | F Lawall | B130 | Emails with debtor re cure confirmation | 0.2 | 250.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 34



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/25/23 | F Lawall | B320 | Telephone conference with D. Kovsky re outcome of disclosure statement hearing | 0.2 | 250.00 |
| 10/25/23 | F Lawall | B320 | Review disclosure statement hearing issues with debtor's local counsel | 0.3 | 375.00 |
| 10/25/23 | F Lawall | B320 | Review disclosure statement hearing issues and timing given possible objections | 0.5 | 625.00 |
| 10/25/23 | F Lawall | B155 | Telephone conference with D. Kovsky re disclosure statement hearing | 0.1 | 125.00 |
| 10/25/23 | M Molitor | B165 | Email from L. Marcero confirming Huron handling submission of CNO re Huron 1st fee application to Debtor and Debtors' FA re payment per same | 0.1 | 39.00 |
| 10/25/23 | M Molitor | B165 | Obtain, review Silverman Consulting 3rd monthly fee application for period 9.1.23 - 9.30.23 | 0.1 | 39.00 |
| 10/25/23 | M Molitor | B170 | Email exchanges with S. Henry, J. Kusch, P. Strom (White & Case) re supplemental interested parties list, disclosures re Victora Auto Private Limited, review White & Case supplemental declaration re same | 0.3 | 117.00 |
| 10/25/23 | M Molitor | B160 | Further update TPHS cumulative fee application, expense chart | 1.1 | 429.00 |
| 10/25/23 | M Molitor | B160 | Email to B. Mauro re bar admission years for D. Readlinger, D. DeWitt, and K. Kane | 0.1 | 39.00 |
| 10/25/23 | M Molitor | B160 | Email exchanges with J. Kusch, S. Henry re TPHS 3rd monthly fee application timekeeper summary, attorney information re same, expense detail re same | 0.3 | 117.00 |
| 10/25/23 | T Remington | B320 | Further review as-filed plan, disclosure statement, and redline thereof | 1.6 | 1,072.00 |
| 10/25/23 | T Remington | B155 | Attend 10/25 hearing | 0.6 | 402.00 |
| 10/25/23 | C Smith | B191 | Review and analyze potential SEC claims | 0.2 | 186.00 |
| 10/26/23 | D Kovsky-Apap | B221 | Telephone conference with and correspondence with F. Lawall re proposed employee motion and impact on claims pool | 0.3 | 252.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 35



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/26/23 | D Kovsky-Apap | B221 | Correspondence with counsel re equity committee re proposed payment of executive bonuses | 0.2 | 168.00 |
| 10/26/23 | D Kovsky-Apap | B221 | Review analysis of potential insider severance and bonuses from J. Gelfand | 0.3 | 252.00 |
| 10/26/23 | D Kovsky-Apap | B320 | Confer with F. Lawall re issues impacting general unsecured claims reserve | 0.5 | 420.00 |
| 10/26/23 | D Kovsky-Apap | B221 | Review email from D. Turetsky re proposed employee motion | 0.2 | 168.00 |
| 10/26/23 | D Kovsky-Apap | B221 | Review additional information from debtors' counsel re proposed severance and bonuses to be paid to executives | 0.2 | 168.00 |
| 10/26/23 | D Kovsky-Apap | B221 | Correspondence with J. Gelfand re review and analysis of employment agreement | 0.3 | 252.00 |
| 10/26/23 | F Lawall | B320 | Review open plan issues | 0.4 | 500.00 |
| 10/26/23 | F Lawall | B320 | Confer with D. Kovsky re issues impacting general unsecured claims reserve | 0.5 | 625.00 |
| 10/26/23 | F Lawall | B221 | Telephone conference with and correspondence with D. Kovsky re proposed employee motion and impact on claims pool | 0.3 | 375.00 |
| 10/26/23 | F Lawall | B221 | Review employment contract issues | 1.0 | 1,250.00 |
| 10/26/23 | M Molitor | B170 | Email exchange with D. Kovsky-Apap re supplemental declaration ISO TPHS retention re Amazon.com, Inc., review disclosures report re same | 0.2 | 78.00 |
| 10/26/23 | M Molitor | B150 | Email exchanges with D. Kovsky-Apap, J. Kusch, F. Lawall re cancellation of 10.26 Committee meeting | 0.2 | 78.00 |
| 10/26/23 | M Molitor | B150 | Email exchanges with F. Lawall, D. Kovsky-Apap re minutes re 10.19 Committee meeting | 0.2 | 78.00 |
| 10/26/23 | M Molitor | B320 | Email exchanges with F. Lawall, D. Kovsky-Apap re Committee comments to plan, disclosure statement, resolution of same, removal of 10.27 extended Committee objection deadline from case calendar per same | 0.2 | 78.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 36



