# **Exhibit A**

## **Detailed Statement of Hours and Fees**

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

For professional services for the period ending 31 October 2023

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| **Asset Analysis, Sale & Disposition** | | | | |
| 1 October 2023 | Review of sale process update from Jefferies (0.3) and related provisions of sale agreement (0.8). | G Pryor | 1.10 | 2,145.00 |
| 2 October 2023 | Emails to F. He (W&C) re: US Trustee inquiry re: LAS bid (0.2); email to R. Meisler (Skadden) and J. Madden (Skadden) re: LAS bid issues (0.1). | D Turetsky | 0.30 | 525.00 |
| 2 October 2023 | Review of ancillary sale documents (0.4); correspond with S. Zhang re: same (0.1). | A Cieply | 0.50 | 730.00 |
| 2 October 2023 | Review US Trustee questions re: sale and research re: same (0.5); confer with D. Turetsky re: same (0.3); confer with buyer counsel re: same (0.2). | F He | 1.00 | 1,310.00 |
| 2 October 2023 | Correspond to K. Lisanti re: disclosure schedule to APA re: contracts (0.2); correspond to A. Crnkovich, Silverman team, and company re: contract issues re: Sale to LAS Capital (0.2); correspond to J. Madden re: contract issues (0.2); review correspondence from LAS Capital re: same (0.2). | R Szuba | 0.80 | 912.00 |
| 2 October 2023 | Correspond with A. Cieply re: ancillary documents (0.1); send IP Assignment Agreement and correspond with J. Al-Buainain (0.3); correspond with A. Cieply and Lordstown re: social media handles in connection with sale (0.2); prepare closing checklist (3.6) and send to N. Bascom for review (0.2); revise bill of sale based on changes to asset purchase agreement (0.7) and send to Skadden (0.2); update MPQ (0.1) and follow up with A. Cieply (0.1) re: same; update (0.2) and send IP Assignment Agreement to Skadden (0.1); follow up with N. Bascom: closing checklist (0.1). | S Zhang | 5.90 | 4,897.00 |
| 3 October 2023 | Call with K. Lisanti (Jefferies) re: sale process issues. | D Turetsky | 0.10 | 175.00 |
| 3 October 2023 | Review and revise Jefferies declaration in support of sale. | R Kampfner | 0.80 | 1,272.00 |
| 3 October 2023 | Correspondence with Lordstown re: APA terms. | A Cieply | 0.70 | 1,022.00 |
| 3 October 2023 | Review material for sale inquiries from buyer (0.5); confer with M. Leonard re: sale issues (0.1); call with vendor re: sale issues (0.5); prepare response to US Trustee comments to sale (0.6); confer with landlord re: sale inquires (0.3); confer with buyer re: various sale related issues (0.5); confer with A. Kroll re: vendor inquiry re: sale (0.2); confer with vendor re: same (0.1); confer with A. Steele re: NHTSA question on sale (0.1); confer with A. Cieply re: sale issues (0.2); confer with buyer counsel re: various issues (0.6). | F He | 3.70 | 4,847.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 3 October 2023 | Correspond with F. He re: disclosure schedule (0.1); call with N. Bascom and update checklist (0.7); correspond with Jefferies re: NDA joinder (0.2). | S Zhang | 1.00 | 830.00 |
| 4 October 2023 | Call with Skadden (R. Meisler, J. Madden) and W&C (R. Kampfner and F. He) re: LAS sale issues (0.4); call with D. Baddley (SEC) re: Lordstown sale issues (0.1); email to D. Baddley (SEC) re: sale issues (0.1); further analysis re: issues re: Workhorse sale objection (0.2). | D Turetsky | 0.80 | 1,400.00 |
| 4 October 2023 | Correspondence with W&C team re: APA terms. | A Cieply | 0.10 | 146.00 |
| 4 October 2023 | Prepare response to US Trustee question re: sale to LAS (0.4); confer with A. Crnkovich (Silverman) re: sale diligence issues (0.4); confer with buyer counsel re: same (0.6); call with buyer counsel and R. Kampfner and D. Turetsky (W&C) re: various sale issues (0.4); call with D. Bell, M. Leonard (Company) and R. Szuba (W&C) re: contracts re: sale (0.5); confer with vendor re: sale issues (0.3); confer with A. Kroll (Company) re: same (0.2); confer with landlord re: sale issues (0.2); confer with S. Kohler (Silverman) re: miscellaneous asset sale issues (0.3); confer with D. Turetsky re: same (0.3); confer with Creditors' Committee re: sale related issues (0.2). | F He | 3.80 | 4,978.00 |
| 5 October 2023 | Review of ancillary sale documents (0.2); correspondence re: compliance with operating APA covenants (0.1). | A Cieply | 0.30 | 438.00 |
| 5 October 2023 | Confer with A. Kroll and M. Port (Company) re: various sale issues (0.6); confer with buyer counsel re: sale objection issues (0.1); research re: various vendor issues relating to sale (0.3); confer with vendor re: same (0.3); prepare responses to sale objection (0.6); confer with C. Tsitsis (Silverman) re: sale issues (0.4); confer with landlord re: sale objection (0.2); confer with P. Strom re: drafting sale reply (0.2); review material (0.3) and prepare email memo (0.4) to J. Zakia re: sale objection by vendor; review document request from buyer (0.2); confer with A. Crnkovich re: same (0.2). | F He | 3.80 | 4,978.00 |
| 5 October 2023 | Coordinate review of IP Assignment Agreement with J. Al-Buainain. | S Zhang | 0.10 | 83.00 |
| 6 October 2023 | Call with M. Leonard (Lordstown), F. He (W&C) and J. Zakia (W&C) re: Workhorse sale objection (0.2); call with Jefferies (S. Costello, R. Hamilton, K. Pasekoff), A. Kroll (Lordstown), A. Cieply (W&C) and others re: sale issues (0.3). | D Turetsky | 0.50 | 875.00 |
| 6 October 2023 | Confer with client re: sale objections. | J Zakia | 0.20 | 350.00 |
| 6 October 2023 | Update call re: sales process with Jefferies (S. Costello, R. Hamilton, K. Pasekoff), A. Kroll (Lordstown), D. Turetsky (W&C), and others. | A Cieply | 0.30 | 438.00 |
| 6 October 2023 | Call with M. Leonard (Company), J. Zakia and D. Turetsky (W&C) re: vendor sale objection issues (0.2); | F He | 2.30 | 3,013.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | confer landlord re: sale issues (0.3); calls (0.7) and emails (0.4) with buyer counsel re: various sale objection issues and sale documents; confer with A. Crnkovich (Silverman) re: document request from buyer (0.3); update sale objection tracker (0.2); confer with vendor re: sale objection issues (0.2). | | | |
| 6 October 2023 | Conduct legal research re: reply to sale objections. | P Strom | 1.20 | 1,152.00 |
| 6 October 2023 | Review bill of sale (0.4) and assignment and assumption agreement (0.4); correspond with N. Bascom for comments (0.1). | S Zhang | 0.90 | 747.00 |
| 9 October 2023 | Emails to F. He (W&C), D. Kim (W&C) and R. Szuba (W&C) re: evidence to support sale to LAS (0.1); call with R. Bennett (K&E) re: Workhorse sale objection (0.2); further analysis re: issues re: Workhorse sale objection (0.2); call with J. Madden (Skadden) re: Workhorse sale objection (0.1). | D Turetsky | 0.60 | 1,050.00 |
| 9 October 2023 | Confer with vendor re: sale objection issues (0.2); confer with buyer counsel re: sale objection issues (0.6); confer with C. Tsitsis (Silverman) re: vendor issues relating sale (0.2); confer with landlord re: sale issues (0.3); confer with J. Zakia re: sale related vendor issues (0.4); confer with M. Leonard re: sale document request (0.2); research re: document request (0.3) and email to buyer re: same (0.2); further confer with S. Kohler (Silverman), M. Leonard, A. Kroll and M. Port (Company) re: various business and vendor issues (0.3). | F He | 2.70 | 3,537.00 |
| 9 October 2023 | Further review revised Finger declaration in support of proposed sale (0.3); review and provide comments to draft reply in support of proposed sale (0.4); correspond with F. He, P. Strom re: same (0.2). | D Kim | 0.90 | 1,143.00 |
| 9 October 2023 | Further draft reply in support of sale motion (2.7); conduct legal research re: same (0.8). | P Strom | 3.50 | 3,360.00 |
| 9 October 2023 | Correspond with N. Bascom re: call to discuss closing deliverables (0.1); correspond with T. Akkoyun re: Bill of Sale and Assignment and Assumption Agreement (0.2). | S Zhang | 0.30 | 249.00 |
| 10 October 2023 | Email to J. Madden (Skadden) re: Workhorse sale objection (0.1); further analysis re: issues re: Workhorse sale objection (0.2); review and comment re: draft proposed order language re: Workhorse sale issues (0.1). | D Turetsky | 0.40 | 700.00 |
| 10 October 2023 | Review sale order resolution language (0.4); revise draft of sale reply (2.9); confer with F. He re: sale objection (0.2). | R Kampfner | 3.50 | 5,565.00 |
| 10 October 2023 | Confer with S. Kaul and J. Zakia re: sale objection issues (0.5); confer with NHTSA re: sale objection (0.5); calls and emails with buyer re: same (0.5); draft proposed language for sale order to resolve objection | F He | 2.80 | 3,668.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.5); confer with buyer counsel re: same (0.2); revise sale order (0.6). | | | |
| 10 October 2023 | Further revise draft reply in support of proposed sale. | D Kim | 0.30 | 381.00 |
| 10 October 2023 | Emails with J. Zakia and F. He re: Workhorse sale objection (0.2); analyze Workhorse sale objection (0.6) and related correspondence with Debtors (0.9); draft 30(b)(6) deposition notice to Workhorse (1.6). | S Kaul | 3.30 | 3,498.00 |
| 10 October 2023 | Review and revise draft reply to sale motion objections. | P Strom | 0.50 | 480.00 |
| 10 October 2023 | Correspond with T. Akkoyun and A. Cieply re: ancillary sale documents. | S Zhang | 0.40 | 332.00 |
| 11 October 2023 | Email to J. Madden (Skadden) re: sale issues (0.2); call with R. Bennett (K&E) re: Workhorse objections (0.2); call with R. Meisler (Skadden) re: LAS sale issues (0.3); draft revised language re: Workhorse sale objection (0.1); call with J. Madden (Skadden) re: LAS sale issues (0.2); further call with R. Meisler (Skadden) and J. Madden (Skadden) re: LAS sale issues (0.2); email to R. Bennett (K&E) re: Workhorse objection issues (0.1). | D Turetsky | 1.30 | 2,275.00 |
| 11 October 2023 | Confer with C. Tsitsis re: sale issues (0.2); review material re: sale (0.5); revise sale order (0.9); confer with D. Turetsky re: sale objection issues (0.3); confer with Buyer re: same (0.3); calls (0.9) and emails (0.9) with NHTSA lawyer re: sale issues; confer with buyer counsel re: same (0.9); confer with C. Tsitsis (Silverman) and M. Leonard, A. Kroll (Company) re: sale issues (0.5); confer with S. Kaul re: Workhorse issues (0.2); confer with D. Detweiler re: sale related notice (0.4); confer with landlord re: sale issues (0.2); confer with J. Zakia and D. Turetsky re: sale issues (0.4). | F He | 6.60 | 8,646.00 |
| 11 October 2023 | Analyze further revised proposed sale order (0.3); review and analyze draft notice of Asset Purchase Agreement assignment (0.2). | D Kim | 0.50 | 635.00 |
| 11 October 2023 | Conduct research re: issues concerning 363 sales of assets to former D&O. | P Strom | 2.20 | 2,112.00 |
| 11 October 2023 | Correspond with T. Akkoyun and follow up with A. Cieply on open LAS sale items. | S Zhang | 0.20 | 166.00 |
| 12 October 2023 | Review closing deliverables (0.3); review issues raised by Buyer re: sale of Purchased Assets (0.3). | G Pryor | 0.60 | 1,170.00 |
| 12 October 2023 | Further analysis re: Workhorse sale objection issues (0.2); email to J. Madden (Skadden) re: same (0.1); calls with R. Meisler (Skadden) re: LAS sale issues (0.5); email to R. Meisler (Skadden) re: LAS bid issues (0.1); email to Lordstown (M. Leonard, D. Ninivaggi, and A. Kroll) re: Workhorse sale objection (0.1); review | D Turetsky | 2.50 | 4,375.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | DOT sale objection (0.3); calls with J. Madden (Skadden) re: LAS sale issues (0.2); call with A. Kroll (Lordstown) re: LAS sale issues (0.5); email to D. Ninivaggi (Lordstown) re: LAS sale issues (0.1); review and comment re: revised draft of sale order (0.2); call with D. Guyder (Allen Overy) re: Foxconn sale objection (0.1); email to D. Guyder (Allen & Overy) re: same (0.1). | | | |
| 12 October 2023 | Review of ancillary documents (0.6); confer with F. He re: sale issues (0.2); emails with D. Turetsky re: LAS issues (0.2). | A Cieply | 1.00 | 1,460.00 |
| 12 October 2023 | Confer with A. Kroll, M. Leonard (Company) re: sale issues (0.4); confer with Creditors' Committee re: same (0.1); confer with Equity Committee re: same (0.1); confer with M. Patterson (WBD) re: sale issues (0.4); confer with RIDE investor re: sale objection (0.2); confer with Ohio lead plaintiff re: same (0.2); confer with Jefferies re: sale issues (0.2); confer with C. Tsitsis (Silverman) re: sale objection issues (0.6); confer with NHTSA re: sale issues (0.4); confer with Buyer re: same (0.2); research re: sale objection issues (0.3); confer with vendor re: sale issues (0.3); confer with KCC re: service of notice (0.3); review NHTSA sale objection (0.3); confer with A. Kroll and D. Ninivaggi (Company) re: same (0.7); research re: same (0.4); draft and revise sale reply to address NHTSA objection (0.9); confer with D. Kim re: same (0.3). | F He | 6.30 | 8,253.00 |
| 12 October 2023 | Review and revise draft reply in support of sale (0.7); confer with F. He re: same (0.1); review further revised draft proposed sale order (0.2). | D Kim | 1.00 | 1,270.00 |
| 12 October 2023 | Draft email to D. Bell re: intellectual property contracts in connection with sale (0.2); review documents re: same (0.3); correspond to LAS capital counsel re: same (0.1). | R Szuba | 0.60 | 684.00 |
| 12 October 2023 | Revise reply to sale motion objections. | P Strom | 0.70 | 672.00 |
| 12 October 2023 | Prepare/revise joinder and assignment agreement and correspond with T. Akkoyun (1.8); correspond with Skadden re: closing deliverables including revised IP Assignment Agreement (0.2); send to Skadden executioner joinder and assignment agreement (0.1). | S Zhang | 2.10 | 1,743.00 |
| 13 October 2023 | Review issues raised by Buyer re: sale of assets (0.1); call with Lordstown (D. Ninivaggi, E. Hightower, A. Kroll, and M. Leonard), D. Turetsky (W&C) and (partial) A. Cieply (W&C) re: same (0.8); calls with D. Turetsky (W&C) re: same (0.2); review of Skadden letter (0.4). | G Pryor | 1.50 | 2,925.00 |
| 13 October 2023 | Email to D. Ninivaggi (Lordstown) re: Burns/LAS bid issues (0.1); call with Lordstown (D. Ninivaggi, E. Hightower, A. Kroll, and M. Leonard), G. Pryor (W&C) and A. Cieply (W&C) re: LAS Burns bid issues (0.8); calls with R. Meisler (Skadden) re: LAS sale issues | D Turetsky | 2.80 | 4,900.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.3); calls with G. Pryor (W&C) re: LAS sale issues (0.2); calls with J. Zakia (W&C) re: LAS sale issues (0.5); further call with A. Kroll (Lordstown) and A. Cieply (W&C) re: LAS sale issues (0.3); further emails to D. Ninivaggi (Lordstown), A. Kroll (Lordstown) and others re: LAS bid issues (0.2); further analysis re: LAS sale issues (0.4). | | | |
| 13 October 2023 | Multiple calls with client re: asset sale (1.2); multiple calls with D. Turetsky re: asset sale (0.5); review revised sale documents re: asset sale (1.0). | J Zakia | 2.70 | 4,725.00 |
| 13 October 2023 | Review and revise sale reply (1.2); review and comment re: Jefferies Declaration (0.5). | R Kampfner | 1.70 | 2,703.00 |
| 13 October 2023 | Calls with Lordstown (D. Ninivaggi, E. Hightower, A. Kroll, and M. Leonard), G. Pryor and D. Turetsky (W&C) re: sale to LAS (0.8); further call with A. Kroll and D. Turetsky re: same (0.3); correspond with Lordstown team, D. Turetsky, and G. Pryor re: same (0.1). | A Cieply | 1.20 | 1,752.00 |
| 13 October 2023 | Confer with KCC re: service of sale document issues (0.3); confer with M. Leonard (Company) re: same (0.2); calls (0.4) and emails (0.3) with C. Tsitsis (Silverman) re: vendor issues re: sale (0.7); emails (0.3) and call (0.3) with M. Patterson re: notice and service issues re: sale documents; call with buyer counsel re: various sale issues (0.5); call with vendor re: sale objection (0.3); confer with R. Szuba re: sale diligence issues (0.5); review proposed language from litigation party re: sale order (0.2); confer with buyer re: same (0.2). | F He | 4.20 | 5,502.00 |
| 13 October 2023 | Review and analyze revised draft of buyer's declaration in support of sale (0.3); correspond with buyer's counsel re: same (0.1). | D Kim | 0.40 | 508.00 |
| 13 October 2023 | Call with D. Bell re: intellectual property contracts re: sale process to LAS Capital (0.2); draft emails to D. Bell and M. Leonard re: same (0.2); correspond to A. Cieply and W&C M&A team re: same (0.2); confer with F. He re: same (0.2); correspond to LAS Capital counsel re: same (0.2); review documents re: same (0.3). | R Szuba | 1.30 | 1,482.00 |
| 14 October 2023 | Correspond re: existing bid with E. Hightower (Lordstown) and others (0.3); review of draft response to Skadden letter (0.6). | G Pryor | 0.90 | 1,755.00 |
| 14 October 2023 | Emails to A. Kroll (Lordstown) re: LAS sale issues (0.2); call with J. Finger (Jefferies) re: Burns/LAS sale issues (0.1); call with F. He (W&C) re: Burns/LAS sale issues (0.2); review and comment re: letter to Skadden re: LAS sale issues (0.4) and email to J. Zakia (W&C) re: same (0.1); call with R. Meisler (Skadden) re: LAS sale issues (0.3). | D Turetsky | 1.30 | 2,275.00 |
| 14 October 2023 | Confer with buyer counsel re: various sale issues (0.5); | F He | 3.70 | 4,847.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | confer with KCC re: service issues for sale (0.3); confer with C. Tsitsis re: vendor issues for sale (0.4); review and comment re: buyer declaration (1.3); confer with R. Szuba re: sale diligence issues (0.3); revise sale order (0.7); confer with company re: sale questions from buyer (0.2). | | | |
| 14 October 2023 | Draft miscellaneous asset sale motion (3.3); research re: issues concerning same (0.9). | P Strom | 4.20 | 4,032.00 |
| 15 October 2023 | Correspond re: response letter to LAS concerning sale (0.1); review revised response letter (0.4); further review/analyze issues concerning same, including comments to response letter from A. Kroll and D. Ninivaggi (Lordstown) (0.6). | G Pryor | 1.10 | 2,145.00 |
| 15 October 2023 | Email to R. Meisler (Skadden) re: Burns/LAS sale issues (0.1); call with F. He (W&C) re: sale issues (0.2); emails to F. He (W&C) re: sale issues (0.1); calls with R. Meisler (Skadden) re: LAS issues (0.3); emails to D. Almogue (Skadden) and R. Meisler (Skadden) re: NHTSA sale objection (0.2); emails to E. Hightower (Lordstown), A. Kroll (Lordstown), and others re: LAS issues (0.1); review and comment re: Jefferies sale declaration (0.3); review revised Burns declaration in support of sale (0.2); call with R. Hamilton (Jefferies) re: LAS issues (0.1); email to R. Hamilton (Jefferies) re: same (0.1). | D Turetsky | 1.70 | 2,975.00 |
| 15 October 2023 | Confer with D. Turetsky re: sale issues (0.2); call with D. Kim re: sale issues (0.2); confer with various objection parties re: issues (1.4); research re: various issues with sale (1.3); calls (0.8) and emails (0.5) with buyer counsel re: various issues re: sale. | F He | 4.40 | 5,764.00 |
| 15 October 2023 | Review and further revise draft reply in support of sale (0.6); further review and revise draft Hamilton declaration in support of sale reply (0.3); review and revise draft proposed sale order (0.4); calls with F. He re: sale documents (0.2); correspond with D. Turetsky re: sale matters (0.1). | D Kim | 1.60 | 2,032.00 |
| 15 October 2023 | Review Jefferies declaration re: sale motion. | P Strom | 0.30 | 288.00 |
| 16 October 2023 | Review issues raised by Lordstown on resolution of asset sale questions (0.3); discuss same with A. Cieply (0.3). | G Pryor | 0.60 | 1,170.00 |
| 16 October 2023 | Emails to F. He (W&C) re: sale reply issues (0.2); review LAS/LandX comments to sale documents (0.2); review and comment re: Elaphe sale order language (0.1); calls with A. Cieply (W&C) re: Burns/LAS issues (0.4); further analysis re: LAS sale issues (0.3); further review and comment re: sale reply (0.7); calls with R. Meisler (W&C) re: sale issues (0.5); emails to E. Hightower (Lordstown), A. Kroll (Lordstown) and others re: Burns/LAS issues (0.2); call with D. Ninivaggi (Lordstown) re: LAS issues (0.1); call with F. He (W&C) re: sale reply issues (0.1); email to M. Leonard (Lordstown) re: NHTSA sale objection (0.1). | D Turetsky | 3.00 | 5,250.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 October 2023 | Call with Lordstown management and buyer's counsel re: asset scope (0.6); discuss asset sale questions with G. Pryor (0.3); call with D. Turetsky re: Burns/LAS issues (0.4); confer with F. He and D. Turetsky re: sale issues (0.8). | A Cieply | 2.10 | 3,066.00 |
| 16 October 2023 | Call with buyer counsel and NHTSA counsel re: sale objection (0.8); confer with D. Turetsky re: sale objection status and issues (0.1); emails (0.4) and various calls (0.4) with counsel to Lead Plaintiff re: sale objection; further call with buyer and Lead Plaintiff counsel re: same (0.4); various emails to Committees re: sale issues (0.7); confer with Oracle counsel re: sale objection (0.3); confer with buyer counsel re: same (0.2); various calls (1.7) and emails (0.8) with buyer counsel re: sale objection and sale issues; confer with M. Leonard (Company) re: NHTSA objection (0.8); further review/analysis of sale documents (0.8). | F He | 7.40 | 9,694.00 |
| 16 October 2023 | Further revise reply in support of sale (1.7); finalize Hamilton declaration in support of sale (0.3); correspond with R. Hamilton (Jefferies) re: same (0.1); call with buyer's counsel re: comments to sale reply and buyer declaration (0.1); review revised buyer declaration in support of sale (0.4); review and further revise proposed sale order (1.0); correspond with M. Patterson (WBD) re: filing of sale documents (0.2); prepare draft filing checklist re: sale documents (0.2); correspond with F. He and M. Patterson (WBD) re: same (0.2). | D Kim | 4.20 | 5,334.00 |
| 16 October 2023 | Correspond with A. Cieply re: buyer closing certificate (0.1); revise buyer closing certificate and correspond with T. Akkoyun (0.7). | S Zhang | 0.80 | 664.00 |
| 17 October 2023 | Confer with D. Turetsky re: LAS sale issues (0.2); email to D. Ninivaggi re: sale issues (0.1). | T Lauria | 0.30 | 630.00 |
| 17 October 2023 | Discuss legal issue on sale of assets with D. Turetsky. | G Pryor | 0.20 | 390.00 |
| 17 October 2023 | Emails to R. Meisler (Skadden) re: Burns/LAS sale issues (0.1); emails to A. Kroll (Lordstown), D. Ninivaggi (Lordstown), E. Hightower (Lordstown) and others re: Burns/LAS issues (0.3); call with J. Finger (Jefferies) re: sale process issues (0.1); calls with A. Cieply (W&C) re: Burns/LAS issues (0.1); call with B. Silverberg (Brown Rudnick) re: LAS sale issues (0.3); calls with S. Grow (Warner Norcross) re: Elaphe sale issues (0.2); emails to S. Grow (Warner Norcross) re: same (0.2); calls with D. Ninivaggi (Lordstown) re: LAS issues (0.2); confer with T. Lauria (W&C) re: LAS sale issues (0.2); calls with A. Kroll (Lordstown) re: Burns/LAS issues (0.7); call with D. Kovsky (Troutman) re: Burns/LAS sale issues (0.2); call with B. Hackman (US Trustee) and Morgan Patterson (Womble) re: LAS issue (0.1); calls with F. He (W&C) re: Elaphe sale issues (0.1), LAS issues (0.1), and sale order issues (0.2); review and comment re: LAS sale proposal (0.3); calls with J. Madden (Skadden) re: LAS issues (0.4); review and comment re: sale order (0.6); emails to J. | D Turetsky | 8.70 | 15,225.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Madden (Skadden) re: LAS sale matters (0.2); further review and comment re: response to Skadden/LAS NHTSA proposal (0.2); emails to J. Cushing (Brown Rudnick) re: LAS proposal (0.2); further call with J. Madden (Skadden) and F. He (W&C) re: NHTSA objection issues (0.1); emails to M. Leonard (Lordstown), A. Kroll (Lordstown), and others re: NHTSA sale objection (0.1); call with J. Zakia (W&C) re: sale issues (0.1); further review and comment re: revisions to sale order (0.4); emails to D. Kovsky (Troutman) re: clarifying sale issues (0.2); calls with A. Cieply (W&C) re: LAS sale issues (0.2); calls with R. Meisler (Skadden) re: LAS sale issues (0.9); further follow up/analysis re: resolving Burns/LAS sale issues (1.7). | | | |
| 17 October 2023 | Revise ancillary sale documents (1.0); confer with D. Turetsky and F. He re: same (0.2); emails with D. Turetsky re: Burns/LAS issues (0.3); calls with D. Turetsky re: same (0.1); calls with D. Turetsky re: LAS sale issues (0.2). | A Cieply | 1.80 | 2,628.00 |
| 17 October 2023 | Various calls and emails with buyer counsel and NHTSA re: sale objection (2.2); confer with various objecting parties re: resolution (1.3); revise sale order per various resolutions (0.8); confer with D. Turetsky and A. Cieply re: sale agreement (1.5); research material re: settlement with NHTSA (0.6) and discuss issues re: same with buyer's counsel (0.8); negotiate and revise sale order to incorporate settlement with buyer (2.5). | F He | 9.70 | 12,707.00 |
| 17 October 2023 | Prepare seller closing certificate and send to T. Akkoyun (0.7); send revised buyer certificate and seller certificate to A. Cieply (0.3); review NDA (0.6); correspond with T. Akkoyun and A. Cieply re: same (0.1); send executed APA and disclosure schedules to Brown Rudnick (0.1); revise closing certificates and send out to Skadden (0.5). | S Zhang | 2.30 | 1,909.00 |
| 18 October 2023 | Calls with R. Meisler (Skadden) re: LAS sale issues (0.2); call with A. Kroll (Lordstown), M. Leonard (Lordstown), A. Cieply (W&C) and F. He (W&C) re: sale issues (0.5). | D Turetsky | 0.70 | 1,225.00 |
| 18 October 2023 | Call with Lordstown (A. Kroll, M. Leonard, M. Port), and D. Turetsky and F. He re: sale closing process. | A Cieply | 0.60 | 876.00 |
| 18 October 2023 | Confer with NHTSA counsel re: objection to sale issues (0.3); confer with buyer counsel re: same (0.3); call with A. Kroll, M. Leonard and M. Port (Company) and A. Cieply and D. Turetsky (W&C) re: sale closing issues (0.9); confer with P. Strom re: miscellaneous asset sale issues (0.2); confer with M. Peterson (WBD) re: same (0.4); research re: same (0.5); confer with R. Szuba re: closing document issues (0.3). | F He | 2.90 | 3,799.00 |
| 18 October 2023 | Revise miscellaneous asset sale motion including to incorporate asset abandonment procedures. | P Strom | 1.50 | 1,440.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 October 2023 | Correspond with A. Cieply, M. Iloegbunam and A. Levine re: W-9s in connection with sale (0.4); update checklist and prepare punch list for T. Akkoyun's review (0.6); prepare execution versions of Bill of Sale and Assignment and Assumption Agreement (0.3); prepare draft email to Lordstown and send W-9s to T. Akkoyun for review (0.2); prepare escrow release notice, seller officer certificate and closing signature packet (1.7). | S Zhang | 3.20 | 2,656.00 |
| 19 October 2023 | Review status of closing deliverables. | G Pryor | 0.30 | 585.00 |
| 19 October 2023 | Call with A. Cieply (W&C) re: LAS issues. | D Turetsky | 0.10 | 175.00 |
| 19 October 2023 | Revise sale letter (1.4); call with D. Turetsky re: LAS issues (0.1). | A Cieply | 1.50 | 2,190.00 |
| 19 October 2023 | Confer with P. Strom re: miscellaneous asset sale motion (0.2); call with A. Kroll (company) and S. Kohl (Silverman) re: same (0.5); confer with A. Kroll and M. Port (Company) re: vendor issues re: sale (0.5). | F He | 1.20 | 1,572.00 |
| 19 October 2023 | Review and revise de minimis asset sale motion (0.6); correspond with F. He re: same (0.2). | P Strom | 0.80 | 768.00 |
| 19 October 2023 | Correspond with T. Akkoyun re: seller officer certificate (0.1); send draft escrow release notice, seller officer certificate and signature packet to A. Cieply (0.4); prepare cover email to A. Cieply re: outstanding items (0.3); correspond with M. Iloegbunam re: W-9s and send W-9s to Lordstown (0.3); correspond with Skadden re: execution versions and update checklist (0.3). | S Zhang | 1.40 | 1,162.00 |
| 20 October 2023 | Call to discuss closing mechanics with buyer's counsel and W&C team (0.6); review issues re: IT certification (0.2); review closing checklist (0.9). | G Pryor | 1.70 | 3,315.00 |
| 20 October 2023 | Call with A. Cieply (W&C) re: LAS sale issues. | D Turetsky | 0.10 | 175.00 |
| 20 October 2023 | Checklist call with buyer counsel and F. He (0.5); revise closing documents (0.2); call with D. Turetsky re: LAS issues (0.1). | A Cieply | 0.80 | 1,168.00 |
| 20 October 2023 | Closing deliverable calls with buyer counsel and A. Cieply (0.5); review assumption list and issues list (0.3); confer with C. Tsitsis (Silverman) re: same (0.5); revise misc. asset sale proc. motion and confer with A. Kroll (0.5). | F He | 1.80 | 2,358.00 |
| 20 October 2023 | Follow up with Lordstown re: W-9s (0.2); correspond with A. Cieply re: sale letter and send revised signature packet to Lordstown (0.5); follow up with A. Cieply re: open items and closing checklist (0.2); update checklist (0.3); correspond with Skadden to set up closing checklist call (0.2); send revised officer certificate re: segregation of servers to Lordstown (0.1); circulate checklist to Skadden and attend | S Zhang | 2.40 | 1,992.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | checklist call (0.6); follow up with Lordstown re: signature packet (0.1); send officer certificate to Skadden and correspond with T. Akkoyun re: Skadden's comment (0.2). | | | |
| 21 October 2023 | Review sale letter and comments from A. Cieply re: same. | G Pryor | 1.10 | 2,145.00 |
| 21 October 2023 | Review of sale letter markup (0.4); confer with D. Turetsky and F. He re: same (0.1); correspond with S. Zhang re: same (0.1); revise sale letter (0.9). | A Cieply | 1.50 | 2,190.00 |
| 21 October 2023 | Confer with C. Tsitsis (Silverman) re: sale issues (0.3); review sale letter and confer with D. Turetsky and A. Cieply (0.2). | F He | 0.50 | 655.00 |
| 21 October 2023 | Correspond with T. Akkoyun and Skadden on LandX's issues (0.3); update all closing deliverables in connection with LandX issues (0.4); revise letter and correspond with A. Cieply (0.6); send revised letter to Skadden and Lordstown (0.1). | S Zhang | 1.40 | 1,162.00 |
| 22 October 2023 | Review revised sale letter. | G Pryor | 0.70 | 1,365.00 |
| 22 October 2023 | Review of sale letter (0.2); email to Lordstown team re: same (0.2). | A Cieply | 0.40 | 584.00 |
| 22 October 2023 | Confer with C. Tsitsis (Silverman) re: sale issues (0.3); confer with buyer re: same (0.2); review misc. assets sale motion (0.7); confer with M. Paterson (WBD) re: same (0.1). | F He | 1.30 | 1,703.00 |
| 23 October 2023 | Address closing issues, including closing call schedule. | G Pryor | 1.30 | 2,535.00 |
| 23 October 2023 | Call with Skadden re: sale letter (0.3); revise re: same (0.4); confer with F. He re: sale question from company (0.1). | A Cieply | 0.80 | 1,168.00 |
| 23 October 2023 | Confer with C. Tsitsis (Silverman) re: sale closing issues (0.5); emails and calls with M. Leonard (Company) and S. Kohler (Silverman) re: buyer diligence request (0.4); review diligence received (0.3) and prepare response to buyer (0.4); further confer with A. Bauer, C. Tsitsis and S. Kohler (Silverman) re: buyer diligence issues (0.4); review additional material in response to buyer diligence request (0.7); confer with L. Sim re: closing issues (0.5); confer with A. Kroll (Company) re: vendor inquiry re: sale (0.3); confer with A. Cieply re: sale question from company (0.3); confer with buyer counsel re: assumption list issues (0.4) and other sale issues (0.4); research re: sale issues (0.7). | F He | 5.30 | 6,943.00 |
| 23 October 2023 | Correspond with T. Akkoyun and A. Cieply re: seller officer certificate (0.2); share Irvine monthly expenses with Skadden and correspond with Lordstown (0.2); update sale letter and send to Skadden and Lordstown (0.4); correspond with J. Al-Buainain re: assignment | S Zhang | 1.10 | 913.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | and assumption agreement (0.1); correspond with Lordstown re: signature pages and resend DocuSign (0.2). | | | |
| 24 October 2023 | Further analyze sale closing issues (0.3); review updated draft of sale letter (0.4). | G Pryor | 0.70 | 1,365.00 |
| 24 October 2023 | Calls with A. Cieply (W&C) re: LandX/LAS sale issues (0.2); call with R. Meisler (Skadden) re: LandX/LAS sale issues (0.2). | D Turetsky | 0.40 | 700.00 |
| 24 October 2023 | Revise sale letter (0.3); calls with D. Turetsky re: LandX/LAS sale issues (0.2); confer with D. Turetsky and F. He re: sale issues (0.2). | A Cieply | 0.70 | 1,022.00 |
| 24 October 2023 | Confer with buyer counsel re: sale issues (0.7); confer with A. Kroll (Company) re: sale issues (0.2); calls (0.5) and emails (0.2) with M. Mollerus re: sale issues; confer with M. Leonard (Company) re: sale issue (0.4). | F He | 2.00 | 2,620.00 |
| 24 October 2023 | Correspond with Lordstown re: signature pages for sale closing (0.1); send Lordstown signature pages to Skadden (0.1); correspond with Skadden and Lordstown re: sale letter (0.3) and revise sale letter (0.6); further correspond with Skadden and Lordstown re: purchased assets and purchase price adjustments (0.3); review APA and correspond with T. Akkoyun and F. He re: California tax issues (0.2); correspond with T. Akkoyun re: sale next steps (0.2); further correspond with Lordstown re: closing date issues (0.1); follow up with Skadden re: signature pages (0.1); coordinate with Lordstown re: closing call (0.1); compile closing documents (1.2). | S Zhang | 3.30 | 2,739.00 |
| 25 October 2023 | Prepare/analysis re: open issues for sale closing. | G Pryor | 0.60 | 1,170.00 |
| 25 October 2023 | Preparation for sale closing (0.3); correspond with S. Zhang re: provisions of sale agreements (0.1). | A Cieply | 0.40 | 584.00 |
| 25 October 2023 | Correspond with Lordstown re: signature pages and closing call (0.2); correspond with F. He re: updated disclosure schedule Section 2.1 (0.1); complete compiling closing documents and send to T. Akkoyun for review (0.5); send escrow release notice and correspond with Citi (0.3); send closing deliverables to Skadden in escrow (0.1); correspond with Lordstown re: wire instructions and callback (0.2); review APA and correspond with A. Cieply and F. He re: Lordstown's obligation to change its name (0.5); correspond with A. Cieply and Skadden re: side letter (0.5); correspond with T. Akkoyun and A. Levine re: closing set (0.3). | S Zhang | 2.70 | 2,241.00 |
| 26 October 2023 | Preparation/analysis re: open issues for sale closing. | A Cieply | 0.30 | 438.00 |
| 26 October 2023 | Correspond with T. Akkoyun re: closing set (0.1); correspond with Skadden re: closing call (0.2); correspond with Lordstown and Citi re: callback verification (0.3); correspond with Fleming PLLC and | S Zhang | 0.80 | 664.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | forward closing call invite (0.2). | | | |
| 27 October 2023 | Attend closing of sale. | A Cieply | 0.30 | 438.00 |
| 27 October 2023 | Attend closing call (0.2); confer with respect to post-sale issue with M. Leonard and A. Kroll (Company) (0.4); confer with A. Kroll re: misc. asset sale procedures (0.7); research re: same (0.5); review and revise motion (0.6). | F He | 2.40 | 3,144.00 |
| 27 October 2023 | Revise misc. asset sale procedures motion per company comments (0.5); correspond with F. He re: same (0.2). | P Strom | 0.70 | 672.00 |
| 27 October 2023 | Attend closing call (0.1); instruct Citi to release escrow (0.1); revise closing set index and correspond with T. Akkoyun (0.4); correspond with A. Levine re: closing set (0.4); correspond with Lordstown and Skadden re: wire fed reference numbers (0.2); share closing set with Lordstown (0.2). | S Zhang | 1.40 | 1,162.00 |
| 29 October 2023 | Confer with Equity Committee re: misc. asset sale procedures (0.2); confer with Creditors' Committee re: same (0.2). | F He | 0.40 | 524.00 |
| 30 October 2023 | Confer with Equity Committee re: misc. asset sale procedures (0.4); confer with A. Kroll re: same (0.6); confer with P. Strom re: research issues (0.2); revise motion (0.8). | F He | 2.00 | 2,620.00 |
| 30 October 2023 | Conduct research re: motion to sell or dispose of miscellaneous assets (0.3); correspond with F. He re: same (0.2). | P Strom | 0.50 | 480.00 |
| 30 October 2023 | Update MPQ and correspond with T. Akkoyun and A. Cieply. | S Zhang | 0.20 | 166.00 |
| 30 October 2023 | Research precedent re: de minimis assets for P. Strom and F. He. | D Hirshorn | 0.50 | 190.00 |
| 31 October 2023 | Confer with F. He re: misc. asset sale procedures motion (0.2); correspond to Womble team re: filing same (0.2); correspond to D. Kovsky (Creditors' Committee) re: same (0.1); correspond to B. Silverberg (Equity Committee) re: same (0.1); draft misc. asset sale motion (0.5); correspond with A. Kroll and company re: same (0.1); prepare and cause same to be filed (0.1). | R Szuba | 1.30 | 1,482.00 |
| 31 October 2023 | Review and revise motion to sell or dispose of miscellaneous assets. | P Strom | 1.20 | 1,152.00 |
| **SUBTOTAL: Asset Analysis, Sale & Disposition** | | | **210.30** | **276,356.00** |