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 10/26/23 | M Molitor | B150 | Email to Committee members, Huron team, and TPHS team re cancellation of 10.26 Committee meeting | 0.1 | 39.00 |
| 10/26/23 | M Molitor | B110 | Update critical dates calendar | 0.3 | 117.00 |
| 10/26/23 | T Remington | B221 | Review executive employment agreements (x8) | 2.6 | 1,742.00 |
| 10/26/23 | T Remington | B221 | Draft summary and chart re: executive employment agreements | 3.4 | 2,278.00 |
| 10/27/23 | J Gelfand | B221 | Review employment agreements re: severance/bonus matters | 0.7 | 756.00 |
| 10/27/23 | D Kovsky-Apap | B110 | Correspondence with F. Lawall re post sale case strategy | 0.1 | 84.00 |
| 10/27/23 | D Kovsky-Apap | B130 | Correspondence with F. He re closing of sale | 0.1 | 84.00 |
| 10/27/23 | D Kovsky-Apap | B221 | Email from D. Turetsky re debtors' proposal to pay severance and bonuses to executives | 0.1 | 84.00 |
| 10/27/23 | D Kovsky-Apap | B221 | Confer with F. Lawall re debtors' proposal to pay severance and bonuses to executives | 0.2 | 168.00 |
| 10/27/23 | D Kovsky-Apap | B221 | Correspondence with J. Gelfand re employment issues | 0.2 | 168.00 |
| 10/27/23 | D Kovsky-Apap | B155 | Receive and review notice of agenda for disclosure statement hearing | 0.1 | 84.00 |
| 10/27/23 | D Kovsky-Apap | B221 | Correspondence with J. Gelfand re additional employee claims information | 0.2 | 168.00 |
| 10/27/23 | D Kovsky-Apap | B221 | Review summary of severance and bonus provisions in employment agreements from T. Remington | 0.4 | 336.00 |
| 10/27/23 | F Lawall | B130 | Multiple emails re sale closing | 0.3 | 375.00 |
| 10/27/23 | F Lawall | B320 | Emails with debtor re plan documents | 0.3 | 375.00 |
| 10/27/23 | F Lawall | B320 | Review revised plan and disclosure statement | 1.0 | 1,250.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 37