## Business Operations, Vendor & Utility Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 2 October 2023 | Review and revise vendor letter for M. Leonard | F He | 0.40 | 524.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (Company). | | | |
| 5 October 2023 | Confer with vendor re: claims for payment (0.3); research re: vendor issues (0.2) and confer with A. Kroll re: same (0.1). | F He | 0.60 | 786.00 |
| 5 October 2023 | Correspond to F. He re: post-Effective Date operations (0.3); review documents re: same (0.2). | R Szuba | 0.50 | 570.00 |
| 5 October 2023 | Research re: customer warranty claim issues. | L Mezei | 2.10 | 2,142.00 |
| 9 October 2023 | Call with B. Silverberg (Brown Rudnick) re: vehicle buyback issues (0.1); calls with D. Ninivaggi (Lordstown) re: vehicle buyback issues (0.1); email to M. Leonard (Lordstown) re: vehicle buyback issues (0.2); call with D. Kovsky (Troutman) re: vehicle buyback issues (0.1); call with M. Leonard (Lordstown) re: vehicle buyback issues (0.2). | D Turetsky | 0.70 | 1,225.00 |
| 10 October 2023 | Email to M. Leonard (Lordstown) re: vehicle buyback issues (0.1); call with F. Lawall (Troutman) and D. Kovsky (Troutman) re: vehicle buyback issues (0.2); call with Lordstown (D. Ninivaggi, M. Leonard), C. Ianetta (Nelson Mullins), and F. He (W&C) re: vehicle buyback issues (0.7). | D Turetsky | 1.00 | 1,750.00 |
| 10 October 2023 | Confer with D. Turetsky re: vehicle issues (0.2); confer with L. Mezei and P. Strom re: vehicle issues (0.4); research re: same (0.5); call with D. Ninivaggi, M. Leonard (Company) and D. Turetsky (W&C) re: vehicle issues (0.7). | F He | 1.80 | 2,358.00 |
| 11 October 2023 | Call with D. Ninivaggi (Lordstown) re: vehicle buyback issues (0.2); email to D. Ninivaggi (Lordstown) and M. Leonard (Lordstown) re: same (0.1); call with Troutman (F. Lawall, D. Kovsky), M. Leonard (Lordstown), and F. He (W&C) re: vehicle buyback issues (0.7). | D Turetsky | 1.00 | 1,750.00 |
| 11 October 2023 | Call with Creditors' Committee and M. Leonard (Company) and D. Turetsky (W&C) re: vehicle warranty/recall issues. | F He | 0.70 | 917.00 |
| 12 October 2023 | Call with J. Zakia re: letter to Foxconn re: vehicle recall issues (0.4); review correspondence with C. Ianetta (Debtors) re: same (0.2). | S Kaul | 0.60 | 636.00 |
| 13 October 2023 | Confer with regulatory counsel for company re: vehicle warranty issues. | F He | 0.30 | 393.00 |
| 16 October 2023 | Confer with A. Kroll, M. Leonard, M. Port (Company) and C. Tsitsis, S. Kohler (Silverman) re: various operational issues. | F He | 0.30 | 393.00 |
| 18 October 2023 | Call with D. Ninivaggi (Lordstown) and E. Hightower (Lordstown) re: vehicle buyback issues (0.3); call with R. Kampfner (W&C) re: vehicle buyback issues (0.2). | D Turetsky | 0.50 | 875.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 October 2023 | Call with D. Turetsky re: vehicle buyback issues. | R Kampfner | 0.20 | 318.00 |
| 24 October 2023 | Call with D. Ninivaggi (Lordstown) re: vehicle repurchase issues (0.1); call with J. Zakia (W&C) re: vehicle repurchase issues (0.2). | D Turetsky | 0.30 | 525.00 |
| 24 October 2023 | Revise/draft motion re: vehicle repurchases. | F He | 3.40 | 4,454.00 |
| 24 October 2023 | Draft motion to repurchase previously-sold vehicles. | P Strom | 1.20 | 1,152.00 |
| 25 October 2023 | Call with Lordstown (D. Ninivaggi, E. Hightower, M. Leonard, and A. Kroll) and J. Zakia (W&C) re: vehicle buyback issues (0.4); call with J. Zakia (W&C) re: vehicle buyback issues (0.1). | D Turetsky | 0.50 | 875.00 |
| 25 October 2023 | Confer with client (D. Ninivaggi, E. Hightower, M. Leonard, A. Kroll) and D. Turetsky re: warranty claims and vehicle buyback (0.4); confer with Foxconn's counsel re: same (0.6); confer with D. Turetsky re: same (0.1). | J Zakia | 1.10 | 1,925.00 |
| 25 October 2023 | Draft and revise motion re: vehicle repurchase. | F He | 2.60 | 3,406.00 |
| 25 October 2023 | Revise motion to repurchase vehicles per F. He comments. | P Strom | 0.50 | 480.00 |
| 30 October 2023 | Call with A. Kroll, M. Leonard and M. Port (Company) and S. Kohler (Silverman) re: various operational issues. | F He | 0.30 | 393.00 |
| 31 October 2023 | Draft and revise agreement with vendor to resolve balance. | F He | 0.50 | 655.00 |
| **SUBTOTAL: Business Operations, Vendor & Utility Issues** | | | **21.10** | **28,502.00** |

## Case Administration

| | | | | |
|------|-------------|------------|-------|-----|
| 2 October 2023 | Confer with KCC re: website issues. | F He | 0.10 | 131.00 |
| 2 October 2023 | Analyze and revise case workstreams tracker. | D Kim | 0.20 | 254.00 |
| 3 October 2023 | Correspond with F. He re: pending case matters (0.1); confer with L. Mezei re: workstream tracker based on same (0.1); review and provide comments to case issues tracker (0.2); team call with F. He, L. Mezei, A. Kropp re: case status and pending workstreams matters (0.6). | D Kim | 1.00 | 1,270.00 |
| 3 October 2023 | Update work in progress tracker (0.6); attend work in progress call with W&C associates (0.5). | L Mezei | 1.10 | 1,122.00 |
| 3 October 2023 | Update pleadings file (0.4); update case calendar (0.3). | D Hirshorn | 0.70 | 266.00 |
| 4 October 2023 | Call shareholder in connection with shareholder | L Mezei | 0.40 | 408.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | inquiry. | | | |
| 4 October 2023 | Update pleadings file. | D Hirshorn | 0.30 | 114.00 |
| 6 October 2023 | Call shareholder in connection with shareholder inquiry. | L Mezei | 0.10 | 102.00 |
| 6 October 2023 | Monitor docket for recent activity (0.1); update pleadings file (0.2); update case calendar (0.2). | D Hirshorn | 0.50 | 190.00 |
| 9 October 2023 | Revise workstreams tracker (0.1); correspond with L. Mezei re: same (0.1); analyze revised critical case calendar (0.1). | D Kim | 0.30 | 381.00 |
| 9 October 2023 | Update pleadings file (0.1); update case calendar (0.2). | D Hirshorn | 0.30 | 114.00 |
| 10 October 2023 | Call with F. He, P. Strom, J. Green and team re: case status and ongoing workstreams (0.5); review revised tracker for same (0.1). | D Kim | 0.60 | 762.00 |
| 10 October 2023 | Call shareholder in connection with shareholder inquiry. | L Mezei | 0.20 | 204.00 |
| 10 October 2023 | Call with F. He, D. Kim, L. Mezei, A Kropp and others re: work-in-process status. | P Strom | 0.30 | 288.00 |
| 11 October 2023 | Review and further revise ongoing workstream tracker. | D Kim | 0.10 | 127.00 |
| 12 October 2023 | Analyze revised critical case calendar (0.2); review and provide comments to case task list (0.1); oversee other case administrative tasks (0.1). | D Kim | 0.40 | 508.00 |
| 12 October 2023 | Update pleadings file (0.3); update case calendar (0.1). | D Hirshorn | 0.40 | 152.00 |
| 13 October 2023 | Correspond with A. Estrada re: service of certain sale notices (0.1); review and revise pending case matters (0.2); confer with F. He re: same (0.1). | D Kim | 0.40 | 508.00 |
| 16 October 2023 | Revise open task list and matters for case. | D Kim | 0.20 | 254.00 |
| 16 October 2023 | Update pleadings file (0.2); update case calendar (0.2). | D Hirshorn | 0.40 | 152.00 |
| 17 October 2023 | Conduct weekly work in progress call with D. Kim, A. Kropp, L. Mezei, P. Strom and W&C associates. | F He | 0.50 | 655.00 |
| 17 October 2023 | Team call with F. He, R. Szuba, L. Mezei, P. Strom, J. Green and team re: case updates and pending matters (0.5); review and revise task list for same (0.3). | D Kim | 0.80 | 1,016.00 |
| 17 October 2023 | Attend work in progress call with F. He, D. Kim, A. Kropp, P. Strom and W&C associates. | L Mezei | 0.50 | 510.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 17 October 2023 | Call with F. He, D. Kim, R. Szuba, P. Strom, L. Mezei and others re: work-in-process matters. | P Strom | 0.50 | 480.00 |
| 17 October 2023 | Download and circulate preliminary asset list for F. He (0.4); update pleadings file (0.2); update case calendar (0.2); circulate preliminary asset list to Equity Committee and Official Committee of Unsecured Creditors (0.1). | D Hirshorn | 0.90 | 342.00 |
| 20 October 2023 | Update pleadings file (0.2); update case calendar (0.1). | D Hirshorn | 0.30 | 114.00 |
| 23 October 2023 | Confer with F. He re: pending case matters (0.1); review and provide updates to work in progress tracker based on same (0.2). | D Kim | 0.30 | 381.00 |
| 24 October 2023 | Email to F. He (W&C) and D. Kim (W&C) re: open workstreams. | D Turetsky | 0.10 | 175.00 |
| 24 October 2023 | Conduct weekly work in progress call with W&C associates (D. Kim, R. Szuba, P. Strom). | F He | 0.50 | 655.00 |
| 24 October 2023 | Team call with F. He, R. Szuba, L. Mezei, P. Strom and team re: open tasks and case matters (0.6); review and provide comments to administrative tracker for same (0.1). | D Kim | 0.70 | 889.00 |
| 24 October 2023 | Attend work in progress call with F. He, A. Kropp, D. Kim, L. Mezei, P. Strom and W&C associates. | R Szuba | 0.50 | 570.00 |
| 24 October 2023 | Attend work in progress call with F. He, D. Kim, A. Kropp, P. Strom, R. Szuba (0.6); update work in progress tracker (0.4). | L Mezei | 1.00 | 1,020.00 |
| 24 October 2023 | Call with F. He, D. Kim and others re: work-in-process status. | P Strom | 0.60 | 576.00 |
| 27 October 2023 | Update pleadings file. | D Hirshorn | 0.10 | 38.00 |
| 30 October 2023 | Review and revise case task list. | D Kim | 0.20 | 254.00 |
| 30 October 2023 | Update pleadings file. | D Hirshorn | 0.40 | 152.00 |
| 31 October 2023 | Call with P. Strom, L. Mezei, F. He, R. Szuba, J. Green and team re: case status and administrative matters. | D Kim | 0.50 | 635.00 |
| 31 October 2023 | Attend work in progress call with F. He, D. Kim, P. Strom, and W&C associates. | R Szuba | 0.50 | 570.00 |
| 31 October 2023 | Call with F. He, D. Kim and others re: case matters and work in progress. | P Strom | 0.50 | 480.00 |
| **SUBTOTAL: Case Administration** | | | **17.40** | **16,819.00** |