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/27/23 | F Lawall | B221 | Confer with D. Kovsky re debtors' proposal to pay severance and bonuses to executives | 0.2 | 250.00 |
| 10/27/23 | M Molitor | B110 | Update critical dates calendar | 0.2 | 78.00 |
| 10/27/23 | M Molitor | B110 | Email to TPHS team re critical dates calendar, pending deadlines | 0.1 | 39.00 |
| 10/27/23 | M Molitor | B155 | Email to F. Lawall, D. Kovsky-Apap, T. Remington re 10.31 hearing | 0.2 | 78.00 |
| 10/27/23 | T Remington | B165 | Review and revise September fee application | 1.2 | 804.00 |
| 10/27/23 | T Remington | B221 | Email D.Kovsky and F.Lawall re employment chart | 0.1 | 67.00 |
| 10/27/23 | T Remington | B221 | Further review and revise employment chart | 2.4 | 1,608.00 |
| 10/27/23 | T Remington | B110 | Review critical dates calendar and email D.Kovsky re same | 0.1 | 67.00 |
| 10/29/23 | J Gelfand | B221 | Review/analyze employment agreements. | 2.2 | 2,376.00 |
| 10/29/23 | D Kovsky-Apap | B320 | Review proposed new solicitation and confirmation timeline | 0.1 | 84.00 |
| 10/29/23 | D Kovsky-Apap | B320 | Correspondence from F. Lawall re new solicitation and confirmation timeline | 0.1 | 84.00 |
| 10/29/23 | D Kovsky-Apap | B191 | Telephone conference with F. Lawall re securities litigation | 0.2 | 168.00 |
| 10/29/23 | D Kovsky-Apap | B320 | Email from equity committee re revised plan | 0.1 | 84.00 |
| 10/29/23 | D Kovsky-Apap | B320 | Review draft reply brief in support of disclosure statement | 0.6 | 504.00 |
| 10/29/23 | D Kovsky-Apap | B320 | Provide further comments to debtors' counsel re plan revisions | 0.3 | 252.00 |
| 10/29/23 | D Kovsky-Apap | B320 | Telephone conferences with F. Lawall, D. Turetsky and R. Kampfner re revisions to plan | 1.0 | 840.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 38



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 10/29/23 | D Kovsky-Apap | B320 | Review multiple iterative drafts of modified amended plan and disclosure statement | 1.3 | 1,092.00 |
| 10/29/23 | D Kovsky-Apap | B191 | Telephone conference with J. Zakia re proposed resolution of securities litigation | 0.3 | 252.00 |
| 10/29/23 | F Lawall | B320 | Multiple calls with internal/external teams re disclosure statement changes and language negotiations | 1.0 | 1,250.00 |
| 10/29/23 | F Lawall | B320 | Multiple reviews/comments of disclosure statement and plan | 2.0 | 2,500.00 |
| 10/29/23 | F Lawall | B191 | Telephone conference with D. Kovsky re securities litigation | 0.2 | 250.00 |
| 10/30/23 | J Gelfand | B221 | Review/analyze employment agreements. | 0.8 | 864.00 |
| 10/30/23 | D Kovsky-Apap | B320 | Correspondence with and telephone call with D. Turetsky re plan support letter | 0.2 | 168.00 |
| 10/30/23 | D Kovsky-Apap | B320 | Receive update form D. Turetsky re status of plan objections and resolutions | 0.2 | 168.00 |
| 10/30/23 | D Kovsky-Apap | B150 | Draft update to Committee re plan, disclosure statement and support letter | 0.3 | 252.00 |
| 10/30/23 | D Kovsky-Apap | B150 | Respond to creditor inquiry re plan and disclosure statement | 0.2 | 168.00 |
| 10/30/23 | D Kovsky-Apap | B320 | Calls with F. Lawall re plan issues and negotiations | 0.5 | 420.00 |
| 10/30/23 | D Kovsky-Apap | B320 | Telephone call with T. Remington re further revised plan and disclosure statement | 0.1 | 84.00 |
| 10/30/23 | D Kovsky-Apap | B310 | Email to Huron team re claims analysis | 0.1 | 84.00 |
| 10/30/23 | D Kovsky-Apap | B310 | Review and revise preliminary claims analysis from J. Toll | 0.8 | 672.00 |
| 10/30/23 | D Kovsky-Apap | B155 | Review amended notice of agenda | 0.1 | 84.00 |
| 10/30/23 | D Kovsky-Apap | B320 | Review revised as-filed ballots | 0.2 | 168.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 39