## Case Strategy

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 October 2023 | Call with W&C (R. Szuba, F. He, and D. Kim) re: case issues and strategy. | D Turetsky | 0.40 | 700.00 |
| 2 October 2023 | Confer with client re: case strategy. | J Zakia | 0.40 | 700.00 |
| 2 October 2023 | Attend internal strategy call with D. Turetsky, F. He, D. Kim and R. Szuba. | R Kampfner | 0.40 | 636.00 |
| 2 October 2023 | Call with D. Turetsky, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.40 | 524.00 |
| 2 October 2023 | Call with D. Turetsky, F. He, R. Szuba re: open case issues and sale strategy. | D Kim | 0.40 | 508.00 |
| 2 October 2023 | Attend call with D. Turetsky, R. Kampfner, F. He, and D. Kim re: case strategy. | R Szuba | 0.40 | 456.00 |
| 3 October 2023 | Call with W&C team (R. Kampfner, D. Kim, R. Szuba, and F. He) re: case issues and strategy. | D Turetsky | 0.50 | 875.00 |
| 3 October 2023 | Confer with D. Turetsky re: case strategy. | J Zakia | 0.40 | 700.00 |
| 3 October 2023 | Attend internal strategy call with D. Turetsky, F. He, D. Kim and R. Szuba. | R Kampfner | 0.50 | 795.00 |
| 3 October 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.50 | 655.00 |
| 3 October 2023 | Team call with R. Kampfner, D. Turetsky, F. He, R. Szuba re: Plan and sale issues and strategy. | D Kim | 0.40 | 508.00 |
| 3 October 2023 | Attend case strategy call with R. Kampfner, F. He, and D. Kim. | R Szuba | 0.50 | 570.00 |
| 4 October 2023 | Call with W&C team (D. Kim, R. Szuba, F. He, and R. Kampfner) re: case issues and strategy. | D Turetsky | 0.30 | 525.00 |
| 4 October 2023 | Call with D. Turetsky, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.30 | 393.00 |
| 4 October 2023 | Team call with F. He, R. Kampfner, D. Turetsky, R. Szuba re: open case strategy and open issues. | D Kim | 0.30 | 381.00 |
| 4 October 2023 | Attend case strategy call with R. Kampfner, F. He, and D. Kim. | R Szuba | 0.30 | 342.00 |
| 5 October 2023 | Call with W&C team (R. Kampfner, D. Kim, R. Szuba, and F. He) re: case issues and strategy. | D Turetsky | 0.40 | 700.00 |
| 5 October 2023 | Attend internal strategy call with D. Turetsky, F. He, D. Kim and R. Szuba. | R Kampfner | 0.40 | 636.00 |
| 5 October 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.40 | 524.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 October 2023 | Team call with D. Turetsky, R. Kampfner, F. He, R. Szuba re: case updates and strategy. | D Kim | 0.40 | 508.00 |
| 5 October 2023 | Attend case strategy call with D. Turetsky, R. Kampfner, F. He, and D. Kim. | R Szuba | 0.40 | 456.00 |
| 6 October 2023 | Call with W&C team (D. Kim, R. Szuba, F. He, and R. Kampfner) re: case issues and strategy matters. | D Turetsky | 0.70 | 1,225.00 |
| 6 October 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.50 | 655.00 |
| 6 October 2023 | Team call with R. Kampfner, D. Turetsky, F. He, R. Szuba re: case updates and go forward strategy. | D Kim | 0.70 | 889.00 |
| 6 October 2023 | Attend case strategy call with D. Turetsky, R. Kampfner, F. He, and D. Kim. | R Szuba | 0.70 | 798.00 |
| 8 October 2023 | Email to D. Ninivaggi (Lordstown) re: case update and strategy. | D Turetsky | 0.20 | 350.00 |
| 9 October 2023 | Call with R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.50 | 655.00 |
| 9 October 2023 | Call with R. Kampfner, F. He, R. Szuba re: case updates and Plan strategy. | D Kim | 0.50 | 635.00 |
| 9 October 2023 | Attend case strategy call with R. Kampfner, F. He, and D. Kim. | R Szuba | 0.50 | 570.00 |
| 10 October 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.60 | 786.00 |
| 10 October 2023 | Team call with R. Kampfner, F. He, R. Szuba re: Plan strategy and other case matters. | D Kim | 0.60 | 762.00 |
| 10 October 2023 | Attend case strategy call with R. Kampfner, F. He, and D. Kim. | R Szuba | 0.50 | 570.00 |
| 11 October 2023 | Call with W&C team (D. Kim, F. He, R. Szuba) re: case strategy and issues. | D Turetsky | 0.50 | 875.00 |
| 11 October 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.50 | 655.00 |
| 11 October 2023 | Attend case strategy call with D. Turetsky, R. Kampfner, F. He, and D. Kim. | R Szuba | 0.50 | 570.00 |
| 12 October 2023 | Call with W&C team (F. He, R. Szuba, and R. Kampfner) re: case issues and strategy. | D Turetsky | 0.70 | 1,225.00 |
| 12 October 2023 | Confer with client re: case strategy. | J Zakia | 0.50 | 875.00 |
| 12 October 2023 | Attend internal (R. Szuba, F. He, D. Kim, D. Turetsky) call re: developments. | R Kampfner | 0.70 | 1,113.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 October 2023 | Call with D. Turetsky, R. Kampfner, and R. Szuba re: various developments and strategy. | F He | 0.70 | 917.00 |
| 12 October 2023 | Attend case strategy call with R. Kampfner, F. He, and D. Kim. | R Szuba | 0.70 | 798.00 |
| 13 October 2023 | Call with W&C team (R. Kampfner, R. Szuba, D. Kim, F. He) re: case issues and strategy. | D Turetsky | 0.60 | 1,050.00 |
| 13 October 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.60 | 786.00 |
| 13 October 2023 | Call with R. Kampfner, D. Turetsky. F. He, R. Szuba re: sale matters and related strategy. | D Kim | 0.50 | 635.00 |
| 13 October 2023 | Attend case strategy call with R. Kampfner, F. He, and D. Kim. | R Szuba | 0.60 | 684.00 |
| 14 October 2023 | Call with J. Zakia, R. Kampfner and D. Turetsky re: case strategy and issues (1.4); further attention re: case strategy issues (0.6). | T Lauria | 2.00 | 4,200.00 |
| 14 October 2023 | Call with W&C team (T. Lauria, J. Zakia, R. Kampfner) re: case strategy and issues (1.4); emails to T. Lauria (W&C) re: case issues and strategy (0.3). | D Turetsky | 1.70 | 2,975.00 |
| 14 October 2023 | Call with T. Lauria, D. Turetsky and R. Kampfner re: case strategy (1.5); confer with D. Turetsky re: strategy (0.5). | J Zakia | 2.00 | 3,500.00 |
| 14 October 2023 | Attend call with D. Turetsky, T. Lauria and J. Zakia re: strategy/next steps. | R Kampfner | 1.40 | 2,226.00 |
| 16 October 2023 | Email to T. Lauria (W&C) re: case strategy issues. | D Turetsky | 0.20 | 350.00 |
| 16 October 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.50 | 655.00 |
| 16 October 2023 | Team call with F. He, R. Szuba, R. Kampfner re: Plan matters and case strategy. | D Kim | 0.60 | 762.00 |
| 16 October 2023 | Attend case strategy call with D. Turetsky, F. He, and D. Kim. | R Szuba | 0.50 | 570.00 |
| 17 October 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.50 | 655.00 |
| 20 October 2023 | Call with W&C team (F. He, D. Kim, R. Szuba) re: case issues and strategy. | D Turetsky | 0.50 | 875.00 |
| 20 October 2023 | Call with R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.50 | 655.00 |
| 20 October 2023 | Call with D. Turetsky, R. Szuba, R. Kampfner, F. He re: case updates and ongoing strategy. | D Kim | 0.40 | 508.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 20 October 2023 | Attend case strategy call with D. Turetsky, R. Kampfner, F. He, D. Kim. | R Szuba | 0.50 | 570.00 |
| 23 October 2023 | Call with R. Kampfner, D. Kim and R. Szuba re: various developments and strategy (0.5); call with M. Leonard, A. Kroll and M. Port (Company) re: various issues and strategy for case (0.5). | F He | 1.00 | 1,310.00 |
| 23 October 2023 | Call with R. Kampfner, F. He, R. Szuba re: Plan updates and strategy. | D Kim | 0.20 | 254.00 |
| 24 October 2023 | Call with W&C team (D. Kim, R. Szuba, and F. He) re: case issues and strategy. | D Turetsky | 0.80 | 1,400.00 |
| 24 October 2023 | Call (partial) with D. Turetsky, F. He, D. Kim and R. Szuba re: various developments and strategy. | R Kampfner | 0.50 | 795.00 |
| 24 October 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.80 | 1,048.00 |
| 24 October 2023 | Case strategy call with D. Turetsky, F. He, and D. Kim. | R Szuba | 0.80 | 912.00 |
| 25 October 2023 | Call with W&C team (D. Kim, R. Szuba, R. Kampfner, and F. He) re: case status and strategy. | D Turetsky | 0.80 | 1,400.00 |
| 25 October 2023 | Call with R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.80 | 1,048.00 |
| 25 October 2023 | Call with R. Kampfner, D. Turetsky, R. Szuba, F. He re: Disclosure Statement and Plan issues and strategy. | D Kim | 0.80 | 1,016.00 |
| 25 October 2023 | Call with R. Kampfner, D. Turetsky, F. He, and D. Kim re: case strategy. | R Szuba | 0.80 | 912.00 |
| 26 October 2023 | Call with W&C team (F. He, D. Kim, and R. Szuba) re: case strategy and issues. | D Turetsky | 0.30 | 525.00 |
| 26 October 2023 | Call with R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.50 | 655.00 |
| 26 October 2023 | Team call with D. Turetsky, R. Kampfner, F. He, R. Szuba re: Plan and Disclosure Statement issues and strategy. | D Kim | 0.50 | 635.00 |
| 26 October 2023 | Attend case strategy call with R. Kampfner, D. Turetsky, D. Kim and F. He. | R Szuba | 0.40 | 456.00 |
| 27 October 2023 | (partial) call with W&C team (F. He, R. Szuba, and R. Kampfner) re: case strategy and issues. | D Turetsky | 0.20 | 350.00 |
| 27 October 2023 | Call with R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.50 | 655.00 |
| 27 October 2023 | Attend case strategy call with D. Turetsky, R. Kampfner, and D. Kim. | R Szuba | 0.50 | 570.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 October 2023 | Call with R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.50 | 655.00 |
| 30 October 2023 | Team call with R. Kampfner, R. Szuba, F. He, D. Turetsky re: case strategy. | D Kim | 0.60 | 762.00 |
| 30 October 2023 | Call with R. Kampfner, D. Kim, D. Turetsky, and F. He re: case strategy. | R Szuba | 0.40 | 456.00 |
| 31 October 2023 | Call with R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.70 | 917.00 |
| 31 October 2023 | Team call with R. Kampfner, F. He, R. Szuba re: case matters and strategy. | D Kim | 0.50 | 635.00 |
| 31 October 2023 | Call with R. Kampfner, F. He, and D. Kim re: case strategy. | R Szuba | 0.50 | 570.00 |
| **SUBTOTAL: Case Strategy** | | | **46.20** | **66,607.00** |