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/30/23 | D Kovsky-Apap | B320 | Review further revised as-filed plan and disclosure statement | 0.4 | 336.00 |
| 10/30/23 | D Kovsky-Apap | B320 | Conference with F. Lawall and Huron team re liquidation analysis and plan reserve | 0.7 | 588.00 |
| 10/30/23 | D Kovsky-Apap | B320 | Conference with F. Lawall re claims matrix and plan reserve | 0.4 | 336.00 |
| 10/30/23 | D Kovsky-Apap | B320 | Telephone call with F. Lawall and D. Turetsky re plan, claims matrix and GUC reserve | 0.5 | 420.00 |
| 10/30/23 | D Kovsky-Apap | B320 | Multiple emails with counsel for debtors and equity committee re plan revisions | 0.5 | 420.00 |
| 10/30/23 | D Kovsky-Apap | B320 | Review supplemental objection of RIDE Investor Group | 0.4 | 336.00 |
| 10/30/23 | D Kovsky-Apap | B320 | Conference with F. Lawall re draft Committee support letter | 0.2 | 168.00 |
| 10/30/23 | D Kovsky-Apap | B320 | Draft Committee support letter for plan | 0.5 | 420.00 |
| 10/30/23 | D Kovsky-Apap | B320 | Review as-filed plan, disclosure statement and solicitation materials | 0.7 | 588.00 |
| 10/30/23 | F Lawall | B150 | Review committee letter issues | 0.3 | 375.00 |
| 10/30/23 | F Lawall | B130 | Review reserve issue with D. Kovsky | 0.4 | 500.00 |
| 10/30/23 | F Lawall | B221 | Review employment severance issues | 0.4 | 500.00 |
| 10/30/23 | F Lawall | B320 | Conference with D. Kovsky re draft Committee support letter | 0.2 | 250.00 |
| 10/30/23 | F Lawall | B320 | Review multiple turns of plan and disclosure statement and ancillary documents | 2.0 | 2,500.00 |
| 10/30/23 | F Lawall | B320 | Call with Huron and D. Kovsky re reserve and liquidation analysis | 0.7 | 875.00 |
| 10/30/23 | F Lawall | B320 | Call with debtor re reserve issues | 0.5 | 625.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 40



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 10/30/23 | M Molitor | B110 | Update core/2002 service list per entry of appearance by Michigan Dept of Treasury | 0.1 | 39.00 |
| 10/30/23 | M Molitor | B110 | Update critical dates calendar | 0.2 | 78.00 |
| 10/30/23 | M Molitor | B160 | Update TPHS 3rd fee application | 0.2 | 78.00 |
| 10/30/23 | T Remington | B320 | Call with D. Kovsky re: further revised plan, disclosure statement and redline | 0.1 | 67.00 |
| 10/30/23 | T Remington | B320 | Review further revised plan, disclosure statement and redline | 1.0 | 670.00 |
| 10/30/23 | T Remington | B320 | Review Debtors' omnibus reply in support of disclosure statement | 0.7 | 469.00 |
| 10/30/23 | T Remington | B320 | Further review supplemental objection of RIDE Investor Group re: approval of disclosure statement | 0.3 | 201.00 |
| 10/31/23 | J Gelfand | B221 | Review/analyze employment agreements and discussion with D.Kovsky-Apap re: same. | 0.9 | 972.00 |
| 10/31/23 | D Kovsky-Apap | B320 | Correspondence with F. Lawall and debtor's counsel re Committee support letter | 1.1 | 924.00 |
| 10/31/23 | D Kovsky-Apap | B320 | Review class action plaintiffs' supplemental objection and reservation of rights of plan | 0.3 | 252.00 |
| 10/31/23 | D Kovsky-Apap | B130 | Correspondence with RJ Szuba re further revised draft sale motion | 0.1 | 84.00 |
| 10/31/23 | D Kovsky-Apap | B130 | Review further revised draft sale motion | 0.2 | 168.00 |
| 10/31/23 | D Kovsky-Apap | B130 | Review and provide comments on revised de minimis sale motion | 0.4 | 336.00 |
| 10/31/23 | D Kovsky-Apap | B155 | Participate in disclosure statement hearing | 0.9 | 756.00 |
| 10/31/23 | D Kovsky-Apap | B155 | Conference with F. Lawall re preparation for dsiclosure statement hearing | 0.2 | 168.00 |
| 10/31/23 | D Kovsky-Apap | B221 | Follow up with J. Gelfand re analysis of potential insider severance and bonus payments | 0.3 | 252.00 |