## Claims Administration & Objections

| | | | | |
|------|-------------|------------|-------|-----|
| 2 October 2023 | Analyze proposed procedures for disputed claim process (0.4); prepare road map and task list based on same (0.2); confer with L. Mezei re: same (0.2). | D Kim | 0.80 | 1,016.00 |
| 3 October 2023 | Analyze SEC's motion to extend time to file discharge complaint (0.2); correspond with A. Estrada of KCC re: revised claim register (0.1). | D Kim | 0.30 | 381.00 |
| 3 October 2023 | Analyze re: disputed claims (2.4) and coordinate with KCC re: issues concerning claims process (0.8). | L Mezei | 3.20 | 3,264.00 |
| 5 October 2023 | Call with F. He (W&C) re: Singh claims motion issue. | D Turetsky | 0.10 | 175.00 |
| 5 October 2023 | Call shareholder re: proof of claim. | L Mezei | 0.20 | 204.00 |
| 6 October 2023 | Research/analysis re: director indemnification claims. | D Turetsky | 0.40 | 700.00 |
| 6 October 2023 | Research re: creditor proof of claim issue (0.3); confer with M. Leonard re: same (0.2); confer with R. Singh re: motion for payment (0.4). | F He | 0.90 | 1,179.00 |
| 6 October 2023 | Correspond with D. Turetsky re: 510(b) subordination issue. | R Szuba | 0.20 | 228.00 |
| 6 October 2023 | Review claims for classification/claim objection matters. | L Mezei | 2.30 | 2,346.00 |
| 6 October 2023 | Review D&O claims issues (0.3); correspond with F. He and KCC re: same (0.1). | P Strom | 0.40 | 384.00 |
| 7 October 2023 | Call with M. Leonard (Company) re: proof of claim issues. | F He | 0.10 | 131.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 October 2023 | Confer with R. Szuba re: SEC priority claim issues. | R Kampfner | 0.20 | 318.00 |
| 9 October 2023 | Confer with R. Kampfner re: SEC priority claim issue (0.2); correspond with P. Strom re: SEC claim priority research (0.2); research re: priority of SEC claim (1.8); draft analysis re: same to R. Kampfner (0.6). | R Szuba | 2.80 | 3,192.00 |
| 9 October 2023 | Call shareholders re: proof of claims and bankruptcy of the company. | L Mezei | 0.30 | 306.00 |
| 9 October 2023 | Conduct legal research re: subordination of potential SEC claims against estates. | P Strom | 2.50 | 2,400.00 |
| 10 October 2023 | Email to F. He (W&C), D. Kim (W&C), and R. Szuba (W&C) re: bar date issues. | D Turetsky | 0.10 | 175.00 |
| 10 October 2023 | Review and revise objection to Singh motion for payment (0.4); confer with D. Turetsky re: same (0.3); confer with M. Patterson re: same (0.3). | F He | 1.00 | 1,310.00 |
| 10 October 2023 | Review and analyze revised claims register (0.5); confer with F. He re: same (0.2); correspond with A. Estrada of KCC re: filed claims (0.1). | D Kim | 0.80 | 1,016.00 |
| 10 October 2023 | Further conduct legal research re: potential issues with Plan treatment of SEC claims against estates. | P Strom | 4.30 | 4,128.00 |
| 11 October 2023 | Email to D. Kim (W&C) re: bar date issues (0.1); email to B. Silverberg (Brown Rudnick), R. Stark (Brown Rudnick) and others re: bar date issues (0.1); further review and comment re: objection to Singh motion to pay claim (0.1); call with J. Zakia (W&C) re: SEC claim issues (0.2). | D Turetsky | 0.50 | 875.00 |
| 11 October 2023 | Review and revise objection to Singh motion (0.5); confer with M. Leonard re: same (0.3); confer with M. Patterson (WBD) re: same (0.2). | F He | 1.00 | 1,310.00 |
| 11 October 2023 | Review and analyze preliminary claims register report (0.5); confer with F. He re: same (0.2); correspond with R. Szuba re: requests from Official Committees for same (0.1). | D Kim | 0.80 | 1,016.00 |
| 11 October 2023 | Correspond with D. Kovsky re: claims register report (0.2); correspond with A. Estrada and KCC team re: same (0.2); review claims report from KCC (0.2); correspond to company and Silverman re: same (0.1); research re: 510(b) treatment issue (0.3); review relevant briefing re: same (0.3); correspond to R. Kampfner and D. Turetsky re: same (0.1). | R Szuba | 1.40 | 1,596.00 |
| 11 October 2023 | Review claims for classification/claim objection matters. | L Mezei | 3.60 | 3,672.00 |
| 12 October 2023 | Further review revised claims register report (0.4); analyze potential objections for voting purposes (0.5). | D Kim | 0.90 | 1,143.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 October 2023 | Analyze correspond and research re: omnibus claim objection (0.2); correspond with L. Mezei re: same (0.1). | D Kim | 0.30 | 381.00 |
| 13 October 2023 | Call with M. Port (company) re: claims analysis (0.2); analysis re: certain claims (0.2); draft email to M. Port re: same (0.2). | R Szuba | 0.60 | 684.00 |
| 13 October 2023 | Review creditor and equity interest claims for classification/claim objection matters. | L Mezei | 1.90 | 1,938.00 |
| 14 October 2023 | Conduct analysis of class classification issues. | R Kampfner | 0.50 | 795.00 |
| 14 October 2023 | Review and revise draft omnibus claim objection (0.6); analyze preliminary claim analysis for same (0.4); correspond with L. Mezei re: same (0.1). | D Kim | 1.10 | 1,397.00 |
| 16 October 2023 | Call with Dechert re: proof of claim (0.4); review director proofs of claim (0.4). | J Zakia | 0.80 | 1,400.00 |
| 16 October 2023 | Analyze preliminary claim analysis from company for preparation of omnibus claim objections. | D Kim | 0.50 | 635.00 |
| 16 October 2023 | Draft email to A. Crnkovich (Silverman) re: claims analysis (0.1); research re: same (0.1); correspond to A. Estrada (KCC), M. Leonard, and company re: claims report (0.4). | R Szuba | 0.60 | 684.00 |
| 17 October 2023 | Call with M. Port re: claim reconciliation issues. | F He | 0.50 | 655.00 |
| 17 October 2023 | Correspond with A. Estrada re: revised claims register (0.2); review and analyze further claims analysis from company re: potential claim objections (0.3); correspond with F. He re: same (0.1). | D Kim | 0.60 | 762.00 |
| 18 October 2023 | Analyze claims analysis and revised claims report from KCC (1.2); correspond with A. Estrada of KCC re: same (0.3); correspond with L. Mezei re: same (0.3); review claims for potential omnibus claim objections (0.2); review and analyze order denying Singh motion (0.1). | D Kim | 2.10 | 2,667.00 |
| 19 October 2023 | Call with J. Zakia (W&C) re: director indemnification claims (0.2); call with Dechert (A. Levander, S. Vasser), J. Zakia (W&C), D. Ninivaggi (Lordstown), D. Hamamoto (Lordstown Board), and J. Zakia (W&C) re: director indemnification claims (1.0); call with D. Bender (Haynes Boone) and R. Kampfner (W&C) re: D&O indemnification issues (0.2); further calls with D. Bender (Haynes Boone) re: D&O indemnification issues (0.2); emails to D. Bender (Haynes Boone) re: D&O indemnification issues (0.1); call with D. Detweiler (Womble) and J. Zakia (W&C) re: director indemnification claims (0.5). | D Turetsky | 2.20 | 3,850.00 |
| 19 October 2023 | Call with D. Bender (HB) and D. Turetsky re: D&O indemnification issues. | R Kampfner | 0.20 | 318.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 October 2023 | Call with A. Estrada (KCC) re: solicitation service plan (0.7); review and analyze preliminary claims analysis for voting purposes (0.6); analyze certain proofs of claim based on same (0.4); confer with L. Mezei and P. Strom re: claims review process (0.3); further review revised voting claims report from KCC (0.5); prepare preliminary analysis for equity claims based on same (0.5). | D Kim | 3.00 | 3,810.00 |
| 19 October 2023 | Call with KCC re: claims issues (0.6); call with P. Strom re: same (0.2); discuss with D. Kim re: same (0.3); continue review of claims for classification/potential objection matters (2.3). | L Mezei | 3.40 | 3,468.00 |
| 19 October 2023 | Research re: section 510(b) analysis with respect to certain claims. | P Strom | 2.30 | 2,208.00 |
| 20 October 2023 | Review legal research re: subordination of indemnification claims. | J Zakia | 0.80 | 1,400.00 |
| 20 October 2023 | Call with A. Estrada of KCC re: claims report and related issues (0.4); analyze potential claims to object (0.3); correspond with F. He: same (0.1). | D Kim | 0.80 | 1,016.00 |
| 21 October 2023 | Revise Debtors' first omnibus claim objection for misclassified claims (0.6); confer with F. He, R. Szuba re: same (0.2). | D Kim | 0.80 | 1,016.00 |
| 23 October 2023 | Call with A. Ericksen (W&C) re: SEC/claim issues. | D Turetsky | 0.10 | 175.00 |
| 24 October 2023 | Confer with F. He re: potential disputed claims. | D Kim | 0.10 | 127.00 |
| 25 October 2023 | Call with J. Zakia (W&C) re: class proof of claim issues for objection. | D Turetsky | 0.10 | 175.00 |
| 25 October 2023 | Confer with D. Turetsky re: class proof of claim issues. | J Zakia | 0.10 | 175.00 |
| 26 October 2023 | Review/analysis 510(b) subordination issues. | R Kampfner | 0.90 | 1,431.00 |
| 26 October 2023 | Call with J. Zakia re: class proofs of claim (0.4); review proofs of claim filed by securities class action claimants (1.0); confer with A. Padmanabhan re: objection to class proofs of claim (0.2); research re: Musicland factors (0.8) and review case law re: class claim allowance (1.9); review precedent claims objections (0.7); review bar date notice, order, and publication notice (0.5); review correspondence with KCC re: notice procedure (0.4) and KCC affidavit of service (0.1). | S Kaul | 6.00 | 6,360.00 |
| 26 October 2023 | Review and analyze re: misclassified claims. | L Mezei | 1.60 | 1,632.00 |
| 26 October 2023 | Review KCC classification of equity claims and comment on same (0.7); correspond with D. Kim re: same (0.1). | P Strom | 0.80 | 768.00 |
| 27 October 2023 | Correspond with F. He re: vendor claim settlement | R Szuba | 0.30 | 342.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | agreement (0.1); research re: same (0.1); correspond re: same (0.1). | | | |
| 27 October 2023 | Analyze class proofs of claim (0.6) and unsubstantiated claims (0.4); review Ride investor Group complaint (0.6); research re: authorized agent for putative class claims (1.1) and late-filed claims (1.3); draft email to J. Zakia summarizing same (0.5); research re: burden shifting on claims allowance (0.8); draft objection to unsubstantiated and class claims (3.4). | S Kaul | 8.70 | 9,222.00 |
| 27 October 2023 | Review and analyze re: misclassified claims. | L Mezei | 0.80 | 816.00 |
| 29 October 2023 | Review precedent objections to Rule 7023 Motions (0.4); research re: facts sufficient for prima facie claims (1.6); analyze class action complaints (0.8); review Disclosure Statement re: securities class claims (0.4); further draft omnibus substantive claims objection (2.7). | S Kaul | 5.90 | 6,254.00 |
| 29 October 2023 | Review equity claims asserting secured status (0.4); correspond with D. Kim re: same (0.1). | P Strom | 0.50 | 480.00 |
| 30 October 2023 | Email to J. Zakia (W&C) and R. Kampfner (W&C) re: class claim issues. | D Turetsky | 0.10 | 175.00 |
| 30 October 2023 | Confer with A. Kroll (Company) and C. Tsitsis (Silverman) re: claim analysis meeting with Committees. | F He | 0.30 | 393.00 |
| 30 October 2023 | Confer with L. Mezei re: potential claim objections (0.2); analyze preliminary claim objection analysis from company (0.5). | D Kim | 0.70 | 889.00 |
| 30 October 2023 | Correspond with J. Zakia re: class action defendants (0.2); revise litigation summary chart (0.3); confer with A. Padmanabhan re: unsubstantiated and class proofs of claim (0.4) and preparation of schedules (0.1); further draft omnibus substantive claims objection (1.7). | S Kaul | 2.70 | 2,862.00 |
| 31 October 2023 | Call with J. Zakia (W&C) re: SEC claim issues. | D Turetsky | 0.20 | 350.00 |
| 31 October 2023 | Prepare for and participate in call with SEC re: resolution of claim (0.5); pre-call with D. Turetsky re: same (0.1); post-call with D. Turetsky re: same (0.1). | J Zakia | 0.70 | 1,225.00 |
| 31 October 2023 | Analyze claims analysis from claims agent. | D Kim | 0.40 | 508.00 |
| 31 October 2023 | Review and analyze hearing transcripts re: claims allowance (0.8) and class claims (1.1). | S Kaul | 1.90 | 2,014.00 |
| 31 October 2023 | Review KCC classification of 510(b) equity claims. | P Strom | 0.70 | 672.00 |
| **SUBTOTAL: Claims Administration & Objections** | | | **85.70** | **98,594.00** |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| **Corporate Advice & Board Meetings** | | | | |
| 9 October 2023 | Attend call with AJ Ericksen re: securities issues. | R Kampfner | 0.60 | 954.00 |
| 10 October 2023 | Emails to D. Ninivaggi (Lordstown) re: board meeting issues. | D Turetsky | 0.10 | 175.00 |
| 12 October 2023 | Analyze governance questions re: Winston review. | G Pryor | 0.40 | 780.00 |
| 13 October 2023 | Review minutes. | G Pryor | 0.50 | 975.00 |
| 13 October 2023 | Review and comment re: September 26 board minutes. | D Turetsky | 0.20 | 350.00 |
| 14 October 2023 | Draft board presentation re: Plan and Disclosure Statement among other key case items (1.6); review documents re: same, including Plan and Disclosure Statement (0.5); correspond to R. Kampfner and D. Turetsky re: board presentation (0.2); confer with D. Turetsky re: same (0.1). | R Szuba | 2.40 | 2,736.00 |
| 15 October 2023 | Emails to R. Szuba (W&C) re: board meeting issues. | D Turetsky | 0.10 | 175.00 |
| 15 October 2023 | Draft board presentation (0.7); review supporting documents in connection with same, including plan (0.5); correspond to D. Turetsky and R. Kampfner re: same (0.2). | R Szuba | 1.40 | 1,596.00 |
| 16 October 2023 | Further review and comment re: board deck. | D Turetsky | 0.30 | 525.00 |
| 16 October 2023 | Draft board presentation (0.6); correspond with D. Turetsky and W&C team re: same (0.1). | R Szuba | 0.70 | 798.00 |
| 17 October 2023 | Prepare for board meeting (0.3); participate in/advise on Lordstown board meeting with Lordstown Board (D. Hamamoto, D. Ninivaggi, E. Hightower, J. Reiss and others), M. Leonard, G. Pryor, D. Turetsky and others (0.8). | T Lauria | 1.10 | 2,310.00 |
| 17 October 2023 | Preparation for (0.2) and attend board meeting (0.8). | G Pryor | 1.00 | 1,950.00 |
| 17 October 2023 | Attend Lordstown Board meeting with Lordstown board (D. Hamamoto, E. Hightower, D. Ninivaggi and others), W&C (T. Lauria, G. Pryor, and J. Zakia), and others. | D Turetsky | 0.80 | 1,400.00 |
| 17 October 2023 | Prepare for (0.2) and participate in board meeting (0.8). | J Zakia | 1.00 | 1,750.00 |
| 17 October 2023 | Draft board presentation re: Plan, Disclosure Statement, sale process, and solicitation (0.8); correspond to D. Ninivaggi and company re: same (0.2); correspond to R. Kampfner, D. Turetsky and W&C team re: same (0.2). | R Szuba | 1.20 | 1,368.00 |
| **SUBTOTAL: Corporate Advice & Board Meetings** | | | **11.80** | **17,842.00** |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Creditor Meetings & Statutory Committees** | | | | |
| 2 October 2023 | Email to D. Kim (W&C) re: Equity Committee equity trading motion. | D Turetsky | 0.10 | 175.00 |
| 2 October 2023 | Review and analyze revisions to Equity Committee's trading order (0.1); correspond with D. Turetsky, company, and committee local counsel re: same (0.1). | D Kim | 0.20 | 254.00 |
| 2 October 2023 | Review responses to Committees re: requested diligence. | R Szuba | 0.20 | 228.00 |
| 3 October 2023 | Correspond with D. Kovsky re: issue re: amended schedules (0.3); research re: same (0.2); correspond with J. Westwood (KCC) re: same (0.1); correspond to Equity Committee re: Foxconn agreements re: subscription rights and warrants (0.2); research re: same (0.2). | R Szuba | 1.00 | 1,140.00 |
| 4 October 2023 | Confer with Equity Committee counsel re: case issues. | J Zakia | 1.00 | 1,750.00 |
| **SUBTOTAL: Creditor Meetings & Statutory Committees** | | | **2.50** | **3,547.00** |
| **Exclusivity, Plan & Disclosure Statement** | | | | |
| 2 October 2023 | Call with D. Kovsky (Troutman) re: Plan issues (0.1); call with A. Steele (RLF) re: Plan exclusivity issues (0.1); further analysis re: Plan issues (0.2); call with Brown Rudnick team (B. Silverberg, N. Bouchard, J. Cushing, P. Flink, A. Kasnetz, T. Axelrod) and W&C (D. Dreier, M. Iloegbunam, and R. Szuba) re: Plan/Disclosure Statement issues (0.7); call with R. Kampfner (W&C) re: Plan issues (0.4). | D Turetsky | 1.50 | 2,625.00 |
| 2 October 2023 | Review Plan comments from Creditors Committee and Equity Committee (0.7); attend call with D. Turetsky re: Plan confirmation issues, including status of preferred (0.4); attend call with Equity Committee counsel (B. Silverberg, N. Bouchard, J. Cushing, others) and W&C team (D. Turetsky, D. Dreier, R. Szuba, others) re: Plan/Disclosure Statement issues (0.7). | R Kampfner | 1.80 | 2,862.00 |
| 2 October 2023 | Draft Plan issues list (1.5); review and analyze Creditors' Committees proposed Plan revisions (0.9); correspondence to D. Turetsky and R. Kampfner re: same (0.2); call with D. Turetsky, B. Silverberg (Brown Rudnick) and W&C and Brown Rudnick teams re: Plan and Disclosure Statement (0.7); research re: plan exclusivity issues (0.2); correspondence to A. Steele and RLF team re: same (0.2). | R Szuba | 3.70 | 4,218.00 |
| 3 October 2023 | Call with D. Kovsky (Troutman) re: Plan matters (0.1); review and analysis re: Creditors' Committee/Equity Committee Plan markup (0.4); confer with B. Silverberg (Brown Rudnick) re: Plan issues (0.1); call with R. Szuba (W&C) and R. Kampfner (W&C) re: Plan issues (0.5); emails to D. Kovsky re: Plan/solicitation issues (0.1). | D Turetsky | 1.20 | 2,100.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 3 October 2023 | Review/analysis re: Plan issues (2.1); call with D. Turetsky and R. Szuba to discuss Plan issues (0.5). | R Kampfner | 2.60 | 4,134.00 |
| 3 October 2023 | Confer with Creditors' Committee re: motion to extend exclusivity (0.1); confer with Equity Committee re: same (0.1). | F He | 0.20 | 262.00 |
| 3 October 2023 | Analyze revised Disclosure Statement objection status tracker (0.1); review and provide comments to draft motion to extend Debtors' exclusivity periods (0.4). | D Kim | 0.50 | 635.00 |
| 3 October 2023 | Call re: Plan and Disclosure Statement with D. Turetsky and R. Kampfner (0.5); review comments from Equity Committee to Plan (0.7); draft issues list re: same (0.3); correspond with R. Kampfner and D. Turetsky re: same (0.3); correspond with C. Tsitsis and Silverman team re: liquidation analysis and waterfall (0.2); research re: Plan releases (0.4); correspond to D. Turetsky re: same (0.3); correspond to G. Pryor and W&C corporate, M&A, securities, and tax teams re: Plan and Disclosure Statement (0.5). | R Szuba | 3.20 | 3,648.00 |
| 4 October 2023 | Email to D. Ninivaggi (Lordstown) re: Plan issues (0.2); review and comment re: motion to extend exclusive period (0.2); email to D. Kovsky (Troutman) re: Plan issues (0.1); calls with R. Kampfner (W&C) re: Plan issues (0.3); call with Lordstown (D. Ninivaggi, E. Hightower, M. Leonard, and A. Kroll) and W&C (R. Kampfner and R. Szuba) re: Plan issues (0.8). | D Turetsky | 1.60 | 2,800.00 |
| 4 October 2023 | Review liquidation analysis (0.5); review Plan issues, including releases and exculpations (0.4); call with D. Turetsky re: Plan issues (0.3); call with Lordstown (D. Ninivaggi, E. Hightower, M. Leonard, and A. Kroll) and W&C (D. Turetsky, R. Szuba) re: Plan issues (0.8). | R Kampfner | 2.00 | 3,180.00 |
| 4 October 2023 | Confer with C. Tsitsis (Silverman) re: Plan issues (0.3); research re: same (0.5); confer with R. Szuba re: same (0.3); review exclusivity motion (0.3); confer with J. Madron (RLF) re: same (0.2). | F He | 1.60 | 2,096.00 |
| 4 October 2023 | Review and revise draft ballots and notices for general unsecured class (0.4); review revised draft of order approving Disclosure Statement (0.2); correspond with L. Mezei re: same (0.1); confer with F. He re: draft reply in support of Disclosure Statement motion (0.1). | D Kim | 0.80 | 1,016.00 |
| 4 October 2023 | Analysis re: plan issues/questions from company (0.2); draft email to D. Turetsky and R. Kampfner re: same (0.1); correspond with D. Turetsky re: risk factors for Disclosure Statement (0.1); attend call with D. Ninivaggi, M. Leonard, R. Kampfner, and D. Turetsky re: Plan and Disclosure Statement (0.8); revise Plan (1.9); revise Disclosure Statement (2.2); analyze comments to Plan and Disclosure Statement of United States Trustee (0.8). | R Szuba | 6.10 | 6,954.00 |
| 5 October 2023 | Calls with B. Silverberg (Brown Rudnick) re: Plan issues (0.5); further analysis re: Plan liquidation | D Turetsky | 3.00 | 5,250.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | analysis issues (0.6); call with D. Ninivaggi (Lordstown) re: Plan issues (0.1); further review and comment re: Lordstown Plan (1.7); further call with R. Kampfner (W&C) and R. Hamilton (W&C) re: Plan issues (0.1). | | | |
| 5 October 2023 | Continue review/comment re: liquidation analysis (0.7); further analysis of Plan issues (0.2); call with R. Szuba and Silverman team re: liquidation analysis (0.6). | R Kampfner | 1.50 | 2,385.00 |
| 5 October 2023 | Call with R. Kampfner and Silverman team re: liquidation analysis (0.6); attention to issues re: same (0.4); research re: liquidation analysis issues (1.5); research re: post-petition interest rate issue for Plan (0.3); correspond to B. Silverberg and Equity Committee counsel re: Creditors' Committee comments to Plan and Disclosure Statement (0.3); review Creditors' Committee comments to Plan and Disclosure Statement (0.3); correspond with D. Turetsky and R. Kampfner re: same (0.2); review D. Turetsky comments to Plan and Disclosure Statement (0.3); further draft Plan (0.6) and Disclosure Statement (0.8); draft issues list re: Plan and Disclosure Statement (0.2). | R Szuba | 5.50 | 6,270.00 |
| 6 October 2023 | Email to R. Hamilton (Jefferies) re: Plan issues (0.1); call with Brown Rudnick (R. Stark, B. Silverberg, M. Winograd), M3 (R. Winning), and W&C (R. Kampfner, R. Szuba, and J. Zakia) re: Plan issues (1.7); call with B. Hackman (US Trustee) re: Disclosure Statement issues (0.2); call with D. Ninivaggi (Lordstown) re: Disclosure Statement issues (0.1); email to B. Hackman (US Trustee) re: Disclosure Statement issues (0.1); call with D. Kovsky (Troutman) re: Plan issues (0.2); call with J. Zakia (W&C) re: Plan issues (0.1); review SEC Disclosure Statement objection (0.2); further analysis re: Plan issues (0.3); calls with R. Kampfner (W&C) re: Disclosure Statement/Plan issues (0.5); further call with B. Silverberg (Brown Rudnick) re: Plan issues (0.6). | D Turetsky | 4.10 | 7,175.00 |
| 6 October 2023 | Confer with Equity Committee counse (R. Stark, B. Silverberg, M. Winograd)l re: Plan terms (1.7); review Disclosure Statement objections (1.3). | J Zakia | 3.00 | 5,250.00 |
| 6 October 2023 | Attend call with Equity Committee (R. Stark, B. Silverberg, M. Winograd, R. Winning) and W&C (D. Turetsky, R. Szuba, J. Zakia) re: Plan issues (1.7); attend call with Silverman re: liquidation analysis (0.5); several calls with D. Turetsky re: Plan/Disclosure Statement issues (0.5); review NOL issues in connection with Plan (0.7). | R Kampfner | 3.40 | 5,406.00 |
| 6 October 2023 | Review and analyze objections to Disclosure Statement (0.8); correspond with L. Mezei, F. He re: draft reply in support of Disclosure Statement motion (0.2); analyze revisions to first amended Plan (0.3). | D Kim | 1.30 | 1,651.00 |
| 6 October 2023 | Call with counsel to Equity Committee, D. Turetsky, and R. Kampfner re: Plan and Disclosure Statement | R Szuba | 6.50 | 7,410.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | (0.5); draft chapter 11 Plan with attention to Equity Committee comments (2.5); review documents relevant to same (0.5); correspond to R. Kampfner and D. Turetsky re: liquidation analysis (0.3); draft Plan provision on liquidation trust (0.2); review comments to Plan and Disclosure Statement from Creditors' Committee (0.6); draft Disclosure Statement, including with attention to Equity Committee and Creditors' Committee comments (1.9). | | | |
| 6 October 2023 | Draft Disclosure Statement reply. | L Mezei | 3.70 | 3,774.00 |
| 6 October 2023 | Review/prepare summary chart re: Disclosure Statement objections. | P Strom | 2.90 | 2,784.00 |
| 7 October 2023 | Further analysis re: waterfall/liquidation analysis issues (0.2); review and analysis of Ohio Claimants' Disclosure Statement objection (0.8); review and analysis re: Delaware Claimants' Disclosure Statement objection (0.4); calls with R. Kampfner (W&C) re: Plan/Disclosure Statement issues (0.8); review and analysis re: Foxconn Disclosure Statement objection (0.7); review RIDE claimants' objection to Disclosure Statement (0.5); review SEC Disclosure Statement objection (0.2); email to R. Szuba (W&C) re: Disclosure Statement objection issues (0.1). | D Turetsky | 3.70 | 6,475.00 |
| 7 October 2023 | Calls with D. Turetsky re: Plan/Disclosure Statement issues. | R Kampfner | 0.80 | 1,272.00 |
| 7 October 2023 | Analyze and further revise draft objection reply chart. | D Kim | 0.30 | 381.00 |
| 7 October 2023 | Revise Disclosure Statement (0.3); correspond with D. Turetsky re: Disclosure Statement objections (0.1). | R Szuba | 0.40 | 456.00 |
| 7 October 2023 | Further draft Disclosure Statement reply (3.2); update Disclosure Statement order (2.2). | L Mezei | 5.40 | 5,508.00 |
| 8 October 2023 | Emails to R. Kampfner (W&C) re: open Disclosure Statement issues (0.3); further/research analysis re: responses to Disclosure Statement objections (0.7); emails to R. Szuba (W&C) re: Disclosure Statement objection issues (0.1); call with D. Ninivaggi (Lordstown) re: Plan/Disclosure Statement issues and objection (0.6). | D Turetsky | 1.70 | 2,975.00 |
| 8 October 2023 | Revise Plan, including to address Disclosure Statement objections (0.7); revise Disclosure Statement re: Disclosure Statement objections (2.4); research re: same (0.9); draft Disclosure Statement issues list (0.5); draft correspondence to R. Kampfner and D. Turetsky re: Plan and Disclosure Statement (0.3). | R Szuba | 4.80 | 5,472.00 |
| 8 October 2023 | Update Disclosure Statement order and exhibits. | L Mezei | 4.20 | 4,284.00 |
| 9 October 2023 | Email to A. Ericksen (W&C) re: securities issues re: chapter 11 Plan (0.1); call with B. Silverberg (Brown | D Turetsky | 3.00 | 5,250.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Rudnick) re: Plan/Disclosure Statement issues (0.4); call with D. Kovsky (Troutman) re: Plan issues (0.2); review and comment re: Disclosure Statement (0.8); further calls with R. Kampfner (W&C) re: Plan issues (0.9); call with A. Ericksen (W&C) and R. Kampfner (W&C) re: Disclosure Statement issues (0.6). | | | |
| 9 October 2023 | Review Disclosure Statement objections (0.7); confer with D. Turetsky re: same (0.5). | J Zakia | 1.20 | 2,100.00 |
| 9 October 2023 | Further review waterfall analysis (0.4); review Plan and Disclosure Statement issues (0.7); calls with D. Turetsky re: Plan issues (0.9). | R Kampfner | 2.00 | 3,180.00 |
| 9 October 2023 | Review and analyze revised order approving Disclosure Statement (0.6); correspond with L. Mezei re: same (0.1). | D Kim | 0.70 | 889.00 |
| 9 October 2023 | Correspond with C. Tsitsis and Silverman team re: liquidation analysis and waterfall (0.3); review correspondence from D. Turetsky re: Disclosure Statement (0.2); revise Disclosure Statement (1.3); correspond to D. Kim and L. Mezei re: solicitation issues re: Disclosure Statement (0.2). | R Szuba | 2.00 | 2,280.00 |
| 9 October 2023 | Further draft Disclosure Statement reply. | L Mezei | 5.20 | 5,304.00 |
| 10 October 2023 | Call with B. Silverberg (Brown Rudnick) re: Plan issues (0.3); further analysis re: Disclosure Statement issues (0.3); review Creditors' Committee Plan comments (0.2); email to R. Szuba (W&C) re: same (0.1); call with J. Spreen (Baker), B. Stevenson (Baker), A. Ericksen (W&C), and R. Kampfner (W&C) re: Plan/reporting issues (0.8); calls with R. Kampfner (W&C) re: Plan issues (0.7); call with F. Lawall (Troutman) and D. Kovsky (Troutman) re: Plan issues (0.3); call with Silverman (D. Tsitsis, E. Hammes, S. Kohler), R. Kampfner (W&C) and R. Szuba (W&C) re: Disclosure Statement waterfall matters (0.8); further research/analysis re: Plan release issues (0.5). | D Turetsky | 4.00 | 7,000.00 |
| 10 October 2023 | Attend (partial) call with Silverman (C. Tsitsis, E. Hammes), D. Turetsky, R. Szuba re: liquidation analysis (0.6); calls with D. Turetsky re: Plan issues (0.7); attend call with Baker (J. Spreen) re: status of public shares post-effective date (0.5). | R Kampfner | 1.80 | 2,862.00 |
| 10 October 2023 | Call with C. Tsitsis, E. Hammes, D. Turetsky, and R. Kampfner re: liquidation analysis and Disclosure Statement (0.8); revise Disclosure Statement (3.5); confer with R. Kampfner re: Committees comments to Plan (0.4); revise solicitation procedures order (0.2) and solicitation procedures (0.3); correspond with L. Mezei re: same (0.2); correspond to D. Dreier and M. Iloegbunam re: Disclosure Statement tax disclosures (0.2); correspond to A. Kroll re: Disclosure Statement employee disclosures (0.2). | R Szuba | 5.80 | 6,612.00 |
| 10 October 2023 | Continue draft Disclosure Statement reply. | L Mezei | 3.80 | 3,876.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