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/31/23 | D Kovsky-Apap | B320 | Correspondence with F. Lawall, D. Turetsky and B. Silverberg re additional revisions requested by RIDE plaintiffs | 0.1 | 84.00 |
| 10/31/23 | D Kovsky-Apap | B320 | Email from D. Turetsky re additional changes to plan and ballot requested by class action plaintiffs | 0.1 | 84.00 |
| 10/31/23 | D Kovsky-Apap | B150 | Email Committee re resolution of disclosure statement objections | 0.1 | 84.00 |
| 10/31/23 | F Lawall | B155 | Conference with D. Kovsky re preparation for disclosure statement hearing | 0.2 | 250.00 |
| 10/31/23 | F Lawall | B112 | Review creditor letter issues | 0.3 | 375.00 |
| 10/31/23 | F Lawall | B221 | Review severance payment analysis | 0.4 | 500.00 |
| 10/31/23 | F Lawall | B155 | Attend disclosure statement hearing | 0.9 | 1,125.00 |
| 10/31/23 | F Lawall | B155 | Prepare for disclosure statement hearing | 1.2 | 1,500.00 |
| 10/31/23 | M Molitor | B185 | Calendar 11.8 objection deadline re motion to extend deadline to assume or reject pursuant to 365(d)(4), email to TPHS team re same | 0.1 | 39.00 |
| 10/31/23 | M Molitor | B155 | Email exchanges with D. Kovsky, F. Lawall and T. Remington re 10.31 hearing | 0.4 | 156.00 |
| 10/31/23 | M Molitor | B110 | Update critical dates calendar | 0.6 | 234.00 |
| 10/31/23 | T Remington | B320 | Review supplemental lead plaintiffs' objection to plan | 0.2 | 134.00 |
| 10/31/23 | T Remington | B160 | Review and revise TPHS 3rd fee application | 2.2 | 1,474.00 |
| 10/31/23 | T Remington | B320 | Review notice of filing of revised ballots and accompanying ballots | 0.7 | 469.00 |
| 10/31/23 | T Remington | B221 | Email F.Lawall and D.Kovsky re debtors' employee chart | 0.1 | 67.00 |
| 10/31/23 | T Remington | B221 | Email F.Lawall re: revised employment chart | 0.1 | 67.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 42



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

## FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/23

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 10/31/23 | T Remington | B221 | Further review employment agreements and revise chart for same | 1.9 | 1,273.00 |
| 10/31/23 | T Remington | B155 | Attend Disclosure statement hearing | 0.9 | 603.00 |
| 10/31/23 | T Remington | B320 | Review further amended chapter 11 plan, disclosure statement and redline | 0.9 | 603.00 |
| 10/31/23 | C Smith | B191 | Review and analyze potential SEC claims | 0.3 | 279.00 |
| | | | Total: | 255.1 | 212,608.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 43