---

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 11 October 2023 | Review and analysis re: Equity Committee Plan comments (0.4); emails to R. Szuba (W&C) re: Plan issues (0.1); call with D. Ninivaggi (Lordstown) re: Plan issues (0.1); call with B. Silverberg (Brown Rudnick) re: Plan issues (0.4); call with D. Kovsky (Troutman) re: Plan issues (0.2); further calls with R. Kampfner (W&C) re: Plan issues (0.2); further analysis re: Plan waterfall issues (0.2); call with R. Kampfner (W&C), R. Szuba (W&C), and (partial) Brown Rudnick (R. Stark and B. Silverberg) re: Plan issues (1.3); further analysis re: Plan issues (0.4); call with W&C (M. Iloegbunam, D. Dreier, and R. Szuba) re: tax issues re: Plan (0.3). | D Turetsky | 3.60 | 6,300.00 |
| 11 October 2023 | Attend call with Brown Rudnick (B. Silverberg) re: Plan issues (1.0); work on Plan drafting (1.6); calls with D. Turetsky re: Plan issues (0.2). | R Kampfner | 2.80 | 4,452.00 |
| 11 October 2023 | Review and revise draft ballots based on Disclosure Statement. | D Kim | 0.30 | 381.00 |
| 11 October 2023 | Call with R. Kampfner, D. Turetsky and W&C tax team re: Disclosure Statement tax provisions (0.5); review Equity Committee comments to Plan and Disclosure Statement (0.3); revise Disclosure Statement (0.2); correspond to R. Kampfner re: Plan and Disclosure Statement (0.2); review Plan and Disclosure Statement provisions re: treatment of Foxconn preferred stock and section 510(b) claims (0.4); draft email to G. Pryor, A. Ericksen, and A. Cieply re: same (0.5); correspond with L. Mezei re: Disclosure Statement reply (0.2); review same (0.3). | R Szuba | 2.60 | 2,964.00 |
| 12 October 2023 | Emails to F. Lawall (Troutman) and D. Kovsky (Troutman) re: Plan/Disclosure Statement matters (0.1); calls with R. Kampfner (W&C) re: Plan matters (0.5); call with R. Hamilton (Jefferies) R. Kampfner (W&C) re: Plan issues (0.8); call with D. Ninivaggi (Lordstown) re: Plan issues (0.1); further analysis re: Plan issues (0.8); further analysis re: Disclosure Statement issues (0.5). | D Turetsky | 2.80 | 4,900.00 |
| 12 October 2023 | Incorporate comments from Equity Committee and Creditors Committee into Plan (1.6); review and revise Disclosure Statement re: same (1.1); review liquidation analysis (0.5); calls with D. Turetsky re: Plan matters (0.5); call with R. Hamilton (Jefferies), D. Turetsky re: Plan issues (0.8). | R Kampfner | 4.50 | 7,155.00 |
| 12 October 2023 | Correspond with R. Kampfner re: Plan and Equity Committee comments (0.2); draft first amended Disclosure Statement (1.4); draft first amended Plan, including incorporation of Creditors' Committee comments (1.7); correspond to D. Turetsky and R. Kampfner re: same (0.4); correspond to M. Leonard, others at company, J. Zakia and W&C team re: derivative oversight committee for Disclosure Statement updates (0.3); review materials re: same (0.2); correspond with J. Spreen (Baker) re: latest Plan and Disclosure Statement (0.2); correspond to P. Strom re: equity impairment research (0.1); call with P. | R Szuba | 4.70 | 5,358.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Strom re: same (0.2). | | | |
| 13 October 2023 | Review of revised Plan (0.5) and Disclosure Statement (0.7). | G Pryor | 1.20 | 2,340.00 |
| 13 October 2023 | Calls with R. Kampfner (W&C) re: Plan issues (0.8); further review and comment re: Lordstown chapter 11 Plan (1.2); calls with J. Zakia (W&C) re: Plan issues (0.1); calls with D. Ninivaggi (Lordstown) re: Plan issues (0.6); call with B. Silverberg (Brown Rudnick) re: Plan issues (0.3); call with D. Kovsky (Troutman) re: Plan issues (0.3). | D Turetsky | 3.30 | 5,775.00 |
| 13 October 2023 | Conduct analysis of Plan issues, including treatment of 510(b) claims (1.2) and releases (0.5); calls with D. Turetsky re: Plan issues (0.8); call with R. Szuba re: 510(b) treatment (0.2). | R Kampfner | 2.70 | 4,293.00 |
| 13 October 2023 | Draft first amended Plan and Disclosure Statement (0.9); correspond to D. Turetsky and R. Kampfner re: same (0.5); call with R. Kampfner re: 510(b) treatment (0.2); correspond to R. Kampfner re: same (0.1); correspond to A. Ericksen re: Plan (0.1). | R Szuba | 1.80 | 2,052.00 |
| 14 October 2023 | Calls with R. Kampfner (W&C) re: Plan issues (0.7); email to D. Ninivaggi (Lordstown) re: Plan issues (0.1); further analysis re: Plan issues (0.3); calls with D. Ninivaggi (Lordstown) re: Plan issues (2.2); emails to D. Kovsky (Troutman) re: Plan issues (0.1); further review and comment re: Plan (1.2). | D Turetsky | 4.60 | 8,050.00 |
| 14 October 2023 | Review and revise Plan re: class treatment (1.3); calls with D. Turetsky re: Plan Issues (0.7). | R Kampfner | 2.00 | 3,180.00 |
| 14 October 2023 | Analyze draft CNO re: Debtors' exclusivity motion. | D Kim | 0.10 | 127.00 |
| 14 October 2023 | Correspond to R. Kampfner and D. Turetsky re: equity impairment analysis (0.2); review research re: same (0.2). | R Szuba | 0.40 | 456.00 |
| 15 October 2023 | Call with D. Turetsky re: Plan strategy issues (0.3); further attention to Plan strategy issues (0.2). | T Lauria | 0.50 | 1,050.00 |
| 15 October 2023 | Further review and comment re: Plan (1.3); email to R. Kampfner (W&C) re: Plan issues (0.1); calls with R. Kampfner (W&C) re: Plan issues (0.8); calls with D. Ninivaggi (Lordstown) re: Plan issues (0.9); call with J. Zakia (W&C) re: Plan issues (0.1); call with T. Lauria (W&C) re: Plan issues (0.3); call with R. Szuba (W&C) re: Plan issues (0.1); emails to R. Szuba (W&C) re: Plan release issues (0.1); research re: Plan release issues (1.0); email to T. Lauria (W&C) re: Plan release issues (0.2). | D Turetsky | 4.90 | 8,575.00 |
| 15 October 2023 | Analysis of new treatment for class action claimants (0.9); various calls with D. Turetsky re: revised Plan (0.8); review and revise Plan (1.0). | R Kampfner | 2.70 | 4,293.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 October 2023 | Confer with D. Turetsky re: release issue (0.2); research re: releases for equity classes (1.6); draft analysis to D. Turetsky re: same (0.3); correspond to Creditors' Committee and Equity Committee re: Plan and Disclosure Statement (0.2). | R Szuba | 2.30 | 2,622.00 |
| 16 October 2023 | Calls with D. Turetsky re: Plan issues (0.8); analysis re: Plan strategy issues (1.3). | T Lauria | 2.10 | 4,410.00 |
| 16 October 2023 | Analyze questions re: treatment of preferred equity holders in Plan resolution (0.9); review of related background memos in connection with same (0.6). | G Pryor | 1.50 | 2,925.00 |
| 16 October 2023 | Email to J. Zakia (W&C) and R. Kampfner (W&C) re: Plan issues (0.1); calls with J. Zakia (W&C) re: Plan issues (0.4); call with B. Silverberg re: Plan issues (0.3); further analysis re: Plan issues (0.9); call with Brown Rudnick (B. Silverberg, M. Sawyer, P. Flink) and Morris James re: Plan issues (0.8); calls with T. Lauria (W&C) re: Plan issues (0.8); call with D. Ninivaggi (Lordstown) re: liquidation analysis issues (0.2); further analysis re: waterfall/liquidation analysis issues (0.4); further call with J. Zakia (W&C) and R. Kampfner (W&C) re: Plan issues (0.3); call with R. Winning (M3) re: waterfall issues (0.3); further call with R. Kampfner (W&C), R. Winning (M3), and B. Silverberg (Brown Rudnick) re: Plan issues (0.9); further call with R. Kampfner (W&C) re: Plan issues (0.6); review and comment re: liquidation analysis (0.4); further research re: Plan treatment issues (0.9). | D Turetsky | 7.30 | 12,775.00 |
| 16 October 2023 | Confer with D. Turetsky re: plan strategy issues (0.4); further call with D. Turetsky and R. Kampfner re: plan issues (0.3); review revised Plan (0.9); confer with D. Turetsky re: plan issues (0.4). | J Zakia | 2.00 | 3,500.00 |
| 16 October 2023 | Review treatment of preferred shares in Plan (1.5); review treatment of section 510(b) claims (1.6); review and revise other Plan provisions (0.7); call with J. Zakia and D. Turetsky re: Plan issues (0.3); call with D. Turetsky, R. Winning and B. Silverberg re: Plan issues (0.9); further call with D. Turetsky re: Plan issues (0.6). | R Kampfner | 5.60 | 8,904.00 |
| 16 October 2023 | Review solicitation motion (0.5); research re: solicitation timeline (0.5); correspond to L. Mezei re: same (0.3); review Plan comments from Equity Committee (0.6); draft issues chart re: same (0.7); confer with R. Kampfner re: same (0.2); draft liquidation analysis narrative (1.1); review footnotes to liquidation analysis (0.3); correspond with R. Kampfner and D. Turetsky re: same (0.3); draft Plan, including re: Equity Committee comments (1.1). | R Szuba | 5.60 | 6,384.00 |
| 17 October 2023 | Call with D. Ninivaggi re: Plan strategy issues (0.2); further attention to Plan strategy issues (0.6); email to D. Turetsky, J. Zakia, and R. Kampfner re: Plan issues (0.2); meet with D. Turetsky re: Plan strategy issues (0.3). | T Lauria | 1.30 | 2,730.00 |
| 17 October 2023 | Call with D. Ninivaggi (Lordstown) re: Plan issues | D Turetsky | 1.40 | 2,450.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.1); calls with R. Kampfner (W&C) re: Plan issues (0.4); email to A. Kroll (Lordstown) re: liquidation/waterfall analysis (0.1); further analysis re: Plan issues (0.6); calls with D. Ninivaggi (Lordstown) re: Plan issues (0.2). | | | |
| 17 October 2023 | Attend call with B. Silverberg re: treatment of 510(b) claims (0.8); attend call with D. Kovsky (UCC), B. Silverberg (EC), and R. Szuba re: Plan comments (1.0); review and revise Plan (3.1); call with R. Szuba re: board presentation (0.4); calls with D. Turetsky re: Plan issues (0.4); call with D. Turetsky re: sale issues (0.1). | R Kampfner | 5.80 | 9,222.00 |
| 17 October 2023 | Review preliminary draft of reply in support of Disclosure Statement (0.4); review and revise certain ballots and notices to Disclosure Statement order (0.6); correspond with L. Mezei, F. He re: same (0.1); review revised draft of Plan in connection with ballots issues (0.3). | D Kim | 1.40 | 1,778.00 |
| 17 October 2023 | Correspond to Katten (counsel to current D&Os) re: Disclosure Statement (0.2); draft Disclosure Statement (0.8); attend call with D. Kovsky (Creditors' Committee), B. Silverberg (Equity Committee), and R. Kampfner re: Plan (1.0); draft Plan (0.5); correspond to D. Turetsky and R. Kampfner re: Plan and Disclosure Statement (0.3); correspond with counsel to Creditors' Committee and Equity Committee re: Plan and Disclosure Statement (0.1); correspond with L. Mezei re: solicitation motion (0.2); review correspondence with A. Erikson and G. Pryor re: treatment of preferred (0.2); correspond with D. Turetsky re: solicitation process (0.2); review correspondence from KCC re: same (0.1). | R Szuba | 3.60 | 4,104.00 |
| 18 October 2023 | Calls with B. Silverberg (Brown Rudnick) re: Plan issues (0.4); further analysis re: Plan issues (0.4); calls with R. Kampfner (W&C) re: Plan issues (0.8) and waterfall analysis for Disclosure Statement (0.1); call with R. Hamilton (Jefferies) re: Plan issues (0.2); call with D. Kim (W&C) and R. Kampfner (W&C) re: Plan solicitation issues (0.4); call with Silverman (S. Koehler, E. Hammes) and R. Kampfner (W&C) re: waterfall analysis (0.5); call with D. Kovsky (Troutman) re: Plan issues (0.4). | D Turetsky | 3.20 | 5,600.00 |
| 18 October 2023 | Attend call re: liquidation analysis with Silverman (S. Koehler, E. Hammes) and D. Turetsky (0.5); revise Plan per comments from Equity Committee and Creditors' Committee (2.1); call with R. Szuba re: Disclosure Statement reply (1.0); call with D. Turetsky re: Plan issues (0.8) and waterfall analysis for Disclosure Statement (0.1); call with D. Kim and D. Turetsky re: Plan solicitation issues (0.4). | R Kampfner | 4.90 | 7,791.00 |
| 18 October 2023 | (Partial) call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: plan issues and strategy (0.6); call with R. Szuba and D. Kim re: various Plan, Disclosure Statement, solicitation issues (0.7); call with R. Kampfner, R. Szuba and D. Kim re: Disclosure | F He | 2.60 | 3,406.00 |