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**TIMEKEEPER TIME SUMMARY THROUGH 10/31/23**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| DeWitt, Dylan J | 590.00 | 13.2 | 7,788.00 |
| Dubow, Jay A | 1250.00 | 0.2 | 250.00 |
| Fournier, David M | 1250.00 | 0.3 | 375.00 |
| Gelfand, Joshua S. | 1080.00 | 4.6 | 4,968.00 |
| Henry, Susan M | 390.00 | 0.7 | 273.00 |
| Kane, Kelly E. | 500.00 | 2.9 | 1,450.00 |
| Kovsky-Apap, Deborah | 840.00 | 83.8 | 70,392.00 |
| Lawall, Francis J | 1250.00 | 60.9 | 76,125.00 |
| McLaughlin Smith, Marcy J | 840.00 | 2.4 | 2,016.00 |
| McNally, Sean P | 740.00 | 5.4 | 3,996.00 |
| Molitor, Monica A. | 390.00 | 30.2 | 11,778.00 |
| Remington, Tori L. | 670.00 | 40.4 | 27,068.00 |
| Ring, Jessica | 590.00 | 0.4 | 236.00 |
| Smith, Casselle A. | 930.00 | 0.5 | 465.00 |
| Toll, Joseph V | 590.00 | 9.2 | 5,428.00 |

**FOR COSTS AND EXPENSES INCURRED THROUGH 10/31/23**

| Description | Amount |
|------------|--------|
| Copy Charges | 19.08 |
| Meals | 25.00 |
| Miscellaneous Expenses | 13.00 |
| Search Costs | 183.80 |
| Taxi/Train/Parking | 769.45 |
| Total: | 1,010.33 |

| | Total Fees & Costs: | $213,618.33 |



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**TIME SUMMARY BY PHASE AND TASK THROUGH 10/31/23**

|  |  |  | Hours | Amount |
|---|---|---|---:|---:|
| **B100** | **ADMINISTRATION** | | | |
| | B110 | Case Administration | 9.3 | 4,618.00 |
| | B112 | General Creditor Inquiries | 0.3 | 375.00 |
| | B113 | Pleadings Review/Memos | 1.8 | 1,062.00 |
| | B120 | Asset Analysis and Recovery | 0.3 | 222.00 |
| | B130 | Asset Disposition | 15.2 | 14,180.00 |
| | B150 | Meetings of and Communications with Creditors | 9.8 | 7,431.00 |
| | B155 | Court Hearings | 17.0 | 14,694.00 |
| | B160 | Fee/Employment Applications | 14.1 | 7,125.00 |
| | B165 | Fees Applications and Invoices - Others | 4.9 | 2,533.00 |
| | B170 | Fee/Employment Objections | 1.4 | 591.00 |
| | B175 | Employment and Retention Applications - Others | 2.4 | 2,150.00 |
| | B185 | Assumption/Rejection of Leases and Contracts | 0.1 | 39.00 |
| | B190 | Other Contested Matters | 8.6 | 6,163.00 |
| | B191 | General Litigation | 15.2 | 13,432.00 |
| | | Total B100 | 100.4 | 74,615.00 |
| **B200** | **OPERATIONS** | | | |
| | B211 | Financial Reports | 0.3 | 252.00 |
| | B220 | Employee Benefits/Pensions | 0.7 | 588.00 |
| | B221 | Employment Contracts/Issues | 20.4 | 17,381.00 |
| | B261 | Investigations | 0.2 | 134.00 |
| | | Total B200 | 21.6 | 18,355.00 |
| **B300** | **CLAIMS AND PLAN** | | | |
| | B310 | Claims Administration and Objections | 18.4 | 14,486.00 |
| | B320 | Plan and Disclosure Statement | 95.2 | 92,313.00 |
| | | Total B300 | 113.6 | 106,799.00 |

Invoice Date 11/21/23
Invoice Number 30655246
File No. 264995.000001
 Claim/Client File No. Case No. 23-10831-MFW
Page 45



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**TIME SUMMARY BY PHASE AND TASK THROUGH 10/31/23**

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **B400** | **BANKRUPTCY-RELATED ADVICE** | | | |
|  | B430 | Adversary Proceedings and Bankruptcy Court Litigation | 19.0 | 12,214.00 |
|  | B440 | Schedules and Statements | 0.5 | 625.00 |
|  | | Total B400 | 19.5 | 12,839.00 |