# WHITE & CASE

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | Statement objection reply (1.3). | | | |
| 18 October 2023 | Call with F. He, R. Kampfner, D. Turetsky, and R. Szuba re: Plan and solicitation issues and related case strategy (1.0); review revised Plan (0.7); analyze potential changes to Disclosure Statement and solicitation materials (0.4); call with R. Kampfner, D. Turetsky re: revised solicitation procedures and Plan voting issues (0.4). | D Kim | 2.50 | 3,175.00 |
| 18 October 2023 | Attend call with R. Kampfner, F. He, and D. Turetsky re: plan issues and strategy (1.0); call with F. He and D. Kim re: solicitation (0.7); correspond to Committees re: Plan (0.2); review Plan (0.3); call with R. Kampfner re: Disclosure Statement reply (1.0); research re: 510(b) ballots (0.5); correspond to L. Mezei re: solicitation package (0.2). | R Szuba | 3.90 | 4,446.00 |
| 19 October 2023 | Calls with R. Kampfner (W&C) re: Plan issues (0.7) and Disclosure Statement matters (0.2); calls with B. Silverberg (Brown Rudnick) and R. Kampfner (W&C) re: Plan issues (0.7); call with R. Szuba (W&C) re: Plan issues (0.1); calls with D. Ninivaggi (Lordstown) re: Plan issues (1.2); calls with J. Zakia (W&C) re: Plan issues (0.2); further calls with B. Silverberg (Brown Rudnick) re: Plan issues (0.2); further review and comment re: Plan (0.9); further analysis re: Plan issues (0.7); further review and comment re: liquidation analysis (0.3); email to E. Hammes (Silverman) re: same (0.1). | D Turetsky | 5.30 | 9,275.00 |
| 19 October 2023 | Review revised Plan (1.7); confer with D. Turetsky re: plan matters (0.2); confer with client re: Plan (0.8); confer with directors' counsel re: Plan (1.0); prepare for and confer with DE counsel re: claims subordination (0.5). | J Zakia | 4.20 | 7,350.00 |
| 19 October 2023 | Analysis re: plan issues raised by Equity Committee and Creditors' Committee (1.1); review liquidation analysis revisions (0.4); review treatment of 510(b) claimants (0.5); review Disclosure Statement (1.1); review solicitation procedures (0.4); calls with D. Turetsky re: Plan issues (0.7) and Disclosure Statement matters (0.2); calls with B. Silverberg (BR) and D. Turetsky re: Plan issues (0.7). | R Kampfner | 5.10 | 8,109.00 |
| 19 October 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: plan issues and strategy (0.6); review and revise Disclosure Statement reply brief (2.9); confer with R. Szuba re: same (0.3); confer with R. Szuba and D. Kim re: various Plan and solicitation issues (0.7). | F He | 4.50 | 5,895.00 |
| 19 October 2023 | Call with R. Kampfner, F. He, R. Szuba re: Plan and solicitation matters and strategy (1.0); call with F. He and R. Szuba to discuss tasks for same (0.6); review revised order approving Disclosure Statement (0.6); analyze draft ballots for new voting classes (0.6); correspond with R. Szuba re: same (0.1). | D Kim | 2.90 | 3,683.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 October 2023 | Attend case strategy call with D. Turetsky, R. Kampfner, D. Kim, and F. He, including Plan and Disclosure Statement and solicitation planning (1.0); call with F. He and D. Kim regarding solicitation and Plan issues; (0.6); call with M. Sawyer (Equity Committee) re: Disclosure Statement (0.1); correspond with counsel to D&Os re: relevant Disclosure Statement excerpt (0.2); correspond to L. Mezei re: solicitation of 510(b) classes (0.3); research re: same (0.7); correspond with D. Turetsky and R. Kampfner re: same (0.2); correspond to A. Estrada and KCC team re: latest Plan and Disclosure Statement and solicitation plan (0.6); revise draft chart to be attached to Disclosure Statement motion reply re: objection resolutions and responses (1.8); confer with F. He re: same (0.2); correspondence with counsel to directors and officers in prepetition litigation (0.2); correspond with R. Kampfner, D. Turetsky, and J. Zakia re: same (0.1); correspond with R. Kampfner re: indemnification obligations provision in Plan and Disclosure Statement (0.1); correspond with R. Kampfner and D. Turetsky re: rejection provision in Plan and Disclosure Statement (0.1); further revise plan (2.5) and disclosure statement (2.1) in connection with comments received/in response to objections. | R Szuba | 10.80 | 12,312.00 |
| 19 October 2023 | Update solicitation procedures and exhibits. | L Mezei | 4.70 | 4,794.00 |
| 20 October 2023 | Further attention to Plan strategy matters (0.9); email to D. Turetsky re: same (0.1). | T Lauria | 1.00 | 2,100.00 |
| 20 October 2023 | Calls with D. Detweiler (Womble) re: Plan/Disclosure Statement issues (0.2); calls with J. Zakia (W&C) re: Plan issues (0.4); calls with B. Silverberg (Brown Rudnick), (partial) R. Stark (Brown Rudnick) and R. Kampfner (W&C) re: Plan issues (0.9); calls with D. Kovsky (Troutman) re: Plan issues (0.6); further calls with R. Kampfner (W&C) re: Plan issues (0.5) and Disclosure Statement/liquidation analysis issues (0.6); calls with D. Ninivaggi (Lordstown) re: Plan issues (0.3); emails to D. Detweiler (Womble) re: Plan issues (0.1); email to B. Silverberg (Brown Rudnick) re: Plan issues (0.5); call with E. Hammes (Silverman) and D. Tsitsis (Silverman) re: claims waterfall (0.3); further calls with B. Silverberg (Brown Rudnick) re: Plan issues (0.8); review and comment re: liquidation analysis (0.3); emails to E. Hammes (Silverman) re: claims waterfall issues (0.1); email to F. Lawall (Troutman), D. Kovsky (Troutman), B. Silverberg (Brown Rudnick), and R. Stark (Brown Rudnick) re: Plan settlement (0.3). | D Turetsky | 5.90 | 10,325.00 |
| 20 October 2023 | Confer with D. Turetsky re: Plan issues (0.4); review liquidation analysis (0.2). | J Zakia | 0.60 | 1,050.00 |
| 20 October 2023 | Review and revise Plan to incorporate Equity Committee and Creditors' Committee comments (1.7); call with B. Silverberg re: same (0.5); review Disclosure Statement (2.6). | R Kampfner | 4.80 | 7,632.00 |
| 20 October 2023 | Research (1.4), draft/ revise reply to Disclosure | F He | 6.70 | 8,777.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Statement objections (3.9); call with A. Estrada, K. Martin, J. Ngo, K. Martin (KCC), R. Szuba, and D. Kim (0.5); further call with R. Szuba re: Disclosure Statement reply (0.4); confer with S. Kohler re: Plan issues (0.3); analyze and confer with D. Kim solicitation issues (0.2). | | | |
| 20 October 2023 | Analyze and provide comments to draft Disclosure Statement reply chart (0.3); review and revise draft Disclosure Statement order (0.6); review and revise draft ballots (0.8); review and revise draft non-voting notices and election (0.4); confer with F. He, R. Szuba, L. Mezei re: same (0.2); review and revise draft solicitation procedures (0.6). | D Kim | 2.90 | 3,683.00 |
| 20 October 2023 | Call with F. He re: Disclosure Statement Motion reply (0.4); review Disclosure Statement motion reply (0.4); further draft chart re: addressing Disclosure Statement objections (2.7); review Plan and Disclosure Statement provisions relevant to same (0.8); review objections to Disclosure Statement motion (1.9); correspond to R. Kampfner and D. Turetsky re: Plan and Disclosure Statement (0.4); draft Disclosure Statement (0.8); review correspondence from Committees re: Plan (0.4); call with A. Estrada, K. Martin, J. Ngo, K. Martin (KCC), F. He, and D. Kim (0.5); attention to issues re: solicitation Plan (0.3); correspond to L. Mezei re: solicitation issues (0.2); correspond to committees re: amended Disclosure Statement and liquidation analysis (0.3). | R Szuba | 9.10 | 10,374.00 |
| 20 October 2023 | Continue update solicitation procedures and exhibits. | L Mezei | 2.10 | 2,142.00 |
| 21 October 2023 | Calls with B. Silverberg (Brown Rudnick) re: Plan issues (0.1); call with D. Tsitsis (Silverman) and J. Zakia (W&C) re: liquidation analysis (0.1); calls with R. Kampfner (W&C) re: Plan issues (0.3); further calls with J. Zakia (W&C) re: Plan issues (0.2); calls with D. Ninivaggi (Lordstown) re: Plan issues (0.2); call with M. Leonard (Lordstown) re: Disclosure Statement issues (0.1); calls with R. Szuba (W&C) re: Disclosure Statement issues (0.3); further review and comment re: Disclosure Statement (3.7); emails to J. Zakia (W&C) re: Disclosure Statement issues (0.1); emails to D. Ninivaggi (Lordstown) and M. Leonard (Lordstown) re: Disclosure Statement issues (0.1). | D Turetsky | 5.20 | 9,100.00 |
| 21 October 2023 | Review draft Plan and Disclosure Statement (2.1); calls with D. Turetsky re: same (0.2); review liquidation analysis (0.1); confer with C. Tsitsis and D. Turetsky re: same (0.1). | J Zakia | 2.50 | 4,375.00 |
| 21 October 2023 | Review and revise Plan (1.3); call with D. Turetsky re: Plan issues (0.3). | R Kampfner | 1.60 | 2,544.00 |
| 21 October 2023 | Review and revise (4.4) reply to Disclosure Statement objections; calls with D. Kim re: same (0.2); confer with R. Szuba re: same (0.2). | F He | 4.80 | 6,288.00 |
| 21 October 2023 | Review and revise solicitation procedures (0.5); review | D Kim | 2.90 | 3,683.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and revise draft ballots (1.0); review revised draft notices and other parts of solicitation packages (0.9); calls with L. Mezei, F. He re: same (0.2); revise Disclosure Statement order (0.2); circulate same to D. Turetsky, R. Kampfner and team (0.1). | | | |
| 21 October 2023 | Revise solicitation materials, with attention to company support letter and Plan supplement notice (0.6); correspond with D. Kim and L. Mezei re: same (0.2); correspond with D. Turetsky re: various plan/disclosure statement issues (0.4); draft Plan and Disclosure Statement provisions re: releases and derivative claim investigation (1.1); correspond with D. Turetsky and J. Zakia re: same (0.2); review liquidation analysis (0.5); further correspond to D. Turetsky, J. Zakia and R. Kampfner re: liquidation analysis (0.3); correspond with E. Hammes and Silverman team re: same (0.2); correspond with B. Silverberg re: Class 9 treatment (0.2); confer with R. Kampfner re: same (0.2); draft Plan and Disclosure Statement including re: class 9 treatment and related provisions (1.5); correspond with F. He re: reply (0.2); review reply in support of Disclosure Statement motion (0.3). | R Szuba | 5.90 | 6,726.00 |
| 21 October 2023 | Draft election form (1.7) and update ballots (1.6). | L Mezei | 3.30 | 3,366.00 |
| 22 October 2023 | Multiple calls with R. Kampfner (W&C) re: Plan issues (0.6); multiple calls with J. Zakia (W&C) re: Plan issues (0.2); emails to R. Szuba (W&C) re: Plan issues (0.2); calls with D. Kovsky (Troutman) re: Plan issues (0.2); email to D. Kovsky (Troutman) re: Plan issues (0.1); calls with R. Szuba (W&C) re: Disclosure Statement issues (0.8); calls with D. Ninivaggi (Lordstown) re: Plan issues (0.5); call with B. Silverberg (Brown Rudnick), R. Winning (M3), (partial) D. Tsitsis (Silverman) and (partial) R. Kampfner (W&C) re: Disclosure Statement issues (1.1); further calls with B. Silverberg (Brown Rudnick) re: Plan issues (0.3); further review and comment re: liquidation analysis (0.3); further call with R. Kampfner (W&C) and J. Zakia (W&C) re: Plan issues (0.4); review and comment re: response in support of Disclosure Statement (2.1); review and comment re: Disclosure Statement reply argument chart (0.6); further review and comment re: Disclosure Statement (0.7); further review and comment re: Plan (0.6). | D Turetsky | 8.70 | 15,225.00 |
| 22 October 2023 | Calls with D. Turetsky re: Plan issues (0.4); further analysis re: plan litigation issues (1.1). | J Zakia | 1.50 | 2,625.00 |
| 22 October 2023 | Review and revise reply to Disclosure Statement objections (1.2); review case law re: inclusion of creditor letters in solicitation packages (0.4); review and revise Disclosure Statement inserts (0.5); multiple calls with D. Turetsky re: Plan issues (0.6); call with B. Silverberg (Brown Rudnick), R. Winning (M3), (partial) D. Tsitsis (Silverman) and D. Turetsky (W&C) re: Disclosure Statement issues (1.1); further call with D. Turetsky and J. Zakia re: Plan issues (0.4); confer with F. He re: reply issues (0.4). | R Kampfner | 4.60 | 7,314.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 22 October 2023 | Confer with P. Strom and L. Mezei re: research for Disclosure Statement reply (0.6); revise reply chart for Disclosure Statement reply (2.1); review research re: Disclosure Statement reply (0.8); confer with R. Kampfner re: reply issues (0.4); confer with M. Paterson (WBD) re: same (0.3). | F He | 4.20 | 5,502.00 |
| 22 October 2023 | Review/revise reply in support of Disclosure Statement (0.6); analyze research for same (0.7); review and draft Class 10 election notice (0.6); review and revise ballots for voting classes (0.8); correspond with L. Mezei re: same (0.1). | D Kim | 2.80 | 3,556.00 |
| 22 October 2023 | Correspond to A. Machala (Winston) re: Disclosure Statement provisions re: Winston and derivative claims (0.2); correspond to D. Ninivaggi and company re: company support letter for Plan and Disclosure Statement (0.3); revise company support letter (0.2); correspond to E. Hammes, Silverman team, and company re: liquidation analysis (0.7); review liquidation analysis (0.5); confer with D. Turetsky re: same (0.2); correspond to D. Turetsky, R. Kampfner, and J. Zakia re: liquidation analysis (0.3); draft liquidation analysis narrative for Disclosure Statement (0.2); correspond with M. Patterson and D. Detweiler (Womble) re: Plan and Disclosure Statement filing (0.3); further draft Disclosure Statement (3.9); draft and review Plan (0.7); correspond to R. Kampfner and D. Turetsky re: Disclosure Statement (0.2); draft emails to Creditors' Committee and Equity Committee re: Plan and Disclosure Statement (0.2); correspond with B. Silverberg re: Plan overview in Disclosure Statement (0.2); confer with F. He re: Disclosure Statement motion reply chart (0.2); correspond with D. Kim and L. Mezei re: same (0.5). | R Szuba | 8.80 | 10,032.00 |
| 22 October 2023 | Research re: consensual release issues (2.4); continue draft re: election form (0.9). | L Mezei | 3.30 | 3,366.00 |
| 22 October 2023 | Research re: third party release issues (1.9); correspond with F. He and L. Mezei re: same (0.3). | P Strom | 2.20 | 2,112.00 |
| 23 October 2023 | Further attention re: Plan strategy issues. | T Lauria | 0.40 | 840.00 |
| 23 October 2023 | Emails to D. Ninivaggi (Lordstown) re: Disclosure Statement issues (0.1) and Plan issues (0.2); calls with D. Kovsky (Troutman) re: Plan/Disclosure Statement (0.8); call with G. McGillivray (Bernstein Litowitz) re: Delaware claimants' Disclosure Statement objection (0.1); call with B. Silverberg (Brown Rudnick) and R. Szuba (W&C) re: Plan issues (0.2); email to F. Lawall (Troutman) and D. Kovsky (Troutman) re: Plan issues (0.1); further calls with B. Silverberg (Brown Rudnick) re: Plan issues (0.7); calls with J. Zakia (W&C) re: Plan issues (0.3); calls with D. Ninivaggi (Lordstown) re: Plan issues (1.4); further call with R. Kampfner (W&C) and J. Zakia (W&C) re: Plan issues (0.6); additional calls with R. Kampfner (W&C) re: Plan issues (0.4); email to T. Lauria (W&C) re: Plan issues (0.2); further review reply in support of Disclosure Statement (1.9); further review and comment re: Plan (1.4); further | D Turetsky | 10.00 | 17,500.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | review and comment re: liquidation analysis (0.3); calls with R. Kampfner (W&C) re: Plan issues (0.2); further call with D. Ninivaggi (Lordstown) and J. Zakia (W&C) re: Plan issues (1.1). | | | |
| 23 October 2023 | Calls with D. Turetsky re: Plan issues (0.9); confer with client re: same (1.0); review revised Plan and Disclosure Statement (1.2). | J Zakia | 3.10 | 5,425.00 |
| 23 October 2023 | Continue work on Disclosure Statement and Plan (0.6); continue work on reply to Disclosure Statement objections (0.4); call with D. Turetsky and R. Szuba re: Plan issues (0.7); call with D. Turetsky and J. Zakia re: Plan issues (0.6); additional calls with D. Turetsky re: same (0.4); further calls with same re: same (0.2). | R Kampfner | 2.90 | 4,611.00 |
| 23 October 2023 | Confer with M. Patterson re: Plan issues. | F He | 0.40 | 524.00 |
| 23 October 2023 | Analyze draft form preliminary voting report (0.4); review and analyze revised reply in support of Disclosure Statement (0.7); analyze legal research re: same (0.3); confer with F. He re: same (0.1); analyze proposed revised solicitation timeline (0.2); correspond with L. Mezei re: same (0.1); correspond with A. Estrada of KCC re: solicitation issues (0.1); analyze further revised Plan (0.5). | D Kim | 2.40 | 3,048.00 |
| 23 October 2023 | Review correspondence from D. Turetsky re: NOL discussion in Disclosure Statement (0.1); draft Disclosure Statement provisions re: comments received (2.8); correspond with A. Kroll and Company re: same (0.2); review confirmation schedule (0.1); correspond with L. Mezei re: same (0.1); review correspondence from D. Ninivaggi re: Plan and Disclosure Statement (0.5); draft chapter 11 Plan (2.5); prepare Plan and Disclosure Statement for filing (0.6); correspond with D. Kovsky and B. Silverberg re: Plan and Disclosure Statement filing (0.7); correspond with M. Patterson and Womble team re: Plan and Disclosure Statement filing (0.3); correspond to D. Turetsky and Womble team re: agenda (0.1); correspond to D. Bender re: insurance provisions in Disclosure Statement (0.4); review liquidation analysis attached to Disclosure Statement as exhibit C and accompanying narrative (0.3); correspond to E. Hammes and Silverman team re: same (0.3); correspond to Equity Committee and Creditors' Committee re: liquidation analysis (0.3). | R Szuba | 9.30 | 10,602.00 |
| 23 October 2023 | Cite check brief (1.1); revise solicitation timeline (0.3); coordinate with D. Hirshorn re: binder (0.2). | L Mezei | 1.60 | 1,632.00 |
| 23 October 2023 | Conduct legal research re: third party release issues (0.3); review reply to Disclosure Statement objections for accuracy (0.2); correspond with L. Mezei re: Disclosure Statement reply (0.2). | P Strom | 0.70 | 672.00 |
| 24 October 2023 | Further review and comment re: Disclosure Statement reply (0.7); calls with R. Kampfner (W&C) re: Disclosure Statement issues (0.5) and Plan issues | D Turetsky | 3.00 | 5,250.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.2); call with M. Etkin (Lowenstein) re: Disclosure Statement issues (0.1); call with T. Manthey (Fishman Haygood) re: Disclosure Statement issues (0.1); call with D. Guyder (Allen Overy) re: Disclosure Statement issues (0.3); call with B. Silverberg (Brown Rudnick) re: Plan issues (0.5); further analysis re: Disclosure Statement issues (0.2); call with B. Hackman (US Trustee) re: Plan issues (0.2); further analysis re: Plan issues (0.2). | | | |
| 24 October 2023 | Calls with D. Turetsky re: Disclosure Statement issues (0.5) and Plan issues (0.2). | R Kampfner | 0.70 | 1,113.00 |
| 24 October 2023 | Further review chart of objections to Disclosure Statements and proposed responses to same (0.5); correspond with R. Szuba, F. He re: same (0.2); correspond with L. Mezei re: revisions to solicitation package materials (0.2); review and provide initial comments to preliminary voting report (0.6); correspond with A. Estrada (KCC) re: same (0.2). | D Kim | 1.70 | 2,159.00 |
| 24 October 2023 | Draft amended Plan (0.4); draft amended Disclosure Statement (0.5); confer with D. Turetsky re: amended Plan and Disclosure Statement filing (0.3); review correspondence from D. Ninivaggi and company (0.3); correspond with Creditors' Committee and Equity Committee counsel re: Plan and Disclosure Statement (0.4); correspond with Delaware counsel re: Plan and Disclosure Statement filing (0.3); compile exhibits re: same (0.4); cause Plan and Disclosure Statement to be filed (0.5); review Foxconn objection to Disclosure Statement (0.3); correspond to D. Turetsky re: same (0.2); draft reply in support of Disclosure Statement motion (0.9); review objections to Disclosure Statement (0.5). | R Szuba | 5.00 | 5,700.00 |
| 25 October 2023 | Call with R. Hamilton (Jefferies) re: Plan issues (0.3); call with B. Silverberg (Brown Rudnick) re: Plan issues (0.1); email to D. Guyder (Allen Overy) re: Foxconn Plan issues (0.1); further analysis re: Plan solicitation issues (0.2); email to M. Patterson (Womble) and D. Detweiler (Womble) re: same (0.1); call with D. Guyder (Allen Overy) re: Foxconn Plan issues (0.2); further analysis re: Plan issues (0.6); calls with D. Ninivaggi (Lordstown) re: Plan issues (0.2); call with R. Kampfner (W&C) re: Plan issues (0.2); further analysis re: Disclosure Statement issues (0.7); call with J. Barsalona (Pashman) and H. Jaffe (Pashman) re: DiamondPeak litigant Plan issues (0.4); email to H. Jaffe (Pashman) and J. Barsalona (Pashman) re: Disclosure Statement issues (0.2); email to T. Manthe (Fishman Haygood) re: Disclosure Statement issues (0.1). | D Turetsky | 3.40 | 5,950.00 |
| 25 October 2023 | Review and revise reply to Disclosure Statement objections (1.9); call with D. Turetsky re: same (0.2); call with M. Etkin re: objection of 510(b) claimants (0.5); call with Mr. Greene re: insurance provisions for Disclosure Statement (0.5); call with R. Szuba re: drafting of additional insurance provisions (0.5); review and revise email to Committees re: allowance of | R Kampfner | 4.40 | 6,996.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | employment claims (0.4); review Foxconn issues (0.4). | | | |
| 25 October 2023 | Revise portions of Disclosure Statement order, including solicitation schedule (0.5); correspond with D. Turetsky, F. He and WBD team re: same (0.2); correspond with A. Estrada and KCC team re: revised solicitation schedule and related issues (0.3); review and revise reply in support of Disclosure Statement motion (0.7); review further amendments to draft Plan (0.3). | D Kim | 2.00 | 2,540.00 |
| 25 October 2023 | Draft Plan re: releases and related provisions (0.6); review materials re: same (0.5); correspond with D. Turetsky re: same (0.2); further revise Disclosure Statement (0.9); call with R. Kampfner re: insurance provisions of Disclosure Statement (0.3); correspond to D. Greene re: same (0.2); review D&O insurance documents with attention to Disclosure Statement descriptions (0.2); draft reply chart to be attached to Disclosure Statement reply (0.7). | R Szuba | 3.60 | 4,104.00 |
| 25 October 2023 | Update solicitation documents. | L Mezei | 1.20 | 1,224.00 |
| 26 October 2023 | Attention re: Plan/Disclosure Statement strategy matters. | T Lauria | 0.50 | 1,050.00 |
| 26 October 2023 | Call with Allen & Overy (C. Newcomb, D. Guyder) and R. Kampfner (W&C) re: Foxconn Disclosure Statement issues (0.4); calls with R. Kampfner (W&C) re: Plan issues (0.8); call with D. Ninivaggi (Lordstown) re: Plan issues (0.2); emails to R. Kampfner (W&C) and J. Zakia (W&C) re: Plan issues (0.1); further analysis re: Plan issues (0.3); email to H. Jaffe (Pashman) re: Disclosure Statement issues (0.3); emails to B. Hackman (US Trustee) re: Disclosure Statement issues (0.4); emails to R. Kampfner (W&C) re: Disclosure Statement issues (0.2); calls with R. Szuba (W&C) re: Disclosure Statement issues (0.1); email to D. Baddley (SEC) re: Disclosure Statement issues (0.1). | D Turetsky | 2.90 | 5,075.00 |
| 26 October 2023 | Attend call with A&O (C. Newcomb, D. Guyder) and D. Turetsky re: Disclosure Statement issues (0.4); review Disclosure Statement objection reply (1.4); review solicitation procedures (0.7). | R Kampfner | 2.50 | 3,975.00 |
| 26 October 2023 | Analyze notes to preliminary voting report (0.6); correspond with P. Strom, D. Turetsky, R. Kampfner re: same (0.2); revise proposed solicitation procedures (0.2); revise proposed solicitation schedule (0.2); correspond with A. Estrada of KCC, M. Peterson of WBD, D. Turetsky and team re: same (0.2); confer with L. Mezei re: revisions to solicitation materials (0.2). | D Kim | 1.60 | 2,032.00 |
| 26 October 2023 | Review correspondence from US Trustee re: Plan and Disclosure Statement (0.3); draft responses to same (0.3); draft reply in support of Disclosure Statement motion (3.0); correspond with R. Kampfner and D. Turetsky re: same (0.3); revise Plan and Disclosure Statement with attention to same (0.9); coordinate with | R Szuba | 7.40 | 8,436.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | L. Mezei and D. Kim re: solicitation package (0.3); review solicitation package (0.3); correspond to L. Mezei and D. Kim re: release provisions re: solicitation package (0.2); research re: release issues (1.7); correspond with D. Turetsky re: same (0.1). | | | |
| 26 October 2023 | Update solicitation papers. | L Mezei | 1.10 | 1,122.00 |
| 27 October 2023 | Email to R. Szuba (W&C) re: Disclosure Statement reply (0.1); email to H. Jaffe (Pashman) and J. Barsalona (Pashman) re: Disclosure Statement matters (0.1); email to B. Hackman (US Trustee) re: Disclosure Statement matters (0.1); calls with R. Kampfner (W&C) re: Plan matters (0.4) and Disclosure Statement issues (0.3); further review and comment re: reply in support of Disclosure Statement (1.7); call with T. Manthey (Fishman Haygood) re: Disclosure Statement issues (0.1); call with R. Szuba (W&C) re: Disclosure Statement issues (0.1); call with D. Detweiler (Womble) re: Plan/Disclosure Statement issues (0.1); call with D. Ninivaggi (Lordstown) re: Plan/Disclosure Statement issues (0.2); email to R. Kampfner (W&C) and J. Zakia (W&C) re: Plan/Disclosure Statement issues (0.1); call with B. Silverberg (Brown Rudnick) re: Plan/Disclosure Statement issues (0.2); emails to D. Kim (W&C) re: solicitation issues (0.1); call with D. Baddley (SEC) re: Disclosure Statement issues (0.3); call with B. Hackman (US Trustee) re: Disclosure Statement issues (0.1). | D Turetsky | 4.00 | 7,000.00 |
| 27 October 2023 | Review and revise Plan (2.1); emails with 510(b) claimants (0.9); attend various calls with D. Turetsky and J. Zakia re: third party releases (0.5); attend internal call re: solicitation procedures (0.7). | R Kampfner | 4.20 | 6,678.00 |
| 27 October 2023 | Confer with R. Szuba re: Plan issues. | F He | 0.40 | 524.00 |
| 27 October 2023 | Analyze revise proposed voting report (0.4); prepare analysis and share with D. Turetsky, R. Kampfner, F. He, R. Szuba (0.1). | D Kim | 0.50 | 635.00 |
| 27 October 2023 | Draft Plan (0.5); draft Disclosure Statement (0.3); draft reply (0.5); research re: same (0.3); confer with D. Turetsky re: same (0.2); draft email to company re: Plan and Disclosure Statement (0.2); draft email to Equity Committee and Creditors' Committee re: same (0.2); correspond with D. Greene re: insurance insert for Disclosure Statement (0.1); review ballots (0.3); correspond with L Mezei and D. Kim re: same (0.1). | R Szuba | 2.70 | 3,078.00 |
| 27 October 2023 | Continue update solicitation papers (3.2); draft disclosure statement hearing outline (2.7). | L Mezei | 5.90 | 6,018.00 |
| 28 October 2023 | Email to D. Ninivaggi (Lordstown) re: Plan inquiry (0.2); further review and comment re: Disclosure Statement (0.9); emails to R. Szuba (W&C) and R. Kampfner (W&C) re: Plan/disclosure issues (0.3); calls with R. Szuba (W&C) re: Disclosure Statement issues (0.3); calls with D. Ninivaggi (Lordstown) re: Plan | D Turetsky | 2.80 | 4,900.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | issues (0.4); calls with R. Kampfner (W&C) re: Plan issues (0.3); further analysis re: Disclosure Statement issues (0.4). | | | |
| 28 October 2023 | Attention to Plan negotiations. | R Kampfner | 0.80 | 1,272.00 |
| 28 October 2023 | Call with R. Szuba and D. Kim re: various issues and work streams for Disclosure Statement reply and hearing (0.7); review and revise Disclosure Statement response chart for reply brief (2.3). | F He | 3.00 | 3,930.00 |
| 28 October 2023 | Further revise proposed solicitation order based on revisions to plan/disclosure statement (0.5); further review solicitation procedures and other solicitation materials based on Plan revisions (2.5); calls with L. Mezei re: same (0.4); call with F. He, R. Szuba re: open issues and tasks (0.4). | D Kim | 3.80 | 4,826.00 |
| 28 October 2023 | Further research re: 510(b) treatment issues (1.5); research re: treatment and classification at Disclosure Statement phase (1.3); correspond to objectors re: Plan and Disclosure Statement (0.9); draft Disclosure Statement (1.1); draft Plan (0.4). | R Szuba | 5.20 | 5,928.00 |
| 29 October 2023 | Emails to F. He (W&C), D. Kim (W&C) and R. Szuba (W&C) re: Disclosure Statement/solicitation issues (0.1); further review and comment re: Disclosure Statement reply (2.3); calls with R. Szuba (W&C) re: Disclosure Statement issues (0.2); call with D. Kovsky (Troutman) re: Plan issues (0.1); calls with R. Kampfner (W&C) re: Disclosure Statement issues (0.1), solicitation issues (0.3); review and comment re: Disclosure Statement reply exhibit (1.1); review and comment re: solicitation procedures order (0.8); call with D. Kovsky (Troutman), F. Lawall (Troutman), R. Kampfner (W&C) and R. Szuba (W&C) re: Plan issues (0.3); further call with R. Kampfner (W&C) and R. Szuba (W&C) re: Plan issues (0.3); review ballots (1.3); call with B. Silverberg (Brown Rudnick) re: Plan issues (0.1); further review and comment re: Plan (0.3); further review and comment re: Disclosure Statement (0.2); emails to C. Newcomb (Allen Overy) and D. Guyder (Allen Overy) re: Foxconn Plan issues (0.2). | D Turetsky | 7.70 | 13,475.00 |
| 29 October 2023 | Continue to review and revise Plan/Disclosure Statement (1.3); review and revise reply (1.1); review and revise solicitation order (1.3); call with D. Turetsky re: Plan issues (0.1) and solicitation issues (0.3); call with D. Kovsky, F. Lawall, D. Turetsky and R. Szuba re: Plan issues (0.3); additional call with D. Turetsky and R. Szuba re: Plan issues (0.3). | R Kampfner | 4.70 | 7,473.00 |
| 29 October 2023 | Confer with R. Szuba re: Plan issues (0.4); revise response chart to reply (0.9); review notices for filing Disclosure Statement material (0.5); revise reply brief for Disclosure Statement hearing (0.7). | F He | 2.50 | 3,275.00 |
| 29 October 2023 | Further revise Disclosure Statement order based on comments received/changes to solicitation procedures | D Kim | 4.10 | 5,207.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (1.0); circulate revised solicitation order and exhibits to Debtors and Committees (0.2); further revise solicitation procedures (0.5); review and finalize ballots/solicitation materials to comport with modified Plan and Disclosure Statement (1.5); correspond with L. Mezei re: same (0.4); calls with D. Turetsky re: solicitation material comments (0.2); coordinate with M. Patterson (WBD) re: filing of all documents (0.3). | | | |
| 29 October 2023 | Further draft Disclosure Statement reply (1.9); research re: same (0.9); draft Plan (1.3); revise Disclosure Statement (1.7); draft objection chart to be attached as Ex. A to reply in support of Disclosure Statement motion (1.2); call with D. Kovsky (Creditors' Committee), D. Turetsky, and R. Kampfner (0.3); correspond to counsel to Foxconn re: Plan and Disclosure Statement (0.1); review correspondence from Foxconn re: same (0.1); correspond with M. Patterson and Womble team re: filing Plan and Disclosure Statement (0.3); review notice of filing of Plan and Disclosure Statement and redlines (0.2); further call with R. Kampfner and D. Turetsky re: Plan issues (0.3). | R Szuba | 8.30 | 9,462.00 |
| 29 October 2023 | Revise solicitation paper. | L Mezei | 1.80 | 1,836.00 |
| 29 October 2023 | Review and comment on Disclosure Statement objection reply re: accuracy and completeness. | P Strom | 1.70 | 1,632.00 |
| 30 October 2023 | Attention re: Plan/Disclosure Statement matters. | T Lauria | 0.40 | 840.00 |
| 30 October 2023 | Call with Fishman Haygood (T. Manthey, T. Elrod and others), R. Szuba (W&C), and R. Kampfner (W&C) re: RIDE Disclosure Statement issues (0.3); calls with B. Silverberg (Brown Rudnick) re: Disclosure Statement issues (0.8); call with D. Baddley (SEC) re: solicitation issues (0.1); emails to H. Jaffe (Pashman) re: Delaware claimants' disclosure objection (0.1); emails to B. Silverberg (Brown Rudnick), D. Kovsky (Troutman) and others re: Disclosure Statement objections (0.4); email to D. Ninivaggi (Lordstown) re: Ohio class Disclosure Statement issues (0.1); emails to D. Baddley (SEC) re: SEC Disclosure Statement issues (0.1); calls with D. Baddley (SEC) re: SEC Disclosure Statement issues (0.1); call with Lowenstein (A. Behlmann, C. Restel, and S. Cargill), R. Kampfner (W&C), and R. Szuba (W&C) re: Ohio class Disclosure Statement issues (0.6); call with R. Kampfner (W&C) and R. Szuba (W&C) re: Ohio class Disclosure Statement issues (0.2); call with D. Ninivaggi (Lordstown) and J. Zakia (W&C) re: Ohio Lead Plaintiff Disclosure Statement issues (0.2); review and analysis RIDE investor group supplement Disclosure Statement objection (0.3); email to C. Newcomb (Allen & Overy) and D. Guyder (Allen & Overy) re: Foxconn voting issues (0.1); further analysis re: Foxconn voting issues (0.2); further review and comment re: Disclosure Statement (0.7); further review and comment re: Plan (0.3); further call with D. Kovsky (Troutman) re: committee support letter (0.1). | D Turetsky | 4.70 | 8,225.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 October 2023 | Review and comment re: revised Disclosure Statement. | J Zakia | 1.10 | 1,925.00 |
| 30 October 2023 | Attend call with RIDE claimants (0.5); attend call with Ohio Securities Law claimants (0.5); draft Disclosure Statement language re: section 510(b) treatment (0.9); review language provided by section 510(b) claimants (0.5); attention to solicitation order and exhibits (1.3). | R Kampfner | 3.70 | 5,883.00 |
| 30 October 2023 | Analyze and review potential solicitation voting report issues (1.0); correspond with A. Estrada of KCC re:; same (0.1); review and revise ballots (0.8); correspond with L. Mezei re: same (0.3); review and provide comments to notices for further modified Plan and Disclosure Statement materials (0.3); correspond with M. Patterson (WBD) re: same (0.1); review further modified Plan (0.4); analyze further modifications to Disclosure Statement (0.4). | D Kim | 3.40 | 4,318.00 |
| 30 October 2023 | Call with D. Turetsky, R. Kampfner, and counsel to RIDE Investor Group plaintiffs re: releases (0.4); call with D. Turetsky, R. Kampfner, and counsel to Ohio Lead plaintiff re: Disclosure Statement objections (0.5); draft emails to counsel to Ohio Lead plaintiff (0.4); draft emails to company re: Plan and Disclosure Statement (0.5); draft emails to Equity Committee and Creditors' Committee re: Plan and Disclosure Statement (0.6); review emails from Creditors' Committee and Equity Committee re: Plan and Disclosure Statement (0.4); draft Disclosure Statement (2.2); call with R. Kampfner re: same (0.4); draft Plan (0.7); research re: supplemental RIDE Group objection same (0.5); correspond to D. Turetsky re: RIDE Group objection and supplemental objection (0.2). | R Szuba | 6.80 | 7,752.00 |
| 30 October 2023 | Update ballots. | L Mezei | 1.90 | 1,938.00 |
| 31 October 2023 | Review Ohio Lead Plaintiff supplemental objection to DS (0.2); call with M. Etkin (Lowenstein) re: Ohio lead plaintiff objection to DS (0.1); emails to T. Manthey (Fishman Haygood) re: RIDE Disclosure Statement objection (0.1); review proposals in connection with RIDE Disclosure Statement objection (0.2); calls with R. Kampfner (W&C) re: Plan confirmation issues (0.3); call with B. Silverberg (Brown Rudnick) and M. Patterson (Womble) re: equity committee support letter issues (0.1); email to F. Lawall (Troutman) and D. Kovsky (Troutman) re: Creditors' Committee support letter (0.1); review Creditors' Committee letter in support of Plan (0.1); review equity committee Plan support letter (0.1); further call with B. Silverberg (Brown Rudnick) re: equity committee letter (0.1); email to T. Manthey (Fishman Haygood), H. Jaffe (Pashman), M. Etkin (Lowenstein) and others re: equity committee support letter (0.2); call with R. Szuba (W&C) re: solicitation order issues (0.1); additional calls with B. Silverberg (Brown Rudnick) and R. Kampfner (W&C) re: equity committee support letter issues (0.3); calls with M. Patterson (Womble) re: solicitation issues (0.1). | D Turetsky | 2.10 | 3,675.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 31 October 2023 | Finalize solicitation procedures (0.6); review Equity Committee letter (0.5); review Creditors' Committee Plan letter (0.5). | R Kampfner | 1.60 | 2,544.00 |
| 31 October 2023 | Confer with D. Kim re: solicitation issues (0.4); confer with M. Patterson (Womble) re: Disclosure Statement order issues (0.3). | F He | 0.70 | 917.00 |
| 31 October 2023 | Revise Disclosure Statement order (0.2); correspond with D. Turetsky, R. Szuba re: same (0.1); analyze revised voting report (0.6); confer with R. Kampfner, F. He and team re: proposed responses to same (0.4); correspond with A. Estrada (KCC) re: same (0.3); review and analyze draft support letter of Equity Committee (0.3); analyze correspondence from class action plaintiffs re: same (0.1); review and analyze draft support letter from Creditors' Committee (0.2). | D Kim | 2.20 | 2,794.00 |
| 31 October 2023 | Review Creditors' Committee support letter (0.2); confer with R. Kampfner re: same (0.2); review Equity Committee support letter (0.2); prepare solicitation version of Plan for filing (0.3); prepare solicitation version of Disclosure statement for filing (0.2); correspond with P. Patterson re: solicitation (0.2); draft emails to KCC team re: solicitation Plan (0.4); confer with F. He and D. Kim re: same (0.3). | R Szuba | 2.00 | 2,280.00 |
| **SUBTOTAL: Exclusivity, Plan & Disclosure Statement** | | | **514.40** | **723,119.00** |

## Executory Contracts & Unexpired Leases

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 October 2023 | Review contract cure issues. | R Kampfner | 0.50 | 795.00 |
| 2 October 2023 | Confer with M. Leonard, A. Kroll and M. Port (Company) re: vendor contract issues (0.3); confer with J. Zakia re: executory contract rejection issues (0.2); confer with A. Steel (RLF) re: contract rejection issues (0.3); confer with R. Szuba re: assumption of contract issues (0.5); draft email memo to company re: same (0.7); follow-up questions to Silverman re: executory contract rejection issues (0.3); confer with C. Tsitsis (Silverman) re: cure issues (0.3); confer with P. Strom re: cure objection issues (0.3). | F He | 2.90 | 3,799.00 |
| 2 October 2023 | Review and analyze revised cure objection tracker. | D Kim | 0.10 | 127.00 |
| 3 October 2023 | Analyze revised cure objection tracker (0.2); correspond with P. Strom re: same (0.1). | D Kim | 0.30 | 381.00 |
| 3 October 2023 | Call with F. He re: intellectual property contract issue (0.2); draft email to D. Turetsky, R. Kampfner, and F. He re: intellectual property contract issue (0.1); review emails from Company re: same (0.1). | R Szuba | 0.40 | 456.00 |
| 4 October 2023 | Analyze correspondence re: revised cure amounts and potential assumed contracts. | D Kim | 0.20 | 254.00 |
| 4 October 2023 | Draft emails to D. Bell and Company re: intellectual | R Szuba | 1.20 | 1,368.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | property licenses in connection with sale (0.3); call with F. He re: intellectual property contracts and contract issues (0.5); review correspondence from D. Bell and company re: contract issues (0.2); review contracts in connection with buyer inquiries (0.2). | | | |
| 5 October 2023 | Analyze revised cure issues re: Cigna (0.1); analyze proposed cure objection response to objecting party (0.1). | D Kim | 0.20 | 254.00 |
| 5 October 2023 | Correspond to M. Leonard and D. Bell re: contract issues (0.4); review documents re: same (0.3); correspond to counsel to LAS Capital re: same (0.1); review cure objection of Nexteer to potential assumption and assignment (0.2). | R Szuba | 1.00 | 1,140.00 |
| 6 October 2023 | Call with counsel to LAS Capital re: contracts (0.2); correspond with M. Leonard, D. Bell and company re: intellectual property agreements in connection with sale (0.3); review correspondence with LAS Capital re: contracts (0.2). | R Szuba | 0.70 | 798.00 |
| 7 October 2023 | Draft correspondence to counsel to D. Almogue (counsel to LAS Capital) re: contract diligence (0.2); review correspondence from C. Tsitsis and Silverman team re: same (0.1). | R Szuba | 0.30 | 342.00 |
| 9 October 2023 | Correspond to M. Leonard and company re: potential assumptions (0.2); review contracts in connection with potential assumptions (0.3); correspond to counsel to LAS Capital re: executory contracts in connection with sale (0.4). | R Szuba | 0.90 | 1,026.00 |
| 10 October 2023 | Confer with C. Tsitsis (Silverman) re: cure objection. | F He | 0.30 | 393.00 |
| 10 October 2023 | Correspond with D. Almogue and others from Skadden re: IP and contracts relating to sale (0.5); correspond to company re: same (0.3); review documents re: same (0.1). | R Szuba | 0.90 | 1,026.00 |
| 11 October 2023 | Review proposed resolution of certain cure objections. | D Kim | 0.20 | 254.00 |
| 12 October 2023 | Analyze draft notice of assignment of asset purchase agreement (0.1); correspond with F. He re: same (0.1); correspond with A. Estrada (KCC) re: service of notice of same on affected claimants (0.1). | D Kim | 0.30 | 381.00 |
| 12 October 2023 | Confer with F. He and D. Turetsky re: Elaphe license (0.1); draft analysis re: same (0.1). | R Szuba | 0.20 | 228.00 |
| 15 October 2023 | Email to S. Grow (Warner Norcross) re: Elaphe cure objection (0.1); emails to E. Hightower (Lordstown), A. Kroll (Lordstown), M. Leonard (Lordstown) and D. Tsitsis (Silverman) re: Elaphe cure issues (0.1); call with S. Grow (Warner Norcross) re: Elaphe issues (0.2). | D Turetsky | 0.40 | 700.00 |
| 15 October 2023 | Confer with F. He re: sale order language on cures | R Szuba | 0.30 | 342.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | (0.1); research re: cure issues (0.2). | | | |
| 16 October 2023 | Email to S. Grow (Warner Norcross) re: Elaphe issues (0.1); emails to F. He (W&C) re: Elaphe issues (0.1); email to E. Hightower (Lordstown) re: Elaphe issues (0.1). | D Turetsky | 0.30 | 525.00 |
| 16 October 2023 | Calls and correspondence with F. He re: ongoing negotiations re: cure objections. | D Kim | 0.50 | 635.00 |
| 16 October 2023 | Review correspondence with J. Madden (LAS Capital counsel) re: contract inquiries in connection with sale (0.3); review documents re: same (0.2); draft response re: same (0.3); correspond to M. Leonard and D. Bell re: same (0.2). | R Szuba | 1.00 | 1,140.00 |
| 17 October 2023 | Draft contract/lease rejection motion. | L Mezei | 2.30 | 2,346.00 |
| 18 October 2023 | Review correspondence from J. Madden (LAS Counsel) re: contract issues concerning sale (0.2); correspond with M. Leonard and D. Bell re: same (0.2); review correspondence from C. Stringer (company) re: same (0.1); review documents re: same (0.5); correspond to LAS Capital counsel re: same (0.3). | R Szuba | 1.30 | 1,482.00 |
| 19 October 2023 | Review correspondence from D. Almogue (LAS Counsel) re: certain contracts for potential assumption re: sale (0.1); correspond to A. Kroll and company re: same (0.3); correspond to LAS Capital counsel re: same (0.2). | R Szuba | 0.60 | 684.00 |
| 23 October 2023 | Confer with F. He re: issues re: rejection motion. | R Szuba | 0.20 | 228.00 |
| 24 October 2023 | Further confer with M. Mollerus (Silverman) re: contract assumption issues (0.6); confer with Buyer counsel re: assumption list notice (0.3). | F He | 0.90 | 1,179.00 |
| 25 October 2023 | Calls and emails with M. Leonard re: assumption of contracts issues re: closing (0.7); review material re: same (0.6); confer with D. Turetsky re: same (0.4); confer with M. Leonard re: same (0.2); review and revise assumption list re: sale (0.3); confer with M. Patterson re: same (0.2); confer with Creditors' Committee re: same (0.2); confer with Equity Committee re: same (0.1); review and revise motion to extend deadline to assume/reject leases (0.8); confer with Creditors' Committee re: same (0.1); confer with Equity Committee re: same (0.1); confer with M. Patterson re: same (0.3). | F He | 4.00 | 5,240.00 |
| 25 October 2023 | Review draft motion to extend time to assume/reject contracts (0.3); confer with F. He re: same (0.1). | D Kim | 0.40 | 508.00 |
| 25 October 2023 | Revise omnibus motion to reject certain executory contracts. | P Strom | 0.90 | 864.00 |
| 26 October 2023 | Review and revise motion to reject (0.5); confer with M. Mollerus re: same (0.2). | F He | 0.70 | 917.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 October 2023 | Call with D. Guyder (Allen Overy) re: Foxconn manufacturing agreement issues. | D Turetsky | 0.20 | 350.00 |
| 27 October 2023 | Review and revise motion to reject (0.5); confer with M. Mollerus re: same (0.5); confer with A. Kroll (Company) re: same (0.3); review schedule to motion to reject and provide comments (0.3); research and confer with J. Zakia re: contract issues (0.3). | F He | 1.90 | 2,489.00 |
| 28 October 2023 | Review and revise motion to reject. | F He | 0.50 | 655.00 |
| 30 October 2023 | Call and emails with S. Kohler (Silverman) re: contracts to reject (0.6); confer with A. Kroll and M. Leonard (Company) re: same (0.7). | F He | 1.30 | 1,703.00 |
| 31 October 2023 | Review and comment re: contract rejection motion (0.2); call with F. He (W&C) re: contract rejection motion (0.1). | D Turetsky | 0.30 | 525.00 |
| 31 October 2023 | Review motion to reject executory contracts. | R Kampfner | 0.70 | 1,113.00 |
| 31 October 2023 | Review and revise schedule/list contracts to reject (0.6); confer with S. Kohler re: same (0.3); confer with A. Kroll and M. Leonard (Company) re: same (0.5). | F He | 1.40 | 1,834.00 |
| 31 October 2023 | Draft rejection motion (0.5); research re: same (0.2); review schedule re: same (0.2). | R Szuba | 0.90 | 1,026.00 |
| **SUBTOTAL: Executory Contracts & Unexpired Leases** | | | **31.60** | **39,507.00** |

## Hearings & Court Matters

| | | | | |
|------|-------------|------------|-------|-----|
| 2 October 2023 | Review and analyze draft Oct. 5 hearing agenda (0.1); correspond with J. Madron (RLF) re: same (0.1). | D Kim | 0.20 | 254.00 |
| 2 October 2023 | Prepare script with status update for upcoming omnibus hearing (1.4); correspond with D. Turetsky re: same (0.2). | R Szuba | 1.60 | 1,824.00 |
| 4 October 2023 | Revise script for case update at hearing. | D Turetsky | 0.40 | 700.00 |
| 5 October 2023 | Provide case update to Court on behalf of Debtors at hearing. | D Turetsky | 0.20 | 350.00 |
| 10 October 2023 | Email to D. Detweiler (WBD) and M. Patterson (WBD) re: Disclosure Statement hearing issues (0.1); email to R. Stark (Brown Rudnick), B. Silverberg (Brown Rudnick), F. Lawall (Troutman) and D. Kovsky (Troutman) re: Disclosure Statement hearing issues (0.1); call with M. Patterson (WBD) re: Disclosure Statement hearing issues (0.1). | D Turetsky | 0.30 | 525.00 |
| 10 October 2023 | Review draft notice of rescheduled Disclosure Statement hearing (0.1); correspond with M. Patterson, proposed local counsel, D. Turetsky, F. He, R. Szuba re: same (0.1). | D Kim | 0.20 | 254.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 October 2023 | Review further revised hearing notice for Disclosure Statement (0.1); correspond with D. Detweiler re: same (0.1). | D Kim | 0.20 | 254.00 |
| 14 October 2023 | Review and revise draft Oct. 18 hearing agenda (0.2); correspond with M. Patterson (WBD) re: same (0.1); confer with F. He re: related administrative matters for Oct. 18 hearing (0.1). | D Kim | 0.40 | 508.00 |
| 15 October 2023 | Further analysis re: sale hearing issues. | D Turetsky | 0.50 | 875.00 |
| 15 October 2023 | Review revised draft of Oct. 18 hearing agenda (0.2); correspond with F. He re: matters going forward (0.1). | D Kim | 0.30 | 381.00 |
| 16 October 2023 | Review amended October 18 hearing agenda based on filing of sale documents (0.1); correspond with L. Mezei re: same (0.2); confer with F. He re: revised portions of same (0.2); review and provide comments to draft hearing agendas for Oct. 18 hearing (0.3). | D Kim | 0.80 | 1,016.00 |
| 16 October 2023 | Draft hearing outline. | L Mezei | 2.10 | 2,142.00 |
| 16 October 2023 | Prepare hearing binder for D. Turetsky and L. Mezei. | D Hirshorn | 2.00 | 760.00 |
| 17 October 2023 | Call with M. Patterson (Womble) and D. Detweiler (Womble) re: sale hearing issues (0.2); email to D. Ninivaggi (Lordstown) re: October 18 hearing issues (0.1); call with D. Ninivaggi (Lordstown) re: hearing issues (0.1); call with J. Zakia (W&C) re: hearing preparation issues (0.1); call with R. Hamilton (Jefferies) and J. Zakia (W&C) re: hearing preparation (0.2); draft script for sale hearing (0.8); further prepare for sale hearing (0.4). | D Turetsky | 1.90 | 3,325.00 |
| 17 October 2023 | Prepare for sale hearing. | J Zakia | 0.50 | 875.00 |
| 17 October 2023 | Call with M. Patterson re: various sale hearing issues (0.5); prepare material for sale hearing (2.8). | F He | 3.30 | 4,323.00 |
| 17 October 2023 | Conduct research (1.9) and prepare materials (0.9) in preparation for sale hearing; numerous calls and correspondence with D. Turetsky, F. He re: same (0.6); analyze final sale order and documents for hearing (0.7). | D Kim | 4.10 | 5,207.00 |
| 18 October 2023 | Further draft script for sale hearing (0.4); call with J. Zakia (W&C) re: sale hearing issues (0.1); calls with J. Madden (Skadden) re: sale hearing issues (0.2); call with R. Meisler (Skadden) re: sale hearing/post-hearing issues (0.4); call with F. He (W&C) re: sale hearing issues (0.1); call with D. Kovsky (Troutman) re: sale hearing issues (0.1); calls with B. Silverberg (Brown Rudnick) re: sale hearing issues (0.1); further prepare for sale hearing (0.9); represent Debtors at sale hearing (0.4). | D Turetsky | 2.70 | 4,725.00 |
| 18 October 2023 | Prepare for sale hearing (0.3); attend sale hearing (0.4); calls with D. Turetsky re: same (0.2). | J Zakia | 0.90 | 1,575.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 October 2023 | Attend sale hearing via zoom. | R Kampfner | 0.40 | 636.00 |
| 18 October 2023 | Attend sale hearing in event of court inquiries concerning asset purchase agreement. | A Cieply | 0.40 | 584.00 |
| 18 October 2023 | Confer with D. Turetsky in preparation of sale hearing and research re: same. | F He | 0.60 | 786.00 |
| 18 October 2023 | Attend virtual sale hearing (0.4); correspond with M. Patterson re: form of sale order (0.1); confer with C. Giobbe re: service of entered sale order (0.1); confer with F. He re: omnibus hearing dates and related case administration matters (0.1). | D Kim | 0.70 | 889.00 |
| 18 October 2023 | Confer with L. Mezei re: sale hearing issues (0.2); locate and call/email Chambers re: sale hearing issues (0.2). | D Hirshorn | 0.40 | 152.00 |
| 23 October 2023 | Call with D. Detweiler (Womble) re: Disclosure Statement hearing issues (0.1); call with D. Guyder (Allen Overy) re: Disclosure Statement hearing issues (0.1); call with G. McDaniel (Hogan McDaniel) re: Disclosure Statement hearing issues (0.1); call with T. Manthey re: Disclosure Statement hearing issues (0.1). | D Turetsky | 0.40 | 700.00 |
| 23 October 2023 | Review draft Oct. 25 hearing agenda (0.1); correspondence with D. Detweiler and M. Patterson re: status conference (0.1). | D Kim | 0.20 | 254.00 |
| 24 October 2023 | Draft script for Disclosure Statement hearing. | D Turetsky | 0.70 | 1,225.00 |
| 24 October 2023 | Call with D. Turetsky, F. He, R. Szuba and team re: Disclosure Statement issues and preparation for October 25 status conference. | D Kim | 0.40 | 508.00 |
| 24 October 2023 | Diligence in connection with hearing issues (0.3) and coordinate with K. Wick re: same (0.1). | L Mezei | 0.40 | 408.00 |
| 25 October 2023 | Call with M. Patterson (Womble) re: hearing issues (0.1); email to D. Detweiler (Womble) and M. Patterson (Womble) re: hearing issues (0.1); prepare for hearing (0.3); represent Debtors at hearing (0.4); call with J. Zakia (W&C) re: hearing issues (0.1); further call with Womble (D. Detweiler and M. Patterson) and R. Kampfner (W&C) re: Disclosure Statement hearing issues (0.2). | D Turetsky | 1.20 | 2,100.00 |
| 25 October 2023 | Confer with D. Turetsky re: hearing strategy issues. | J Zakia | 0.10 | 175.00 |
| 25 October 2023 | Attend hearing on Disclosure Statement. | R Kampfner | 0.40 | 636.00 |
| 25 October 2023 | Attend virtual status conference with court (0.4); manage preparations for same (0.1). | D Kim | 0.50 | 635.00 |
| 25 October 2023 | Prepare for (0.2) and attend hearing re: Disclosure Statement and Plan update (0.4). | R Szuba | 0.60 | 684.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 October 2023 | Correspond with L. Mezei re: hearing transcript. | R Szuba | 0.20 | 228.00 |
| 27 October 2023 | Confer with D. Turetsky and R. Kampfner re: disclosure statement hearing strategy issues. | J Zakia | 0.40 | 700.00 |
| 29 October 2023 | Confer with D. Kim re: disclosure statement hearing preparation issues. | F He | 0.30 | 393.00 |
| 29 October 2023 | Review and prepare portions of outline for Disclosure Statement hearing. | D Kim | 0.20 | 254.00 |
| 29 October 2023 | Review hearing agenda for Disclosure Statement hearing. | R Szuba | 0.10 | 114.00 |
| 30 October 2023 | Calls with R. Kampfner (W&C) re: Disclosure Statement hearing issues (0.6); draft script for Disclosure Statement hearing (2.1); further research/prepare for Disclosure Statement hearing (2.4). | D Turetsky | 5.10 | 8,925.00 |
| 30 October 2023 | Prepare for disclosure statement hearing (1.1); calls with D. Turetsky re: disclosure statement hearing issues (0.6). | R Kampfner | 1.70 | 2,703.00 |
| 30 October 2023 | Draft and prepare outline for Disclosure Statement hearing (2.3); review and provide comments to draft hearing agenda (0.2); correspond with M. Patterson and C. Giobbe (WBD) re: same (0.1). | D Kim | 2.60 | 3,302.00 |
| 30 October 2023 | Diligence in connection with disclosure statement hearing issues (0.4); confer with D. Hirschorn re: same (0.3). | L Mezei | 0.70 | 714.00 |
| 30 October 2023 | Prepare hearing binder (1.0) and case law binder in preparation for hearing (1.0). | D Hirshorn | 2.00 | 760.00 |
| 31 October 2023 | Further prepare for Disclosure Statement hearing (0.9); calls with D. Ninivaggi (Lordstown) re: Disclosure Statement hearing issues (0.1); calls with R. Kampfner (W&C) re: Disclosure Statement hearing issues (0.2); represent Debtors at Disclosure Statement hearing (0.6). | D Turetsky | 1.80 | 3,150.00 |
| 31 October 2023 | Prepare for (1.3); and attend hearing on Disclosure Statement (0.6); calls with D. Turetsky re: disclosure statement hearing issues (0.2). | R Kampfner | 2.10 | 3,339.00 |
| 31 October 2023 | Attend Disclosure Statement hearing. | F He | 0.60 | 786.00 |
| 31 October 2023 | Attend virtual Disclosure Statement hearing. | D Kim | 0.60 | 762.00 |
| 31 October 2023 | Prepare for (0.4) and attend hearing re: Disclosure Statement motion (0.6). | R Szuba | 1.00 | 1,140.00 |
| **SUBTOTAL: Hearings & Court Matters** | | | **49.40** | **67,515.00** |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Insurance Issues** | | | | |
| 5 October 2023 | Email to D. Kim (W&C) re: product liability insurance issues. | D Turetsky | 0.10 | 175.00 |
| 5 October 2023 | Analyze correspondence from company re: product liability insurance (0.1); research Debtors obligations re: Safety Act obligations (0.2); correspond and confer with D. Turetsky, F. He re: same (0.1). | D Kim | 0.40 | 508.00 |
| 5 October 2023 | Locate and email product liability insurance policies to F. He and P. Strom. | D Hirshorn | 0.20 | 76.00 |
| 6 October 2023 | Research re: insurance issues and confer with D. Turetsky. | F He | 1.80 | 2,358.00 |
| 10 October 2023 | Research re: warranty and insurance issues. | L Mezei | 1.10 | 1,122.00 |
| 10 October 2023 | Conduct legal research re: D&O liability re: insurance issues. | P Strom | 1.80 | 1,728.00 |
| 18 October 2023 | Review insurance policies (0.3); confer with client re: same (0.2). | J Zakia | 0.50 | 875.00 |
| 25 October 2023 | Emails to F. He (W&C) re: D&O insurance issues. | D Turetsky | 0.10 | 175.00 |
| **SUBTOTAL: Insurance Issues** | | | **6.00** | **7,017.00** |
| **Litigation** | | | | |
| 1 October 2023 | Review and analysis of Foxconn motion to dismiss. | J Green | 1.20 | 1,572.00 |
| 2 October 2023 | Call with B. Silverberg (W&C) re: Foxconn issues (0.4); call with R. Kampfner (W&C) and J. Zakia (W&C) re: securities/SEC litigation issues (0.2); call with D. Ninivaggi (Lordstown) re: SEC/securities litigation issues (0.1); calls with B. Silverberg (Brown Rudnick), M. Winograd (Brown Rudnick), and J. Zakia (W&C) re: litigation issues (0.5). | D Turetsky | 1.20 | 2,100.00 |
| 2 October 2023 | Review legal research re: motion to dismiss (1.1); confer with Equity Committee and D. Turetsky counsel re: litigation issues (0.5); call with D. Turetsky and R. Kampfner re: securities litigation issues (0.2). | J Zakia | 1.80 | 3,150.00 |
| 2 October 2023 | Attend call with J. Zakia and D. Turetsky re: issues with securities claimants. | R Kampfner | 0.20 | 318.00 |
| 2 October 2023 | Review and analysis of motion to dismiss (0.8); outline response (1.4). | J Green | 2.20 | 2,882.00 |
| 3 October 2023 | Call with Brown Rudnick (R. Stark (partial), B. Silverberg (partial), and M. Winograd) re: securities litigation issues (0.5); calls with J. Zakia (W&C) re: securities litigation issues (0.2). | D Turetsky | 0.70 | 1,225.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 3 October 2023 | Confer with opposing counsel re: potential settlement issues (0.3); confer with client re: litigation strategy (0.4). | J Zakia | 0.70 | 1,225.00 |
| 3 October 2023 | Review and analysis of motion to dismiss (1.7); outline response (1.2). | J Green | 2.90 | 3,799.00 |
| 4 October 2023 | Call with J. Zakia (W&C) and R. Kampfner (W&C) re: Foxconn issues (0.2) and securities litigation issues (0.3). | D Turetsky | 0.50 | 875.00 |
| 4 October 2023 | Prepare for Ohio litigation mediation (0.4); review mediation submission (0.3); confer with client and Equity Committee counsel re: same (0.1); update client re: same (0.2). | J Zakia | 1.00 | 1,750.00 |
| 4 October 2023 | Call with J. Zakia and D. Turetsky re: Foxconn issues (0.2) and securities litigation issues (0.3). | R Kampfner | 0.50 | 795.00 |
| 4 October 2023 | Review and analysis of motion to dismiss (0.8); outline response (1.3). | J Green | 2.10 | 2,751.00 |
| 5 October 2023 | Calls with J. Zakia (W&C) re: securities litigation issues (1.2); call with D. Ninivaggi (Lordstown) re: securities litigation issues (0.5); further call with J. Zakia (W&C) and R. Kampfner (W&C) re: securities litigation issues (0.2); call with R. Stark (Brown Rudnick) re: securities litigation issues (0.2). | D Turetsky | 2.10 | 3,675.00 |
| 5 October 2023 | Calls with D. Turetsky re: securities litigation issues (1.2); further call with D. Turetsky and R. Kampfner re: same (0.2); participate in mediation (2.0); confer with client re: same (0.5); review legal research re: Foxconn motion to dismiss (1.4). | J Zakia | 5.30 | 9,275.00 |
| 5 October 2023 | Review potential settlement with class action claimants (0.2); call with J. Zakia and D. Turetsky re: securities litigation issues (0.2). | R Kampfner | 0.40 | 636.00 |
| 5 October 2023 | Review and analysis of motion to dismiss (1.3); outline response (0.9). | J Green | 2.20 | 2,882.00 |
| 6 October 2023 | Call with B. Silverberg (Brown Rudnick) re: Delaware action issues (0.1); further call with Brown Rudnick (R. Stark, B. Silverberg) and J. Zakia (W&C) re: securities litigation issues (0.4). | D Turetsky | 0.50 | 875.00 |
| 6 October 2023 | Confer with client re: securities settlement (0.5); confer with Sullivan & Cromwell and client re: SEC (0.4); confer with Equity Committee counsel re: litigation issues (0.5); confer with Foxconn's counsel re: motion to dismiss (0.2); confer with securities plaintiffs' counsel re: mediation (0.3); confer with directors' counsel re: DiamondPeak matter (0.4); confer with client re: same (0.1); for motion to dismiss response (0.5); confer with J. Green re: same (0.2); confer with D. Turetsky re: Labaton/securities litigation (0.2) and Foxconn strategy (0.2). | J Zakia | 3.50 | 6,125.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 October 2023 | Review and analysis of motion to dismiss (1.0); outline response (1.6). | J Green | 2.60 | 3,406.00 |
| 6 October 2023 | Email with J. Green re: Foxconn motion to dismiss (0.3); review case law and authorities re: motions to compel arbitration (1.2); prepare memorandum analyzing same (0.9). | S Kaul | 2.40 | 2,544.00 |
| 7 October 2023 | Review and analysis of motion to dismiss (0.7); outline response (0.9). | J Green | 1.60 | 2,096.00 |
| 7 October 2023 | Research re: arbitration of equitable subordination claim (0.8), bankruptcy court discretion to enforce arbitration clause (0.9), and standard applicable to core matters (0.7); review Third Circuit precedent re: same (1.0); further prepare memorandum addressing same (1.4). | S Kaul | 4.80 | 5,088.00 |
| 8 October 2023 | Call with J. Zakia (W&C) re: Foxconn issues (0.1) and securities litigation issues (0.1). | D Turetsky | 0.20 | 350.00 |
| 8 October 2023 | Review and analysis of motion to dismiss (0.9); outline response (0.5). | J Green | 1.40 | 1,834.00 |
| 8 October 2023 | Research re: bifurcation of issues for arbitration (0.6); analyze argument re: arbitration of core matters (0.8); further memorandum re: bankruptcy court discretion and analysis on motions to compel arbitration (1.6); email A. Padmanabhan re: same (0.1). | S Kaul | 3.10 | 3,286.00 |
| 9 October 2023 | Call with R. Kampfner (W&C) and J. Zakia (W&C) re: securities litigation issues (0.5); further calls with J. Zakia (W&C) re: securities settlement issues (0.1). | D Turetsky | 0.60 | 1,050.00 |
| 9 October 2023 | Confer with directors' counsel re: potential settlement (0.4); confer with Equity Committee counsel re: DiamondPeak settlement (0.2); confer with Creditor's Committee's counsel re: DiamondPeak settlement (0.2); confer with client re: case status (0.6). | J Zakia | 1.40 | 2,450.00 |
| 9 October 2023 | Call with D. Turetsky and J. Zakia re: securities litigation issues. | R Kampfner | 0.50 | 795.00 |
| 9 October 2023 | Review and analysis of motion to dismiss (1.3); outline response (1.1). | J Green | 2.40 | 3,144.00 |
| 9 October 2023 | Research bankruptcy court authority to stay adversary proceeding in connection with Foxconn motion to dismiss (0.7) and review case law re: same (0.6); analysis re: authority to stay balance of claims for arbitration (1.4); draft email to A. Padmanabhan re: same (0.4); further draft arbitration memo (1.6); call with A. Padmanabhan re: same (0.4); revise draft arbitration memo per same (0.6). | S Kaul | 5.70 | 6,042.00 |
| 9 October 2023 | Correspond with S. Kaul re: research assignment (0.1); call with same re: same (0.4); research re: arbitration issues (0.6). | A Padmanabhan | 1.10 | 814.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 October 2023 | Calls with J. Zakia (W&C) re: securities litigation issues (0.3) and Foxconn issues (0.1). | D Turetsky | 0.40 | 700.00 |
| 10 October 2023 | Review legal research re: Foxconn motion to dismiss (1.9); call with D. Turetsky re: securities litigation issues (0.3) and Foxconn issues (0.1). | J Zakia | 2.30 | 4,025.00 |
| 10 October 2023 | Review and analysis of motion to dismiss (1.2); review of research re: arbitration clause (0.8); outline response (0.9). | J Green | 2.90 | 3,799.00 |
| 10 October 2023 | Confer with J. Zakia re: DiamondPeak indemnification obligations (0.5); email M. Winograd (Brown Rudnick) re: indemnification (0.2); analyze Debtors' documents and communications re: Foxconn (1.2); review research re: Foxconn arbitration clause from A. Padmanabhan (0.3); call with A. Padmanabhan re: same (0.4); finalize analysis re: motion to compel arbitration (0.8) and memorandum re: same (1.0); draft email to J. Green re: same (0.6). | S Kaul | 5.00 | 5,300.00 |
| 10 October 2023 | Research re: Foxconn arbitration issues (5.4); call with S. Kaul re: same (0.4). | A Padmanabhan | 5.80 | 4,292.00 |
| 11 October 2023 | Review letter from derivative securities claimants (0.2); further analysis re: securities litigation issues (0.3); emails to J. Zakia (W&C) and R. Kampfner (W&C) re: securities litigation issues (0.3); calls with J. Zakia (W&C) re: securities litigation issues (0.6); review letter from D&O insurance carrier (0.1) and email to R. Gorsich (W&C) re: same (0.1). | D Turetsky | 1.60 | 2,800.00 |
| 11 October 2023 | Calls with Equity Committee re: resolution of securities fraud claims, confer with client re: same (0.9); confer with D. Turetsky re: litigation strategy (0.6); prepare for and participate in SEC call, confer with client and co-counsel re: same (1.0). | J Zakia | 2.50 | 4,375.00 |
| 11 October 2023 | Review and analysis of motion to dismiss (1.1); outline response (0.7); finalize stipulation re: scheduling (0.3). | J Green | 2.10 | 2,751.00 |
| 11 October 2023 | Draft certification of counsel for extension of dates (0.5); draft stipulation for same (1.0); draft proposed order for same (0.8). | A Padmanabhan | 2.30 | 1,702.00 |
| 12 October 2023 | Review letter from D&O insurer re: RIDE litigation (0.1); email to M. Leonard (Lordstown) re: same (0.1); call with J. Rotenberg (Katten) re: RIDE litigation issues (0.2); calls with J. Zakia (W&C) re: securities litigation issues (0.2). | D Turetsky | 0.60 | 1,050.00 |
| 12 October 2023 | Review directors' proofs of claim (0.3); confer with directors' counsel re: same (0.5); review legal research re: Foxconn motion to dismiss (1.6). | J Zakia | 2.40 | 4,200.00 |
| 12 October 2023 | Review and analysis of case law and record re: motion to dismiss (1.5); outline response (1.8); finalize stipulation re: scheduling (0.2). | J Green | 3.50 | 4,585.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 October 2023 | Further research in connection with issues concerning Foxconn motion to dismiss. | A Padmanabhan | 0.60 | 444.00 |
| 13 October 2023 | Call with J. Altman (Katten) re: RIDE litigation issues. | D Turetsky | 0.10 | 175.00 |
| 13 October 2023 | Review and analysis of case law and record re: motion to dismiss (0.8); outline response (1.1). | J Green | 1.90 | 2,489.00 |
| 13 October 2023 | Call with A. Padmanabhan re: damage estimates re: securities class actions (0.2); analysis re: same (0.2). | R Szuba | 0.40 | 456.00 |
| 13 October 2023 | Call with R. Szuba re: damage estimates (0.2); research relevant materials re: same (2.7). | A Padmanabhan | 2.90 | 2,146.00 |
| 14 October 2023 | Draft and revise response to Burns letter re: asset sales (1.3); confer with Winston re: investigation status (0.3). | J Zakia | 1.60 | 2,800.00 |
| 14 October 2023 | Draft response to motion to dismiss. | J Green | 1.50 | 1,965.00 |
| 15 October 2023 | Call with J. Zakia (W&C) re: Labaton litigation issues. | D Turetsky | 0.20 | 350.00 |
| 15 October 2023 | Draft response to motion to dismiss. | J Green | 1.90 | 2,489.00 |
| 16 October 2023 | Calls with J. Zakia (W&C) re: DiamondPeak litigation issues (0.2) and Ohio securities litigation issues (0.3). | D Turetsky | 0.50 | 875.00 |
| 16 October 2023 | Confer with director's counsel re: potential DiamondPeak settlement status. | J Zakia | 0.30 | 525.00 |
| 16 October 2023 | Draft response to motion to dismiss. | J Green | 2.10 | 2,751.00 |
| 17 October 2023 | Call with J. Zakia (W&C) re: securities litigation issues. | D Turetsky | 0.10 | 175.00 |
| 17 October 2023 | Participate in call with Baker Hostetler re: document retention (0.5); confer with D. Turetsky re: litigation strategy (0.3); confer with S. Peiken and client re: SEC claims (0.5); follow up with client re: same (0.6); witness preparation meeting with R. Hamilton and D. Turetsky (0.3). | J Zakia | 2.20 | 3,850.00 |
| 17 October 2023 | Draft response to motion to dismiss. | J Green | 1.90 | 2,489.00 |
| 18 October 2023 | Confer with counsel for directors re: indemnification claims. | J Zakia | 0.40 | 700.00 |
| 18 October 2023 | Draft response to motion to dismiss. | J Green | 2.80 | 3,668.00 |
| 19 October 2023 | Calls with J. Zakia (W&C) re: Foxconn issues. | D Turetsky | 0.20 | 350.00 |
| 19 October 2023 | Draft response to motion to dismiss (1.5); review of record and authorities in connection therewith (3.6). | J Green | 5.10 | 6,681.00 |
| 20 October 2023 | Calls with J. Zakia (W&C) re: securities litigation issues (0.5); call with S. Vasser (Dechert) re: DiamondPeak | D Turetsky | 1.10 | 1,925.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | issues (0.4); further analysis re: securities litigation issues (0.2). | | | |
| 20 October 2023 | Call with directors' counsel re: settlements. | J Zakia | 0.50 | 875.00 |
| 20 October 2023 | Draft response to motion to dismiss (1.4); review of record and authorities in connection therewith (2.5). | J Green | 3.90 | 5,109.00 |
| 21 October 2023 | Call with J. Zakia (W&C) re: securities litigation issues (0.8); calls with D. Ninivaggi (Lordstown) re: securities litigation issues (0.3). | D Turetsky | 1.10 | 1,925.00 |
| 21 October 2023 | Analysis re: response to motion to dismiss (0.8); review of record and authorities in connection therewith (0.9). | J Green | 1.70 | 2,227.00 |
| 22 October 2023 | Call with Dechert (A. Levander, S. Vasser), D. Ninivaggi (Lordstown), D. Hamamoto (Lordstown) and J. Zakia (W&C) re: DiamondPeak litigation issues (0.5); calls with J. Zakia (W&C) re: securities litigation issues (0.3); further analysis re: director indemnification claims (0.2). | D Turetsky | 1.00 | 1,750.00 |
| 22 October 2023 | Call with counsel for securities plaintiffs re: potential resolution (0.4); call with counsel for directors re: settlements (0.5). | J Zakia | 0.90 | 1,575.00 |
| 22 October 2023 | Analysis re: response to motion to dismiss (0.4); review of record and authorities in connection therewith (0.7). | J Green | 1.10 | 1,441.00 |
| 22 October 2023 | Review prior insurance schedules for putative class actions (0.3); email with W&C team re: same (0.1). | A Padmanabhan | 0.40 | 296.00 |
| 23 October 2023 | Calls with Winston re: investigation status. | J Zakia | 0.20 | 350.00 |
| 23 October 2023 | Analysis re: response to motion to dismiss (0.8); review of record and authorities in connection therewith (0.5). | J Green | 1.30 | 1,703.00 |
| 24 October 2023 | Call with J. Zakia (W&C) re: Foxconn issues (0.1); further analysis re: Foxconn issues (0.2). | D Turetsky | 0.30 | 525.00 |
| 24 October 2023 | Draft response to motion to dismiss (1.2); review of record and authorities in connection therewith (0.7). | J Green | 1.90 | 2,489.00 |
| 25 October 2023 | Call with B. Silverberg (Brown Rudnick) re: Foxconn issues. | D Turetsky | 0.20 | 350.00 |
| 25 October 2023 | Draft response to motion to dismiss (4.5); review of record and authorities in connection therewith (1.2). | J Green | 5.70 | 7,467.00 |
| 26 October 2023 | Draft response to motion to dismiss (9.2); review of record and authorities in connection therewith (2.7). | J Green | 11.90 | 15,589.00 |
| 27 October 2023 | Review class action settlement proposal, confer with | J Zakia | 1.40 | 2,450.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | opposing counsel re: same (0.4); confer with client re: same (0.5); confer with counsel for directors (0.5). | | | |
| 27 October 2023 | Review and analysis re: response to motion to dismiss. | J Green | 1.70 | 2,227.00 |
| 30 October 2023 | Call with J. Zakia (W&C) re: securities settlement issues (0.1); call with D. Ninivaggi (Lordstown) re: securities settlement issues (0.4). | D Turetsky | 0.50 | 875.00 |
| 30 October 2023 | Review and revise opposition to Foxconn motion to dismiss (2.3); prepare for and participate in call with insurers re: potential settlement (0.8); confer with directors' counsel re: settlement (0.4); confer with client re: settlement and litigation strategy (0.7). | J Zakia | 4.20 | 7,350.00 |
| 30 October 2023 | Revise response to motion to dismiss (3.8); review and analysis of record and case law in connection therewith (2.3). | J Green | 6.10 | 7,991.00 |
| 30 October 2023 | Review proofs of claim (0.5); create chart re: same (1.0). | A Padmanabhan | 1.50 | 1,110.00 |
| 31 October 2023 | Call with J. Zakia (W&C) re: securities settlement issues. | D Turetsky | 0.10 | 175.00 |
| 31 October 2023 | Confer with directors' counsel re: settlement status (0.4); multiple client calls re: settlement status and litigation strategy (0.8); prepare for and participate in call with insurers re: settlement (0.6); review comments re: motion to dismiss opposition (0.5); confer with Equity Committee counsel re: settlement (0.3). | J Zakia | 2.60 | 4,550.00 |
| 31 October 2023 | Review and analysis re: response to motion to dismiss. | J Green | 2.40 | 3,144.00 |
| 31 October 2023 | Create chart of all proofs of claim against Debtors of securities litigation (1.8); research re: claim objections (4.5). | A Padmanabhan | 6.30 | 4,662.00 |
| **SUBTOTAL: Litigation** | | | **174.90** | **233,896.00** |

## Professional Retention & Fees – W&C

| | | | | |
|------|-------------|------------|-------|-----|
| 4 October 2023 | Review parties in interest list re: retention/conflict matters. | P Strom | 0.90 | 864.00 |
| 4 October 2023 | Update list of potentially interested parties (0.1); emails with P. Strom, S. Ludovici and F. He re: same (0.1). | D Hirshorn | 0.20 | 76.00 |
| 5 October 2023 | Draft second monthly fee application. | P Strom | 3.10 | 2,976.00 |
| 5 October 2023 | Prepare supplemental list of potential interested parties for S. Ludovici (0.3); update W&C connections tracker for S. Ludovici (0.3). | D Hirshorn | 0.60 | 228.00 |
| 8 October 2023 | Review and comment re: second W&C monthly fee | D Turetsky | 0.60 | 1,050.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | application. | | | |
| 9 October 2023 | Review and revise second monthly fee application. | P Strom | 0.40 | 384.00 |
| 9 October 2023 | Review and respond to email from S. Ludovici re: potential party in interest. | D Hirshorn | 0.20 | 76.00 |
| 10 October 2023 | Draft supplemental Turetsky declaration re: W&C retention. | P Strom | 0.90 | 864.00 |
| 12 October 2023 | Review and comment re: second monthly (August) fee application (0.2); review and comment re: supplemental declaration in support of W&C retention (0.2). | D Turetsky | 0.40 | 700.00 |
| 13 October 2023 | Review pro forma time entries for fee application for privilege and confidentiality. | P Strom | 2.30 | 2,208.00 |
| 19 October 2023 | Review and comment re: August fee application. | D Turetsky | 0.30 | 525.00 |
| 31 October 2023 | Prepare September fee application. | P Strom | 1.10 | 1,056.00 |
| **SUBTOTAL: Professional Retention & Fees – W&C** | | | **11.00** | **11,007.00** |

## Professional Retention & Fees – Other

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 October 2023 | Emails to D. Kovsky (Troutman) re: Winston retention application. | D Turetsky | 0.10 | 175.00 |
| 2 October 2023 | Draft Winston and Strawn retention order (0.2); correspond with Committees re: same (0.1); correspond with J. Zakia and W&C team re: same (0.1). | R Szuba | 0.40 | 456.00 |
| 10 October 2023 | Correspond with various estate professionals re: supplemental conflict checks. | P Strom | 0.40 | 384.00 |
| 20 October 2023 | Email to M. Leonard (Lordstown) and S. Ludovici (W&C) re: ordinary course professional payment issues. | D Turetsky | 0.10 | 175.00 |
| 30 October 2023 | Review draft retention application of WBD as Debtors' co-counsel. | D Kim | 0.10 | 127.00 |
| **SUBTOTAL: Professional Retention & Fees – Other** | | | **1.10** | **1,317.00** |

## Reports, Schedules & U.S. Trustee Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 October 2023 | Review of 8-K and comments from Baker. | G Pryor | 1.20 | 2,340.00 |
| 18 October 2023 | Draft 8-K re: bankruptcy court approval of sale (1.6); correspond with F. He re: same (0.1); correspond to D. Turetsky and W&C team re: same (0.4); correspond to A. Kroll and company re: same (0.3). | R Szuba | 2.40 | 2,736.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 October 2023 | Further review and comment re: 8-K re: LAS sale. | D Turetsky | 0.10 | 175.00 |
| 22 October 2023 | Review 8-K re: amended Plan and related correspondence. | G Pryor | 0.60 | 1,170.00 |
| 22 October 2023 | Review and comment re: Plan 8-K (0.5); emails to F. He (W&C) re: Plan 8-K (0.1). | D Turetsky | 0.60 | 1,050.00 |
| 22 October 2023 | Draft and revise 8K for Plan filing. | F He | 1.50 | 1,965.00 |
| 23 October 2023 | Review of revised 8-K re: sale. | G Pryor | 0.50 | 975.00 |
| 23 October 2023 | Confer with J. Spreen (Baker) re: 8K for Plan filing (0.2); confer with A. Ericksen re: same and revise 8K (0.6); confer with A. Kroll (Company) re: edits to 8K (0.3); confer with R. Szuba re: same (0.3). | F He | 1.40 | 1,834.00 |
| 26 October 2023 | Review draft 8-K disclosure re: closing. | G Pryor | 0.50 | 975.00 |
| 26 October 2023 | Review and revise 8-K for sale closing (0.3); confer with J. Spreen (Baker) re: same (0.2); confer with A. Kroll re: same (0.2). | F He | 0.70 | 917.00 |
| 27 October 2023 | Confer with buyer on 8-K for sale closing. | F He | 0.30 | 393.00 |
| 30 October 2023 | Review of 8-K and 10-Q re: closing. | G Pryor | 1.50 | 2,925.00 |
| 30 October 2023 | Draft and revise 8-K for Disclosure Statement hearing (0.8); confer with J. Spreen (Baker) re: same (0.2); review and revise 10-Q for company (1.5); confer with D. Kim re: same (0.3). | F He | 2.80 | 3,668.00 |
| 30 October 2023 | Review and provide bankruptcy-related comments and changes to draft 10-Q (0.9); confer with F. He re: same (0.1); review audit letter results (0.2). | D Kim | 1.20 | 1,524.00 |
| 31 October 2023 | Review FRI and A. Ericksen's comments on 10-Q re: closing. | G Pryor | 0.50 | 975.00 |
| 31 October 2023 | Review and revise 10-Q for company. | F He | 1.20 | 1,572.00 |
| 31 October 2023 | Further review and provide comments to bankruptcy-related provisions of draft 10-Q (0.4); review audit letter (0.1); correspond with L. Mezei for preparation of same to same (0.1). | D Kim | 0.60 | 762.00 |
| **SUBTOTAL: Reports, Schedules & U.S. Trustee Issues** | | | **17.60** | **25,956.00** |

## Tax Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 6 October 2023 | Call with A. Kroll (Lordstown) and R. Kampfner (W&C) re: NOL issues. | D Turetsky | 0.40 | 700.00 |
| **SUBTOTAL: Tax Issues** | | | **0.40** | **700.00** |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Employee Issues** | | | | |
| 18 October 2023 | Research re: employee severance issue and confer with D. Turetsky re: same. | F He | 0.60 | 786.00 |
| 19 October 2023 | Further analysis re: employee issues. | D Turetsky | 0.20 | 350.00 |
| 20 October 2023 | Call with M. Leonard (Lordstown) re: employee issues (0.1); further analysis re: employee issues (0.1). | D Turetsky | 0.20 | 350.00 |
| 23 October 2023 | Email to A. Kroll (Lordstown) re: employee severance issues (0.1); email to T. Marnin (W&C) re: employee severance issues (0.1). | D Turetsky | 0.20 | 350.00 |
| 24 October 2023 | Call with J. Zakia (W&C) re: employee severance issues (0.2); review employee employment agreement (0.2); call with D. Detweiler (Womble) re: employee severance issues (0.1); call with M. Patterson (Womble) re: employee issues (0.2); calls with D. Ninivaggi (Lordstown) re: employee issues (0.6); call with B. Silverberg (Brown Rudnick) re: employee issues (0.3); call with D. Kovsky (Troutman) re: employee issues (0.1); emails to F. He (W&C) re: employee severance issues (0.1); further analysis re: employee issues (0.2). | D Turetsky | 2.00 | 3,500.00 |
| 24 October 2023 | Confer with F. He re: severance issue (0.1); research re: same (0.5); draft analysis re: same (0.2). | R Szuba | 0.80 | 912.00 |
| 25 October 2023 | Email to R. Szuba (W&C), F. He (W&C) and D. Kim (W&C) re: employee severance issues (0.2); further analysis re: employee severance issues (0.1); further analysis re: employee severance issues (0.1); call with D. Kovsky (Troutman) re: employee issues (0.2); call with D. Ninivaggi (Lordstown) re: employee issues (0.2); call with T. Marnin (W&C) re: employee issues (0.2); draft proposal to Committees re: employee claims (0.8); email to D. Kovsky (Troutman) and F. Lawall (Troutman) re: employee issues (0.1); email to R. Stark (Brown Rudnick) and B. Silverberg (Brown Rudnick) re: employee issues (0.1). | D Turetsky | 2.00 | 3,500.00 |
| 25 October 2023 | Confer with D. Turetsky re: resolving employee dispute issues and research re: same (0.6); draft motion re: same (1.8). | F He | 2.40 | 3,144.00 |
| 25 October 2023 | Research re: treatment of allowance of employee claim re: special employee pay motion (0.5); correspond to F. He re: same (0.2). | R Szuba | 0.70 | 798.00 |
| 25 October 2023 | Draft employee settlement motion (1.7); research re: issues concerning same (3.3). | L Mezei | 5.00 | 5,100.00 |
| 26 October 2023 | Email to F. He (W&C) re: employee severance issues (0.2); call with B. Silverberg (Brown Rudnick), R. Winning (M3) and R. Kampfner (W&C) re: employee issues (0.7); call with R. Kampfner (W&C) re: employee issues (0.2); email to D. Ninivaggi (Lordstown) re: employee claim issues (0.1); emails to | D Turetsky | 1.30 | 2,275.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | D. Ninivaggi (Lordstown) re: employee issues (0.1). | | | |
| 26 October 2023 | Attend call with Equity Committee re: employee issues. | R Kampfner | 1.10 | 1,749.00 |
| 26 October 2023 | Research (2.1) and draft motion re: employee settlement matters (2.6); confer with L. Mezei re: research re: same (0.4). | F He | 5.10 | 6,681.00 |
| 26 October 2023 | Review draft motion re: employee settlements (0.4); correspond with F. He re: same (0.1). | D Kim | 0.50 | 635.00 |
| 26 October 2023 | Research re: employee settlement motion (1.7); revise re: same (1.2). | L Mezei | 2.90 | 2,958.00 |
| 27 October 2023 | Call with D. Ninivaggi (Lordstown) re: employee matters (0.3); email to D. Kovsky (Troutman) and F. Lawall (Troutman) re: employee matters (0.1). | D Turetsky | 0.40 | 700.00 |
| 28 October 2023 | Revise and draft motion re: employee/settlement claim issues. | F He | 0.80 | 1,048.00 |
| 31 October 2023 | Review and revise Debtors' employee claim 9019 motion (0.6); correspond with F. He re: same (0.2). | D Kim | 0.80 | 1,016.00 |
| **SUBTOTAL: Employee Issues** | | | **27.00** | **35,852.00** |
| **TOTAL** | | | **1,228.40** | **1,654,153.00** |