**<u>EXHIBIT A</u>**

**<u>DETAILED TIME ENTRIES</u>**

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6969436 |
| Date | Nov 29, 2023 |
| Client | 039963 |

RE: LORDSTOWN MOTORS CORP. OFFICIAL EQUITY
COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 039963.0002 | CASE ADMINISTRATION | 10,387.00 | 0.00 | 10,387.00 |
| 039963.0003 | MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS | 76,682.50 | 0.00 | 76,682.50 |
| 039963.0004 | EMPLOYMENT AND FEE APPLICATIONS | 14,012.00 | 0.00 | 14,012.00 |
| 039963.0006 | PLAN AND DISCLOSURE STATEMENT | 313,825.50 | 0.00 | 313,825.50 |
| 039963.0007 | STAY RELIEF/INJUNCTION LITIGATION | 2,147.00 | 0.00 | 2,147.00 |
| 039963.0011 | CLAIMS ADMINISTRATION AND OBJECTIONS | 36,466.00 | 0.00 | 36,466.00 |
| 039963.0012 | TAX | 23,213.50 | 0.00 | 23,213.50 |
| 039963.0013 | HEARINGS | 7,793.00 | 0.00 | 7,793.00 |
| 039963.0015 | ASSET SALES AND DISPOSITION | 10,101.50 | 0.00 | 10,101.50 |
| 039963.0017 | FOXCONN LITIGATION RELATED | 95,534.50 | 0.00 | 95,534.50 |
| | **Total** | **590,162.50** | **0.00** | **590,162.50** |

| | |
|---|---:|
| Total Current Fees | $590,162.50 |
| 20% Holdback Amount | (118,032.50) |
| (80% CURRENT BALANCE DUE | $472,130.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$472,130.00** |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6969436 |
| Date | Nov 29, 2023 |
| Client | 039963 |

RE: CASE ADMINISTRATION

## INVOICE

For professional services rendered in connection with the above captioned matter
through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0002 | CASE ADMINISTRATION | 10,387.00 | 0.00 | 10,387.00 |
| | **Total** | **10,387.00** | **0.00** | **10,387.00** |

| | | |
|---|---|---|
| Total Current Fees | | $10,387.00 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$10,387.00** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
November 29, 2023

Invoice 6969436
Page 3

RE: CASE ADMINISTRATION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/02/23 | SOLIMAN | REVIEW DOCKET (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.6) | 0.70 | 329.00 |
| 10/03/23 | SOLIMAN | MONITOR DOCKET (.3); CIRCULATE FILINGS (.5); COMPILE AND INDEX HEARING BINDERS FOR TEAM (1.0); CIRCULATE SAME (.2) | 2.00 | 940.00 |
| 10/04/23 | SOLIMAN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.5); CIRCULATE PLEADINGS (.5) | 1.00 | 470.00 |
| 10/05/23 | SOLIMAN | MONITOR DOCKET AND UPDATE CALENDAR (.5); CIRCULATE FILINGS (.4); RETRIEVAL OF AUDIO FROM COURT HEARING (.3); REQUEST AUDIO FROM HEARING FOR TEAM (.3) | 1.20 | 564.00 |
| 10/06/23 | SOLIMAN | INQUIRIES RE RESPONSE DEADLINE FOR MOTION TO DISMISS (.3); MONITOR DOCKET (.2); CIRCULATE FILINGS (.3); SEND PLEADINGS TO BE PRINTED FOR TEAM (.2) | 1.30 | 611.00 |
| 10/09/23 | SOLIMAN | REVIEW DOCKET FOR PERTINENT FILINGS (.2); UPDATE CALENDAR (.1) | 0.30 | 141.00 |
| 10/10/23 | SOLIMAN | MONITOR DOCKET | 0.20 | 94.00 |
| 10/11/23 | SOLIMAN | ANALYSIS OF PERTINENT DATES AND DEADLINE (.3); UPDATE DATABASE (.3) | 1.00 | 470.00 |
| 10/12/23 | SOLIMAN | REVIEW DOCKET FOR PERTINENT FILINGS (.2); ADJUSTMENTS TO CALENDAR (.2) | 0.40 | 188.00 |
| 10/13/23 | SOLIMAN | CONFIRM TEAM MEMBERS THAT WILL BE ATTENDING HEARING ON 10/18/2023 VIRTUALLY (.2) COMMUNICATIONS WITH LOCAL COUNSEL RE REGISTRATIONS FOR HEARING ON 10/18/2023 (.5); REVIEW DOCKET (.1); ADJUSTMENTS TO CALENDAR (.2) | 1.00 | 470.00 |
| 10/16/23 | SOLIMAN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); MONITOR DOCKET (.2); CIRCULATE PLEADINGS (.4); ORGANIZE SUPPLEMENTAL CASE PARTIES LIST AT THE REQUEST OF J. SHEIN (.6) | 1.50 | 705.00 |
| 10/17/23 | SOLIMAN | COMPILE AND INDEX HEARING BINDERS FOR TEAM (1.7); CIRCULATE SAME (.1); UPDATES TO HEARING BINDERS (.2); CIRCULATE AMENDED AGENDA (.2); REVIEW DOCKET (.2); CIRCULATE PLEADINGS (.3); FOLLOW UP WITH LOCAL COUNSEL RE REGISTRATIONS FOR HEARING (.2) | 2.90 | 1,363.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
November 29, 2023

Invoice 6969436
Page 4

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/18/23 | SOLIMAN | MONITOR DOCKET AND CIRCULATE PLEADINGS (.5); UPDATE TO HEARING BINDERS (.2); CIRCULATE UPDATED HEARING BINDERS (.1) | 0.80 | 376.00 |
| 10/19/23 | SOLIMAN | MONITOR DOCKET (.1); CIRCULATE PLEADINGS (.2) | 0.30 | 141.00 |
| 10/23/23 | SOLIMAN | MONITOR DOCKET (.2); CIRCULATE PLEADINGS (.3); COMPILE AND INDEX STATUS CONFERENCE BINDERS (.9); CIRCULATE BINDERS TO TEAM (.1); UPDATE CALENDAR | 1.50 | 705.00 |
| 10/24/23 | SOLIMAN | MONITOR DOCKET (.1); CIRCULATE PLEADINGS (.2); REGISTER BR TEAM AND M3 TEAM FOR STATUS CONFERENCE (.5); UPDATE DATABASES WITH ALL PLEADINGS AND HEARING TRANSCRIPTS (.6) | 1.40 | 658.00 |
| 10/26/23 | SOLIMAN | SAVE TRANSCRIPT FROM HEARING TO DATABASE (.1); REVIEW DOCKET (.1) | 0.20 | 94.00 |
| 10/27/23 | SOLIMAN | MONITOR DOCKET (.1); CIRCULATE PLEADINGS(.1); COMPILE AND INDEX HEARING BINDERS (1.0) | 1.20 | 564.00 |
| 10/30/23 | SOLIMAN | MONITOR DOCKET (.2); CIRCULATE PLEADINGS(.3); REGISTER M3 MEMBERS FOR HEARING (.5); REGISTER BR MEMBERS FOR HEARING (.5) | 1.50 | 705.00 |
| 10/31/23 | SOLIMAN | MONITOR DOCKET (.3); CIRCULATE PLEADINGS (.3); EDITS TO HEARING BINDER IN ACCORDANCE WITH AMENDED AGENDA AND CIRCULATION OF SAME (.5); DRAFT PHV MOTIONS FOR M.WINOGRAD AND S.DWOSKIN (.5); CIRCULATE FOR APPROVAL (.1) | 1.70 | 799.00 |
| | **Total Hours and Fees** | | 22.10 | 10,387.00 |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| MADELYN A. SOLIMAN | 22.10 | hours at | 470.00 | 10,387.00 |
| | **Total Fees** | | | **10,387.00** |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6969436 |
| Date | Nov 29, 2023 |
| Client | 039963 |

RE: MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

## INVOICE

For professional services rendered in connection with the above captioned matter through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0003 | MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS | 76,682.50 | 0.00 | 76,682.50 |
| | **Total** | **76,682.50** | **0.00** | **76,682.50** |

| | |
|---|---|
| **Total Current Fees** | $76,682.50 |
| **Total Current Costs** | $0.00 |
| **Total Invoice** | **$76,682.50** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
November 29, 2023

Invoice 6969436
Page 6

RE: MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/02/23 | KASNETZ | CALL WITH EQUITY HOLDERS RE CASE DEVELOPMENTS/ISSUES (.5); AND PREPARE FOR SAME (.2) | 0.70 | 623.00 |
| 10/02/23 | STARK | COMMUNICATIONS WITH STOCKHOLDERS RE STATUS AND STRATEGY | 0.70 | 1,365.00 |
| 10/02/23 | SILVERBERG | CONFERENCE WITH A. SOLE REGARDING PLAN ISSUES (.4); CONFERENCE WITH D. SABATH REGARDING EQUITY HOLDER CONCERNS (.2); CONFERENCE WITH SHAREHOLDER REGARDING CASE TIMELINE, LITIGATION (.3); CORRESPONDENCE TO COMMITTEE REGARDING PLAN STATUS (.4) | 1.30 | 1,807.00 |
| 10/03/23 | STARK | C/C SEVERAL EQUITY HOLDERS RE CASE STATUS AND STRATEGY (1.2); T/C JH LANE (STOCKHOLDER) RE SAME (.5); T/C N. TAVAKOLI (STOCKHOLDER) RE SAME (.5) | 2.20 | 4,290.00 |
| 10/03/23 | SILVERBERG | CONFERENCE WITH EQUITY HOLDER FH REGARDING LMC CASE STATUS | 1.00 | 1,390.00 |
| 10/05/23 | STARK | T/C A. SOLE RE PLAN ISSUES (.5); T/C D. TURETSKY RE SAME (.5) | 1.00 | 1,950.00 |
| 10/06/23 | KASNETZ | COMMITTEE CALL (.8); PREPARE FOR SAME (.3) | 1.10 | 979.00 |
| 10/06/23 | BOUCHARD | WEEKLY EQUITY COMMITTEE MEETING (.7); RESPOND TO MULTIPLE COMMUNICATIONS FROM COMMITTEE MEMBER (.5) | 1.20 | 1,440.00 |
| 10/06/23 | FLINK | ATTEND COMMITTEE MEETING | 0.70 | 952.00 |
| 10/06/23 | CUSHING | PREPARE FOR (.5) AND PARTICIPATE IN COMMITTEE MEETING (.7) | 1.20 | 1,368.00 |
| 10/06/23 | STARK | PREPARE FOR (.8) AND CONDUCT OEC CALL (.7); T/C A. SOLE RE NEXT STEPS (.5) | 2.00 | 3,900.00 |
| 10/06/23 | SILVERBERG | CONFERENCE WITH A. SOLE REGARDING OEC MEETING PREPARATIONS (.2); ATTEND AND PARTICIPATE ON OEC MEETING (.8) | 1.00 | 1,390.00 |
| 10/06/23 | WINOGRAD | COMMITTEE CALL | 1.00 | 1,280.00 |
| 10/06/23 | BENSON, JR. | ATTEND OEC MEETING | 0.70 | 535.50 |
| 10/09/23 | SILVERBERG | CONFERENCE WITH A. SOLE REGARDING PLAN NEGOTIATIONS | 0.20 | 278.00 |
| 10/12/23 | SAWYER | MEETING WITH B. SILVERBERG. N. BOUCHARD, M3, AND COMMITTEE MEMBER RE ACQUISITION ANALYSIS | 0.60 | 534.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
November 29, 2023

Invoice 6969436
Page 7

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 10/12/23 | SILVERBERG | CONFERENCE WITH A. SOLE REGARDING ACQUISITION MODELING (.5), FOLLOWUP REGARDING SAME (.2) | 0.70 | 973.00 |
| 10/13/23 | KASNETZ | COMMITTEE CALL (.5) AND PREPARE FOR SAME (.1) | 0.60 | 534.00 |
| 10/13/23 | SAWYER | EC MEETING RE PLAN AND M&A UPDATES | 0.50 | 445.00 |
| 10/13/23 | FLINK | ATTEND COMMITTEE MEETING | 1.00 | 1,360.00 |
| 10/13/23 | CUSHING | PARTICIPATE IN EQUITY COMMITTEE MEETING | 0.80 | 912.00 |
| 10/13/23 | SILVERBERG | PREPARATIONS FOR COMMITTEE CALL, AGENDA (.3); PARTICIPATE ON OEC WEEKLY CALL (.5); CONFERENCE WITH A. SOLE, R., STARK REGARDING PLAN (.5) | 1.30 | 1,807.00 |
| 10/13/23 | BOUCHARD | WEEKLY COMMITTEE MEETING | 0.70 | 840.00 |
| 10/13/23 | STARK | PREPARE FOR AND CONDUCT OEC CALL (1.5); T/C A. SOLE RE STATUS AND STRATEGY (.5); T/CS B. SILVERBERG RE PLAN ISSUES (1.0) | 3.00 | 5,850.00 |
| 10/16/23 | SILVERBERG | CONFERENCE WITH A. SOLE REGARDING PLAN TIMELINE | 0.80 | 1,112.00 |
| 10/17/23 | BOUCHARD | CONFERENCE WITH A. SOLE RE: PLAN STRUCTURE (.6); DRAFTED FOLLOW UP CORRESPONDENCE RE: SAME (.5) | 1.10 | 1,320.00 |
| 10/17/23 | SILVERBERG | CONFERENCE WITH A. SOLE AND N. BOUCHARD REGARDING TRANSACTION PLANNING | 0.40 | 556.00 |
| 10/18/23 | SILVERBERG | CORRESPONDENCE WITH OEC REGARDING SALE STATUS | 0.10 | 139.00 |
| 10/20/23 | KASNETZ | COMMITTEE CALL (.8) AND PREPARE FOR SAME (.1) | 0.90 | 801.00 |
| 10/20/23 | SAWYER | EC MEETING RE PLAN AND DS UPDATES (.8); MEETING WITH R. STARK, B. SILVERBERG, AND EQUITY HOLDERS RE PLAN QUESTIONS (1.0) | 1.80 | 1,602.00 |
| 10/20/23 | STARK | PREPARE FOR (1.2) AND CONDUCT OEC CALL (.8); C/C PREVIOUS MEMBERS OF AD HOC EQUITY COMMITTEE TO UPDATE THEM AS TO CASE STATUS AND STRATEGY (1.0); T/CS A. SOLE, A. HALPERIN RE PLAN NEGOTIATIONS (1.0) | 4.00 | 7,800.00 |
| 10/20/23 | FLINK | ATTEND COMMITTEE MEETING | 0.70 | 952.00 |
| 10/20/23 | BOUCHARD | WEEKLY EQUITY COMMITTEE MEETING | 0.70 | 840.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
November 29, 2023

Invoice 6969436
Page 8

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/20/23 | SILVERBERG | CONFERENCE WITH A. SOLE, R. STARK REGARDING POST EFFECTIVE DATE GOVERNANCE ISSUES (.2); ATTEND AND PARTICIPATE ON WEEKLY OEC MEETING (.8); CONFERENCE WITH SHAREHOLDER FOXHILL REGARDING CASE STATUS (.9); CONFERENCE WITH A. SOLE REGARDING PLAN (.2) | 2.10 | 2,919.00 |
| 10/21/23 | SILVERBERG | COMMUNICATION WITH OEC RE NEGOTIATION OF CLAIMS RESOLUTION PROVISIONS | 0.10 | 139.00 |
| 10/23/23 | SILVERBERG | CONFERENCE WITH A. SOLE REGARDING PLAN NEGOTIATIONS | 0.10 | 139.00 |
| 10/24/23 | SILVERBERG | CORRESPONDENCE WITH EQUITY COMMITTEE REGARDING PLAN/DS FILING (.2); CONFERENCE WITH A. SOLE REGARDING FILING (.2) | 0.40 | 556.00 |
| 10/25/23 | SILVERBERG | CONFERENCE WITH A. SOLE REGARDING POST-REORG GOVERNANCE (.5); CONFERENCE WITH A. SOLE AND R. STARK REGARDING DS HEARING (.2) | 0.70 | 973.00 |
| 10/25/23 | STARK | EXTENDED STRATEGY CALL WITH A. SOLE | 0.80 | 1,560.00 |
| 10/25/23 | SILVERBERG | CONFERENCE WITH D. TURETSKY REGARDING FC DISCLOSURE STATEMENT ISSUES | 0.40 | 556.00 |
| 10/26/23 | SILVERBERG | CONFERENCE WITH A. SOLE REGARDING PLAN, FOXCONN MOTION TO DISMISS (.4); PREPARATION OF OEC COMMITTEE MEETING AGENDA (.2) | 0.60 | 834.00 |
| 10/27/23 | KASNETZ | COMMITTEE CALL (.9); AND PREPARE FOR SAME (.1) | 1.00 | 890.00 |
| 10/27/23 | SAWYER | MEETING WITH EC RE PLAN AND DS UPDATE, FOXCONN LITIGATION DISCUSSION, AND EMPLOYEE CLAIMS DISCUSSION | 0.90 | 801.00 |
| 10/27/23 | SILVERBERG | PREPARATIONS FOR OEC CALL (.2); ATTEND AND PARTICIPATE ON COMMITTEE CALL (.8); CONFERENCE CALL WITH A. SOLE REGARDING PLAN (.1); CONFERENCE WITH 2SC EQUITY HOLDER REGARDING MODIFIED PLAN (.6); CONFERENCE WITH JH EQUITY HOLDER REGARDING PLAN MODIFICATIONS (.4) | 2.10 | 2,919.00 |
| 10/27/23 | DWOSKIN | PARTIAL ATTENDANCE AT EQUITY COMMITTEE MEETING | 0.60 | 615.00 |
| 10/27/23 | CUSHING | PARTICIPATE IN MEETING WITH COMMITTEE (PARTIAL) | 0.50 | 570.00 |
| 10/27/23 | FLINK | ATTEND COMMITTEE MEETING | 0.90 | 1,224.00 |
| 10/27/23 | STARK | PREPARE FOR (1.1) AND CONDUCT OEC CALL (.9) | 2.00 | 3,900.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
November 29, 2023

Invoice 6969436
Page 9

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/30/23 | KASNETZ | ATTEND TO COMMITTEE INQUIRIES, CORRESPONDENCE | 0.20 | 178.00 |
| 10/30/23 | STARK | T/CS STOCKHOLDERS RE STATUS AND STRATEGY | 1.00 | 1,950.00 |
| 10/30/23 | SILVERBERG | CONFERENCE WITH STOCKHOLDER LATIGO REGARDING PLAN (.6); CONFERENCE WITH STOCKHOLDER FOXHILL REGARDING PLAN (.5) | 1.10 | 1,529.00 |
| 10/31/23 | SILVERBERG | REVISE OEC LETTER IN CONNECTION WITH SOLICITATION FOLLOWING DS HEARING (.2); CONFERENCE WITH A. SOLE, R. STARK REGARDING POST EFFECTIVE DATE GOVERNANCE ISSUES (.2) | 0.40 | 556.00 |
| 10/31/23 | STARK |  C/C A. SOLE, B. SILVERBERG RE CASE NEXT STEPS (.5); ATTEND C/C WITH EQUITY HOLDER RE SAME (.5) | 1.00 | 1,950.00 |
| | **Total Hours and Fees** | | 52.60 | 76,682.50 |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| PHILIP J. FLINK | 3.30 | hours at | 1,360.00 | 4,488.00 |
| ROBERT J. STARK | 17.70 | hours at | 1,950.00 | 34,515.00 |
| NICOLE M. BOUCHARD | 3.70 | hours at | 1,200.00 | 4,440.00 |
| BENNETT S. SILVERBERG | 14.80 | hours at | 1,390.00 | 20,572.00 |
| SHARI I. DWOSKIN | 0.60 | hours at | 1,025.00 | 615.00 |
| W. LYDELL BENSON, JR. | 0.70 | hours at | 765.00 | 535.50 |
| MICHAEL S. WINOGRAD | 1.00 | hours at | 1,280.00 | 1,280.00 |
| MATTHEW A. SAWYER | 3.80 | hours at | 890.00 | 3,382.00 |
| ALEXANDER F. KASNETZ | 4.50 | hours at | 890.00 | 4,005.00 |
| JOHN CUSHING | 2.50 | hours at | 1,140.00 | 2,850.00 |
| **Total Fees** | | | | 76,682.50 |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6969436 |
| Date | Nov 29, 2023 |
| Client | 039963 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## INVOICE

For professional services rendered in connection with the above captioned matter
through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0004 | EMPLOYMENT AND FEE APPLICATIONS | 14,012.00 | 0.00 | 14,012.00 |
| | **Total** | **14,012.00** | **0.00** | **14,012.00** |

| | |
|---|---|
| Total Current Fees | $14,012.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$14,012.00** |

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 10/03/23 | SOLIMAN | WORK ON LORDSTOWN 1ST MONTHLY FEE STATEMENT | 2.90 | 1,363.00 |
| 10/06/23 | SOLIMAN | EDITS TO LORDSTOWN 1ST MONTHLY FEE STATEMENT DRAFT | 0.70 | 329.00 |
| 10/10/23 | SAWYER | REVISIONS TO SEPT. FEE STATEMENT | 2.70 | 2,403.00 |
| 10/11/23 | SAWYER | CORRESPONDENCE WITH CONFLICTS RE SUPPLEMENTAL CASE PARTIES (.3); ADDITIONAL REVISIONS TO SEPTEMBER TIME ENTRIES (.3) | 0.60 | 534.00 |
| 10/12/23 | SAWYER | FACILITATE FILING OF COMMITTEE MEMBER DEC. RE BR RETENTION APP (.3); REVIEW BR RETENTION APP CNO (.2) | 0.30 | 267.00 |
| 10/12/23 | SOLIMAN | EDITS TO 1ST MONTHLY FEE STATEMENT | 1.10 | 517.00 |
| 10/16/23 | SAWYER | REVIEW ORDER DENYING RLF RETENTION APPLICATION (.2); REVIEW CONNECTIONS TO SUPPLEMENTAL CASE PARTIES LIST (.3); CALL WITH J. SCHEIN RE PREPARATION OF SUPPLEMENTAL DISCLOSURE OF SAME (.3) | 0.80 | 712.00 |
| 10/16/23 | SCHEIN | TELEPHONE CALL WITH M. SAWYER RE SUPP DISCLOSURES (.4); REVIEW OF RETENTION APPLICATION TO PREPARE SUPPLEMENTAL DISCLOSURE (.7); REVIEW AND ANLYSIS OF LOCAL RULES (.3); REVIEW AND ANALYSIS OF CONNECTIONS CHECK FOR SUPPLEMENTAL DECLARATION (.7); AND PREPARE FOR FILING (.8); PREPARE SUPPLEMENTAL DECLARATION (1.6) | 4.50 | 3,442.50 |
| 10/17/23 | SAWYER | REVIEW SUPPLEMENTAL CONNECTIONS RESULTS (.5); REVIEW AND REVISE DRAFT SUPPLEMENTAL DISCLOSURE RE SAME (.8) | 1.30 | 1,157.00 |
| 10/17/23 | SCHEIN | CORRESPONDENCE WITH CONFLICTS AND M. SAWYER RE SUPPLEMENTAL DISCLOSURES | 0.30 | 229.50 |
| 10/18/23 | SAWYER | WORK ON MONTHLY FEE STATEMENT | 1.40 | 1,246.00 |
| 10/18/23 | SCHEIN | UPDATE SUPPLEMENTAL CERTIFICATION | 0.20 | 153.00 |
| 10/20/23 | SCHEIN | PREPARATION OF SUPPLEMENTAL DISCLOSURE SCHEDULES | 0.40 | 306.00 |
| 10/23/23 | SOLIMAN | PREPARE SCHEDULES FOR SUPPLEMENTAL CASE PARTIES | 0.40 | 188.00 |
| 10/30/23 | SILVERBERG | PREPARE SEPTEMBER MONTHLY FEE STATEMENT | 0.50 | 695.00 |
| 10/31/23 | SOLIMAN | WORK ON DRAFT OF 1ST MONTHLY FEE STATEMENT (.5) | 1.00 | 470.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
November 29, 2023

Invoice 6969436
Page 12

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | **Total Hours and Fees** | | **19.10** | **14,012.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|------|------|-------|
| BENNETT S. SILVERBERG | 0.50 | hours at | 1,390.00 | 695.00 |
| MATTHEW A. SAWYER | 7.10 | hours at | 890.00 | 6,319.00 |
| MADELYN A. SOLIMAN | 6.10 | hours at | 470.00 | 2,867.00 |
| JENNIFER M. SCHEIN | 5.40 | hours at | 765.00 | 4,131.00 |
| **Total Fees** | | | | **14,012.00** |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6969436 |
| Date | Nov 29, 2023 |
| Client | 039963 |

RE: PLAN AND DISCLOSURE STATEMENT

## INVOICE

For professional services rendered in connection with the above captioned matter through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0006 | PLAN AND DISCLOSURE STATEMENT | 313,825.50 | 0.00 | 313,825.50 |
| | **Total** | **313,825.50** | **0.00** | **313,825.50** |

| | |
|---|---|
| Total Current Fees | $313,825.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$313,825.50** |



**LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE**
November 29, 2023

Invoice 6969436
Page 14

RE: PLAN AND DISCLOSURE STATEMENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/02/23 | KASNETZ | CALL WITH DEBTOR COUNSEL RE PLAN ISSUES (.8); AND PREPARE FOR SAME (.2); WORK ON PLAN COMMENTS (.3) | 1.30 | 1,157.00 |
| 10/02/23 | AXELROD | REVIEW AND REVISE LORDSTOWN PLAN AND DISCLOSURE STATEMENT (3.3); CALLS AND EMAILS WITH DEBTORS RE SAME (.6) | 3.90 | 3,900.00 |
| 10/02/23 | FLINK | ATTEND TO PLAN SECURITIES STRUCTURING ISSUES (.7) ; REVIEW AND COORDINATE WITH FINANCIAL ADVISORS RE FOXCONN HOLDINGS AND RIGHTS (1.2) | 1.90 | 2,584.00 |
| 10/02/23 | CUSHING | REVIEW AND EXAMINE CERT OF DESIGNATION AND OTHER EQUITY RELATED DOCUMENTS (2.1); PREPARE SUMMARY OF EQUITY SECURITY DOCUMENTS (1.0); COMMUNICATE WITH DE COUNSEL (.2) | 3.30 | 3,762.00 |
| 10/02/23 | BOUCHARD | CONFERENCE WITH DEBTOR COUNSEL RE: PLAN AND DISCLOSURE STATEMENT (.6); REVIEW AND REVISE PLAN (1.6) | 2.20 | 2,640.00 |
| 10/02/23 | SILVERBERG | TELEPHONE CONFERENCE WITH T. AXELROD REGARDING PLAN (.1); ANALYSIS OF PLAN DRAFTING ISSUES (2.3); CONFERENCE WITH N. BOUCHARD REGARDING PLAN AND TRUST STRUCTURING CONSIDERATIONS (.3); ANALYSIS OF EQUITY TREATMENT ISSUES (.5); CONFERENCE WITH D. TURETSKY REGARDING PLAN ISSUES (.4); CONFERENCE WITH W&C, N. BOUCHARD, P. FLINK REGARDING PLAN NEGOTIATIONS, DS RISK FACTORS (.8) | 4.40 | 6,116.00 |
| 10/02/23 | FLINK | ATTEND TO PLAN INSERTS RE EQUITY TREATMENT (1.4); ATTEND TO FURTHER PREFERRED STOCK ANALYSIS (.6); CW W&C RE THE PLAN (.7) | 2.70 | 3,672.00 |
| 10/02/23 | CUSHING | REVIEW PLAN | 0.50 | 570.00 |
| 10/02/23 | CUSHING | PREPARE FOR AND ATTEND BROWN RUDNICK MEETING RE PLAN ISSUES (0.9); ADDRESS LEGAL QUESTIONS RAISED BY COMMITTEE RE SAME (1.9) | 2.80 | 3,192.00 |
| 10/03/23 | KASNETZ | WORK ON REVISED PLAN COMMENTS | 0.20 | 178.00 |
| 10/03/23 | BOUCHARD | REVIEW REVISED PLAN PROVISIONS | 0.40 | 480.00 |
| 10/03/23 | AXELROD | STRATEGIZE, REVISE PLAN AND CIRCULATE REDLINES | 1.60 | 1,600.00 |
| 10/03/23 | FLINK | FOLLOW-UP RE OPEN ISSUES RE PLAN STRUCTURING | 1.70 | 2,312.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/03/23 | SILVERBERG | CORRESPONDENCE WITH OEC REGARDING PLAN STATUS (.1); REVIEW ONGOING PLAN ISSUES REGARDING TREATMENT OF EQUITY (3.0) | 3.10 | 4,309.00 |
| 10/03/23 | STARK | C/C WHITE & CASE, TEAM RE SEC, 10B-5 CLAIMANT ISSUES (.5); T/C B. SILVERBERG RE OPEN PLAN ISSUES (.5) | 1.00 | 1,950.00 |
| 10/04/23 | STARK | T/C A. SOLE RE PLAN STRUCTURE ISSUES (.5) ; C/C B. SILVERBERG, P. FLINK RE SAME (.8) ; C/C WHITE & CASE RE SAME (1.0) | 2.30 | 4,485.00 |
| 10/04/23 | AXELROD | REVISE PLAN | 0.30 | 300.00 |
| 10/04/23 | CUSHING | PERFORM LEGAL RESEARCH RE PLAN ISSUES (3.0); DRAFT REVISE AND EDIT MEMO TO EQUITY COMMITTEE REGARDING VARIOUS MATTERS UNDER REVIEW IN CONNECTION WITH DEVELOPMENT OF PLAN OF REORGANIZATION (4.1) | 7.10 | 8,094.00 |
| 10/04/23 | FLINK | ATTEND TO STRATEGY RE PLAN RE EQUITY REINSTATEMENT (1.3); REVIEW AND COMMENT ON DRAFT MEMO TO COMMITTEE (.7) | 2.00 | 2,720.00 |
| 10/04/23 | SILVERBERG | ANALYSIS OF POTENTIAL PLAN TREATMENT OF EQUITY HOLDERS (1.0); CONSIDER PLAN REVISIONS (.8); CONFERENCE WITH J. ZAKIA, R. STARK, M. WINOGRAD REGARDING SECURITIES CLAIMANTS ISSUES (.9) | 2.70 | 3,753.00 |
| 10/04/23 | BOUCHARD | DRAFT REVISIONS TO PLAN | 0.60 | 720.00 |
| 10/04/23 | FLINK | REVIEW OUTSTANDING WARRANTS | 0.40 | 544.00 |
| 10/05/23 | SILVERBERG | CONFERENCE WITH D. TURETSKY RE PLAN ISSUES | 0.40 | 556.00 |
| 10/05/23 | STARK | T/C M. WINOGRAD RE MEDIATION | 0.20 | 390.00 |
| 10/05/23 | FLINK | ATTEND TO PLAN STRUCTURING ISSUES | 0.70 | 952.00 |
| 10/05/23 | SILVERBERG | ANALYSIS OF OPEN UCC ISSUES REGARDING PLAN | 0.60 | 834.00 |
| 10/05/23 | CUSHING | PERFORM RESEARCH ON DELAWARE LAW RELATED TO CHARTER AMENDMENTS, DIVIDENDS (5.6); ASSESS STATUS OF ACCRUED DIVIDENDS (.5) | 6.10 | 6,954.00 |
| 10/06/23 | AXELROD | MEET WITH DEBTORS RE PLAN DEVELOPMENT ISSUES | 1.00 | 1,000.00 |
| 10/06/23 | FLINK | ATTEND ALL HANDS MEETING WITH DEBTOR COUNSEL RE  PLAN STRUCTURING ISSUES RE EQUITY TREATMENT | 0.20 | 272.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/06/23 | SILVERBERG | EXTENDED MEETING WITH D. TURETSKY, J. ZAKIA, R. STARK, P. FLINK, M. WINOGRAD, R. WINNING REGARDING PLAN ISSUES (1.8); CONSIDER AND DEVELOP ALTERNATIVE TREATMENT UNDER PLAN (1.3); CONFERENCE WITH D. TURETSKY, J. ZAKIA, R. STARK RE ESTATE CLAIMS (.5); REVIEW TREATMENT OF D&O CLAIMS UNDER PLAN (1.0) | 4.60 | 6,394.00 |
| 10/06/23 | CUSHING | REVIEW EQUITY TREATMENT (.9); REVISE AND EDIT MEMO (.8); PROVIDE ADVICE REGARDING SAME (.3) | 2.00 | 2,280.00 |
| 10/06/23 | STARK | PREPARE FOR AND CONDUCT ALL HANDS MEETING WITH WHITE & CASE REGARDING PLAN STRATEGY | 1.50 | 2,925.00 |
| 10/09/23 | KASNETZ | ANALYZE DS OBJECTIONS | 0.90 | 801.00 |
| 10/09/23 | SILVERBERG | CONFERENCE WITH D. TURETSKY REGARDING PLAN, VEHICLE ISSUES | 0.50 | 695.00 |
| 10/09/23 | KASNETZ | CONDUCT LEGAL RESEARCH RE DISALLOWANCE OF CLAIMS UNDER PLAN | 1.40 | 1,246.00 |
| 10/10/23 | KASNETZ | CONDUCT RESEARCH RE D&O CLAIMS TREATMENT (.2); CALL WITH M. SAWYER RE PLAN DEVELOPMENTS (.2) | 0.40 | 356.00 |
| 10/10/23 | SILVERBERG | CONFERENCE WITH D. TURETSKY REGARDING RESOLUTION OF SALE OBJECTIONS, PLAN ISSUES | 0.30 | 417.00 |
| 10/10/23 | SILVERBERG | CONFERENCES WITH R. STARK REGARDING PLAN REVISIONS (.2); REVIEW AND REVISE PLAN (5.0), CONFERENCE WITH N. BOUCHARD, T AXELROD, R. WINNING ET AL. REGARDING PLAN REVISIONS (.5); CONFERENCES WITH D. TURETSKY REGARDING PLAN (.2), CORRESPONDENCE WITH W&C, BR REGARDING PLAN (.3) | 6.20 | 8,618.00 |
| 10/10/23 | SAWYER | ANALYZE PROPOSED REVISIONS TO PLAN (.9); MEETING WITH BR TEAM AND R. WINNING RE SAME (.5); ANALYZE UST OBJECTION TO DS MOTION (1.1) | 2.50 | 2,225.00 |
| 10/10/23 | BOUCHARD | REVIEW REVISED PLAN AND DRAFT COMMENTS TO SAME (1.2); CONFERENCE WITH BR RESTRUCTURING TEAM RE: SAME (.4) | 1.60 | 1,920.00 |
| 10/10/23 | AXELROD | REVIEW AND COMMENT RE PLAN REDLINES | 1.00 | 1,000.00 |
| 10/11/23 | KASNETZ | ANALYZE ISSUES RE TRADING RESTRICTIONS (.3); ANALYZE PLAN DISTRIBUTION ISSUES (.3); ANALYZE CLAIM TREATMENT ISSUES (.8) AND CONDUCT RESEARCH RE SAME (.4) | 1.80 | 1,602.00 |
| 10/11/23 | AXELROD | STRATEGIZE RE 510(B) CLAIMS TREATMENT ISSUES | 0.40 | 400.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/11/23 | CUSHING | EXAMINE TREATMENT OF EQUITY ORDER PROPOSED PLAN (.1) | 0.90 | 1,026.00 |
| 10/11/23 | SOLIMAN | REVIEW DOCKET AND COMPILE OBJECTIONS TO DS AND ORGANIZE IN FOLDER FOR TEAM (.5); CIRCULATE FOLDER (.1) | 0.60 | 282.00 |
| 10/11/23 | FLINK | ADDRESS POST EFFECTIVE DATE NOL TRADING RESTRICTIONS | 1.00 | 1,360.00 |
| 10/11/23 | SAWYER | STRATEGIZE RE TREATMENT OF EQUITY SHARES UNDER PLAN (.7); RESEARCH RE SAME (1.1); MEETING RE SAME (.4); ANALYZE ACQUISITION ANALYSIS FROM M3 (.7); MEETING WITH B. SILVERBERG, N. BOUCHARD, AND M3 RE SAME (PARTIAL) (.3) | 3.20 | 2,848.00 |
| 10/11/23 | SILVERBERG | REVIEW PROPOSED DISCLOSURE STATEMENT (1.0); CONSIDER ALTERNATIVE TREATMENT FOR CLAIMS/INTERESTS UNDER PLAN (4.0); CONFERENCES WITH D. TURETSKY REGARDING PLAN (.9); CONFERENCE WITH R. WINNING, N. BOUCHARD ET AL,. REGARDING TREATMENT OF TAX ATTRIBUTES UNDER PLAN (1.0); CONFERENCE WITH D. HEALY, N. BOUCHARD REGARDING TRUST STRUCTURE UNDER PLAN (.6); CONFERENCE WITH R. STARK, D. TURETSKY REGARDING PLAN (.5) | 8.00 | 11,120.00 |
| 10/11/23 | BOUCHARD | CONFERENCE WITH B. SILVERBERG AND D. HEALY RE: PLAN STRUCTURE (.6); REVIEW AND REVISE PLAN LANGUAGE (.6) | 1.20 | 1,440.00 |
| 10/12/23 | KASNETZ | ANALYZE ISSUES RE CLAIMS TREATMENT (.9) AND CONDUCT LEGAL RESEARCH RE SAME (1.1); CONDUCT RESEARCH RE PLAN CONFIRMATION ISSUES (2.8); CALL WITH M. SAWYER RE PLAN DEVELOPMENTS / ISSUES (.3) | 5.10 | 4,539.00 |
| 10/12/23 | SAWYER | CALL WITH A. KASNETZ RE PLAN RESEARCH | 0.50 | 445.00 |
| 10/12/23 | SILVERBERG | CONFERENCE WITH N. BOUCHARD, W&C TAX REGARDING PLAN TREATMENT, DISCLOSURE (.4); CONFERENCE WITH R., WINNING, M. WINOGRAD REGARDING CLAIMS TREATMENT (.5); REVISE PLAN FOR TURN TO DEBTORS (4.0) | 4.90 | 6,811.00 |
| 10/12/23 | BOUCHARD | REVIEW AND ANALYZE PLAN STRUCTURE AND REVISIONS | 1.30 | 1,560.00 |
| 10/13/23 | KASNETZ | CONDUCT LEGAL RESEARCH RE CLAIM TREATMENT ISSUES (1.9); ANALYZE PLAN CONFIRMATION ISSUES (1.3); DRAFT CONFIRMATION BRIEF (5.1) | 8.30 | 7,387.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/13/23 | WINOGRAD | REVIEW AND EDIT DRAFT PLAN SECTIONS RE 10B-5 CLAIMS (.9); RESEARCH, EMAILS AND CALLS RE POTENTIAL DAMAGES IN 10B-5 CASES (1.8) | 2.70 | 3,456.00 |
| 10/13/23 | SILVERBERG | CONFERENCE WITH D. TURETSKY REGARDING PLAN NEGOTIATIONS (.3); CONFERENCE WITH A. KASNETZ REGARDING EQUITY CLASS TREATMENT (.2); ANALYSIS REGARDING EQUITY CLAIMS TREATMENT UNDER PLAN (3.5) | 4.00 | 5,560.00 |
| 10/14/23 | KASNETZ | DRAFT CONFIRMATION BRIEF (3.2); CONDUCT RESEARCH RE CLAIM POTENTIAL OBJECTIONS TO CONFIRMATION (1.9) | 5.10 | 4,539.00 |
| 10/14/23 | SILVERBERG | REVISED INCOMING CORRESPONDENCE FROM UCC REGARDING PLAN (.2); REVIEW BRIEF EXCERPT REGARDING EQUITY TREATMENT (.3) | 0.50 | 695.00 |
| 10/16/23 | KASNETZ | ANALYZE REVISED DRAFT AMENDED PLAN (1.9); CALL WITH P. FLINK RE EQUITY TREATMENT, PLAN ISSUES (.4); DRAFT CONFIRMATION BRIEF EXCERPT (5.8); CONDUCT RESEARCH RE CLASS TREATMENT / PRIORITY ISSUES (3.3) | 11.40 | 10,146.00 |
| 10/16/23 | SAWYER | ANALYZE PLAN MARKUP TO WC LATEST TURN (.9); ANALYZE MJ MEMO ON TREATMENT OF EQUITY (1.1); MEETING WITH BR AND WC TEAMS RE SAME (.7) | 2.70 | 2,403.00 |
| 10/16/23 | SILVERBERG | CONFERENCE WITH R. STARK REGARDING PLAN NEGOTIATIONS (.2); REVIEW MEMORANDUM REGARDING EQUITY TREATMENT (.5); CONFERENCE WITH D. TURETSKY REGARDING PLAN NEGOTIATIONS (.3); CONFERENCE WITH R. KAMPFNER, D. TURETSKY, R. WINNING REGARDING PLAN COMMENTS (.8); REVIEW AND COMMENT ON REVISED PLAN (2.8); CONFERENCE WITH R. KAMPFNER, D. TURETSKY, B. ELLIS, P. FLINK REGARDING SECURITIES ISSUES UNDER PLAN (.5); CONFERENCE WITH R. WINNING REGARDING EQUITY TREATMENT (.1), FOLLOWUP CORRESPONDENCE (.1) | 5.30 | 7,367.00 |
| 10/16/23 | WINOGRAD | REVIEW AMENDED DRAFT PLAN (.5); EMAILS WITH COUNSEL RE PLAN (.3) | 0.80 | 1,024.00 |
| 10/16/23 | FLINK | REVIEW AND COMMENT ON REVISED PLAN AND RELATED COMMENTS THERETO (2.4); PREPARE FOR RE REVIEW DGCL ISSUES AND CASE LAW (.4); AND ATTEND ZOOM MEETING  WITH COMPANY  AND DELAWARE COUNSEL RE-PLAN STRUCTURING ISSUES (.6); ATTEND TO POTENTIAL TREATMENT OF EQUITY (.5); FURTHER REVIEW OF PROPOSED BR PLAN REVISIONS (.3) | 4.20 | 5,712.00 |



| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 10/16/23 | CUSHING | PREPARE FOR (.3); AND ADDRESS TREATMENT OF EQUITY (.6) | 0.90 | 1,026.00 |
| 10/16/23 | BOUCHARD | REVIEW AND ANALYSIS OF REVISED PLAN | 0.90 | 1,080.00 |
| 10/16/23 | STARK | ATTEND PLAN NEGOTIATING SESSION WITH DEBTOR'S COUNSEL (1.0); O/CS B. SILVERBERG RE OPEN PLAN ISSUES, CONCEPTS (1.0) | 2.00 | 3,900.00 |
| 10/17/23 | KASNETZ | REVIEW EXCLUSIVITY ORDER (.2); WORK ON CONFIRMATION BRIEF EXCERPT (1.2); ANALYZE PLAN COMMENTS (.6) | 2.00 | 1,780.00 |
| 10/17/23 | SAWYER | STRATEGISE WITH J. CUSHING RE PLAN STRUCTURE (.3); MEETING WITH B. SILVERBERG AND R. KEMPFNER RE PLAN REVISIONS (.3); FOLLOW UP CALL WITH R. WINNING AND B. SILVERBERG RE SAME (.3); MEETING WITH DEBTOR, EC, AND UCC COUNSELS RE PLAN REVISIONS (.8) | 1.70 | 1,513.00 |
| 10/17/23 | STARK | FOCUS ON PLAN ISSUES, INCLUDING CLASS TREATMENT CONCERNS | 1.00 | 1,950.00 |
| 10/17/23 | FLINK | ATTEND TO REVISED PLAN (.2); AND STATUS OF SALE (.2) | 0.40 | 544.00 |
| 10/17/23 | SILVERBERG | CONFERENCE WITH R. KAMPFNER, R. WINNING REGARDING PLAN TREATMENT ISSUES (.8); FOLLOWUP CONFERENCE WITH R. KAMPFNER (.4); CALL WITH R. WINNING REGARDING PLAN TREATMENT (.2); CONFERENCE WITH D. KOVSKY, R. KAMPFNER REGARDING PLAN (1.2); REVIEW PROPOSED PLAN REVISIONS, TREATMENT (1.0) | 3.60 | 5,004.00 |
| 10/17/23 | WINOGRAD | REVIEW REVISED PLAN | 0.40 | 512.00 |
| 10/18/23 | KASNETZ | ANALYZE REVISED PROPOSED SALE ORDER (.2); ANALYZE PLAN REVISIONS (.4) | 0.60 | 534.00 |
| 10/18/23 | HEALY | ANALYSIS OF TRUST AS PLAINTIFF IN SUIT AGAINST DS&OS (.9); DRAFT COMMENTS RE PROPOSED PLAN LANGUAGE AND RELATED ISSUES FROM INSURANCE COVERAGE PERSPECTIVE (.7); RESPOND TO COMMENTS RE PLAN LANGUAGE AND POLICY LANGUAGE (.6) | 2.20 | 2,035.00 |
| 10/18/23 | SAWYER | ANALYZE DRAFT CONFIRMATION BRIEF INSERT | 1.40 | 1,246.00 |
| 10/18/23 | CUSHING | REVIEW AND REVISE DISCLOSURE STATEMENT | 0.60 | 684.00 |
| 10/18/23 | FLINK | REVIEW AND COMMENT ON REVISED DISCLOSURE STATEMENT RE DESCRIPTION OF ORGANIZATIONAL DOCUMENTS AND OTHER CORPORATE MATTERS | 1.20 | 1,632.00 |
| 10/18/23 | STARK | PLAN NEGOTIATIONS WITH UCC COUNSEL, DEBTOR | 1.00 | 1,950.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
November 29, 2023

Invoice 6969436
Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/18/23 | BOUCHARD | REVIEW REVISED DISCLOSURE STATEMENT | 1.10 | 1,320.00 |
| 10/18/23 | SILVERBERG | CONFERENCE WITH A. SOLE, R. STARK REGARDING SALE, CLAIMS OMBUDSMAN ROLE (.2); CONFERENCE WITH CLAIMS OMBUDSMAN CANDIDATE WITH R. STARK (.3), FOLLOWUP CALL WITH D. TURETSKY REGARDING SAME (.1); STRATEGIZE REGARDING PLAN ISSUES WITH R. STARK (.2); ATTENTION TO PLAN, DISCLOSURE STATEMENT REVISIONS (2.0) | 2.80 | 3,892.00 |
| 10/19/23 | HEALY | RESEARCH RE CASE LAW ON POST BANKRUPTCY LITIGATION OF DTO CLAIMS | 1.20 | 1,110.00 |
| 10/19/23 | KASNETZ | WORK ON PLAN ISSUES | 0.20 | 178.00 |
| 10/19/23 | SAWYER | REVIEW AND REVISE DS (1.5); REVIEW CHANGES TO PLAN (.8) | 2.30 | 2,047.00 |
| 10/19/23 | SILVERBERG | REVIEW PLAN REVSIONS (.5); CONFERENCE WITH D. TURETSKY, R. KAMPFNER REGARDING PLAN ISSUES (.8), REVIEW AND COMMENT ON DISCLOSURE STATEMENT (1.0) | 2.30 | 3,197.00 |
| 10/19/23 | STARK | CONTINUED PLAN NEGOTIATIONS | 1.00 | 1,950.00 |
| 10/20/23 | SILVERBERG | REVIEW REVISED PLAN (.4), CORRESPONDENCE REGARDING SAME TO W&C (.2); CONFERENCE WITH R. STARK REGARDING PLAN (.2), FOLLOWUP CALL WITH D. TURETSKY (.1) | 0.90 | 1,251.00 |
| 10/20/23 | KASNETZ | ANALYZE ISSUES RE DEBTOR PLAN REVISIONS | 0.50 | 445.00 |
| 10/20/23 | SAWYER | ANALYZE REVISED DS | 0.70 | 623.00 |
| 10/20/23 | HEALY | ANALYSIS OF POINTS IN CORRESPONDENCE RE UPDATE DRAFT PLAN AND DISCLOSURE STATEMENT (.4); ANALYSIS OF FURTHER CORRESPONDENCE RE DRAFT PLAN AND DISCLOSURE STATEMENT AND DRAFT COMMENTS RE SAME (.6); DRAFT FURTHER CORRESPONDENCE RE PLAN ISSUES (.3) | 1.30 | 1,202.50 |
| 10/20/23 | KASNETZ | ANALYZE REVISED PLAN AND DS | 0.40 | 356.00 |
| 10/20/23 | FLINK | REVIEW REGISTRATION RIGHTS AGREEMENT RE AND ASSESS PUBLIC COMPANY FILING OBLIGATIONS | 0.80 | 1,088.00 |
| 10/20/23 | BOUCHARD | REVIEW REVISED PLAN AND DISCLOSURE STATEMENT | 0.80 | 960.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
November 29, 2023

Invoice 6969436
Page 21

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/20/23 | SILVERBERG | CONFERENCE WITH R. KAMPFNER, D. TURETSKY REGARDING PLAN (.9); FOLLOWUP CALLS WITH D. TURETSKY, R. KAMPFNER REGARDING PLAN, OMBUDSMAN PROVISION (.6), FOLLOWUP CALL WITH R. STARK REGARDING SAME (.1); REVIEW PLAN REVISIONS (1.2) | 2.80 | 3,892.00 |
| 10/20/23 | STARK | PLAN NEGOTIATIONS, LARGELY RESPECTING CREDITOR OMBUDSMEN PROVISIONS | 1.00 | 1,950.00 |
| 10/21/23 | SAWYER | COMMUNICATIONS WITH EC PROFESSIONALS RE PLAN AND DS REVISIONS | 0.40 | 356.00 |
| 10/21/23 | SILVERBERG | DEVELOP PROPOSED PLAN TREATMENT FOR CLAIMS AND INTERESTS (.7); PROCESS COMMENTS TO DS FROM N. BOUCHARD (.1); ADDRESS CONCERNS REGARDING DRAFT LIQUIDATION ANALYSIS (.5) | 1.30 | 1,807.00 |
| 10/22/23 | SILVERBERG | CORRESPONDENCE REGARDING UCC COMMENTS TO PLAN (.2); CONFERENCE WITH D. TURETSKY, R. WINNING, ET AL. REGARDING DISCLOSURE STATEMENT REVISIONS (1.0) | 1.20 | 1,668.00 |
| 10/22/23 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: REVISIONS TO DISCLOSURE STATEMENT (.3); PREPARATION OF OUTGOING CORRESPONDENCE RE: SAME (.3); REVIEW OF DS LANGUAGE (.5) | 1.10 | 1,512.50 |
| 10/22/23 | HEALY | ANALYSIS OF LATEST DRAFT PLAN AND DISCLOSURE STATEMENT (1.2); DRAFT CORRESPONDENCE W/ COMMENTS TO DEBTORS' COUNSEL (.3); DRAFT COMMENTS TO INSURANCE PORTIONS OF PLAN AND DISCLOSURE STATEMENT (.6) | 1.20 | 1,110.00 |
| 10/22/23 | CUSHING | REVISE AND EDIT DISCLOSURE STATEMENT | 1.00 | 1,140.00 |
| 10/23/23 | KASNETZ | ANALYZE PLAN AND DS REVISIONS | 0.40 | 356.00 |
| 10/23/23 | HEALY | ANALYSIS OF REVISED DRAFT PLAN AND DRAFT DISCLOSURE STATEMENT | 0.80 | 740.00 |
| 10/23/23 | FLINK | ATTEND TO UPDATED PLAN DOCS | 0.50 | 680.00 |
| 10/23/23 | SAWYER | DRAFT SOLICITATION LETTER | 1.80 | 1,602.00 |
| 10/23/23 | BOUCHARD | REVIEW AND REVISE DISCLOSURE STATEMENT | 1.90 | 2,280.00 |
| 10/23/23 | SILVERBERG | NEGOTIATE PLAN REVISIONS (4.0); REVIEW PLAN, DISCLOSURE STATEMENT IN ADVANCE OF FILING (4.5); CONFERENCES WITH D. TURETSKY AND R. STARK REGARDING PLAN NEGOTIATIONS (.5) | 9.00 | 12,510.00 |
| 10/24/23 | KASNETZ | REVIEW REVISED PLAN AND DISCLOSURE STATEMENT (.4); ATTEND TO FILING (.2) | 0.60 | 534.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/24/23 | STARK | T/C B. SILVERBERG RE STATUS AND STRATEGY | 0.30 | 585.00 |
| 10/24/23 | SAWYER | CALL WITH B. SILVERBERG AND D. TURETSKY RE PLAN DISCUSSION | 0.40 | 356.00 |
| 10/25/23 | SAWYER | CORRESPONDENCE WITH BR AND WC TEAMS RE EMPLOYEE RETENTION | 0.40 | 356.00 |
| 10/25/23 | STARK | T/CS POTENTIAL BOARD CANDIDATES IN SEARCH OF SLATE (1.2); T/C STOCKHOLDER RE STATUS AND STRATEGY (.5) | 1.70 | 3,315.00 |
| 10/25/23 | SILVERBERG | CONFERENCE WITH R. WINNING REGARDING POST REORGANIZATION GOVERNANCE | 0.40 | 556.00 |
| 10/26/23 | KASNETZ | ANALYZE CONFIRMATION ISSUES | 0.60 | 534.00 |
| 10/26/23 | STARK | C/C WITH W&C TEAM RE PLAN ISSUES (1.0); O/C B. SILVERBERG RE SAME (.5) | 1.50 | 2,925.00 |
| 10/26/23 | SAWYER | REVIEW CONFIRMED PLANS IN DE RE ANALYSIS OF RELEASE LANGUAGE | 1.80 | 1,602.00 |
| 10/26/23 | SILVERBERG | CONSIDER POST-GOVERNANCE BOARD COMPOSITION, CANDIDATES | 0.40 | 556.00 |
| 10/27/23 | KASNETZ | ANALYZE PROPOSED REVISIONS TO DISCLOSURE STATEMENT. | 0.40 | 356.00 |
| 10/27/23 | SAWYER | CORRESPONDENCE WITH BR AND M3 TEAMS RE RIDE PLAINTIFFS COMMENTS TO PLAN | 0.40 | 356.00 |
| 10/27/23 | SILVERBERG | CONFERENCES WITH D. TURETSKY REGARDING PLAN (.4); CONSIDER PROPOSED PLAN MODIFICATIONS, INSURANCE PROVISIONS AND COMMENTS FROM DS OBJECTORS (1.0) | 1.40 | 1,946.00 |
| 10/27/23 | STARK | CONTINUED PLAN NEGOTIATIONS | 1.00 | 1,950.00 |
| 10/28/23 | SILVERBERG | CORRESPONDENCE WITH WC TEAM REGARDING PLAN/DS REVISIONS (.6); CONFERENCE WITH M. WINOGRAD REGARDING SECURITIES PLAINTIFFS (.1) | 0.70 | 973.00 |
| 10/29/23 | BOUCHARD | REVIEW REVISED PLAN AND DISCLOSURE STATEMENT | 0.90 | 1,080.00 |
| 10/29/23 | HEALY | DRAFT CORRESPONDENCE RE CIRCULATED REVISIONS TO CERTAIN PLAN PROVISIONS AND REVIEW REVISED PLAN AND DISCLOSURE STATEMENT RE INSURANCE ISSUES | 0.90 | 832.50 |
| 10/29/23 | SILVERBERG | REVIEW REVISIONS TO PLAN AND DISCLOSURE STATEMENT (2.0); CONFERENCES WITH D. TURETSKY REGARDING PLAN REVISIONS (.2); CONFERENCE WITH M. WINOGRAD REGARDING SECURITIES PLAINTIFF TREATMENT (.1) | 2.30 | 3,197.00 |



| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 10/30/23 | KASNETZ | ANALYZE DS APPROVAL ISSUES (.8); ANALYZE SOLICITATION ISSUES (.2) | 1.00 | 890.00 |
| 10/30/23 | SAWYER | REVIEW AND COMMENT RE REVISED EC SOLICITATION LETTER (.4); REVIEW REVISIONS TO PLAN AND DS (.8) | 1.20 | 1,068.00 |
| 10/30/23 | CUSHING | REVIEW CHARTER (.3); REVISION OF NEW BYLAWS (.3); REVIEW INDEMNIFICATION AGREEMENT (.2); REVIEW RELEVANT DE LAW AND RELATED MATERIALS (.5); BEGIN ANALYSIS RELATED TO CORPORATE GOVERNANCE REVISIONS (.4) | 1.70 | 1,938.00 |
| 10/30/23 | FLINK | ATTEND TO BOARD OF DIRECTORS AND ORGANIZATIONAL DOCUMENTS RE THE SAME | 1.00 | 1,360.00 |
| 10/30/23 | BOUCHARD | REVIEW AND REVISE SOLICITATION LETTER | 1.10 | 1,320.00 |
| 10/30/23 | SILVERBERG | CONFERENCES WITH D. TURETSKY REGARDING PLAN SUPPORT LETTER AND DS OBJECTIONS (.5), CORRESPONDENCE WITH WC, BR TEAMS REGARDING SAME (.4); CONFERENCE WITH A. SOLE REGARDING POST-ED CORPORATE GOVERNANCE (.2); FOLLOW UP WITH CORRESPONDENCE REGARDING SAME (.3); CONFERENCE WITH A. SOLE AND R. STARK REGARDING BOD GOVERNANCE ISSUES (.2); CONFERENCE WITH A. SOLE REGARDING PLAN, DS HEARING (.2); REVIEW PROPOSED LANGUAGE TO RESOLVE DS OBJECTIONS (.4); CONFERENCE WITH R, WINNING REGARDING POST-REORG OPERATIONS OF LMC (.2); CONFERENCE WITH P. FLINK REGARDING PLAN SUPPLEMENT ORGANIZATIONAL DOCS (.1); REVIEW/REVISE OEC SOLICIATION LETTER (1.0); PREPARATIONS FOR DISCLOSURE STATEMENT HEARING (1.2); FOLLOW UP WITH ISSUES REGARDING EXECUTIVE COMPENSATION CLAIMS (.1) | 4.80 | 6,672.00 |
| 10/30/23 | STARK | FOCUS ON PLAN, DISCLOSURE STATEMENT ISSUES | 3.00 | 5,850.00 |
| 10/31/23 | KASNETZ | ANALYZE PLAN SOLICITATION ISSUES. | 0.70 | 623.00 |
| 10/31/23 | SAWYER | REVIEW RIDE SUPPLEMENTAL OBJECTION TO DS (.8); REVIEW SEVERAL ROUNDS OF COMMENTS TO SOLICITATION LETTER (.5) | 1.30 | 1,157.00 |
| 10/31/23 | SILVERBERG | PREPARATIONS FOR DS HEARING (1.5); CONFERENCE WITH D. TURETSKY REGARDING OEC LETTER REVISIONS (.3); FOLLOW UP WITH R. STARK REGARDING DS HEARING (.1); CORRESPONDENCE TO PLAINTIFFS REGARDING OEC LETTER (.1); CONFERENCE WITH A. SOLE, P. FLINK, J. CUSHING REGARDING POST REORG BYLAWS/CHARTER PROVISIONS (.9) | 2.90 | 4,031.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
November 29, 2023

Invoice 6969436
Page 24

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/31/23 | SILVERBERG | CONTINUED REVISIONS TO OEC SOLICIATION LETTER (.6); CONFERENCE WITH R. STARK REGARDING SOLICITATION ISSUES (.1); CONFERENCE WITH D. TURETSKY, R. KAMPFNER REGARDING SAME (.2); CONFERENCE WITH M. WINOGRAD REGARDING CLAIMS RESOLUTION PLANNING AND STRATEGY (.2); CONFERENCE WITH M. SAWYER REGARDING PLAN CONFIRMATION TIMELINE (.2) | 1.30 | 1,807.00 |
| 10/31/23 | CUSHING | REVIEW GOALS REGARDING CORPORATE GOVERNANCE (.9); ASSESS GOVERNANCE STRUCTURE COMPONENTS IN LIGHT OF PLAN (.9); REVIEW EXISTING BYLAWS AND CHARTER (.7); BEGIN DRAFTING VARIOUS GOVERNANCE PROVISIONS FOR INCLUSION IN BYLAWS (.4) | 2.90 | 3,306.00 |
| 10/31/23 | FLINK | ATTEND TO BOARD OF DIRECTORS AND ORGANIZATIONAL DOCUMENTS (1.8); DISCUSSION WITH COMMITTEE CHAIR RE THE SAME (.9); ATTEND TO EXISTING EQUITY AGREEMENTS (.4) | 3.10 | 4,216.00 |
| 10/31/23 | HEALY | CF W/ B. SILVERBERG AND D. WINNEGARD RE INSURANCE ISSUES RE NEGOTIATION W/ DEBTORS AND OTHERS (.4); DRAFT CORRESPONDENCE RE ADDITIONAL INSURANCE INFORMATION NEEDED (.3) | 0.40 | 370.00 |
| | **Total Hours and Fees** | | **255.50** | **313,825.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| PHILIP J. FLINK | 21.80 | hours at | 1,360.00 | 29,648.00 |
| ROBERT J. STARK | 18.50 | hours at | 1,950.00 | 36,075.00 |
| VINCENT J. GUGLIELMOTTI | 1.10 | hours at | 1,375.00 | 1,512.50 |
| NICOLE M. BOUCHARD | 14.00 | hours at | 1,200.00 | 16,800.00 |
| BENNETT S. SILVERBERG | 83.60 | hours at | 1,390.00 | 116,204.00 |
| TRISTAN G. AXELROD | 8.20 | hours at | 1,000.00 | 8,200.00 |
| MICHAEL S. WINOGRAD | 3.90 | hours at | 1,280.00 | 4,992.00 |
| MATTHEW A. SAWYER | 22.70 | hours at | 890.00 | 20,203.00 |
| ALEXANDER F. KASNETZ | 43.30 | hours at | 890.00 | 38,537.00 |
| DANIEL J. HEALY | 8.00 | hours at | 925.00 | 7,400.00 |
| MADELYN A. SOLIMAN | 0.60 | hours at | 470.00 | 282.00 |
| JOHN CUSHING | 29.80 | hours at | 1,140.00 | 33,972.00 |
| **Total Fees** | | | | **313,825.50** |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6969436 |
| Date | Nov 29, 2023 |
| Client | 039963 |

RE: STAY RELIEF/INJUNCTION LITIGATION

## INVOICE

For professional services rendered in connection with the above captioned matter
through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0007 | STAY RELIEF/INJUNCTION LITIGATION | 2,147.00 | 0.00 | 2,147.00 |
| | **Total** | **2,147.00** | **0.00** | **2,147.00** |

| | |
|---|---|
| **Total Current Fees** | $2,147.00 |
| **Total Current Costs** | $0.00 |
| **Total Invoice** | **$2,147.00** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
November 29, 2023

Invoice 6969436
Page 26

RE: STAY RELIEF/INJUNCTION LITIGATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/02/23 | SAWYER | ANALYZE SINGH MOTION FOR RELIEF TO DEFRAUDED SHAREHOLDERS | 0.30 | 267.00 |
| 10/02/23 | SILVERBERG | REVISIONS TO CORRESPONDENCE TO DP LITIGANTS RE STAY ISSUES | 0.20 | 278.00 |
| 10/11/23 | SAWYER | ANALYZE SINGH MOTION AND RELATED OBJECTIONS (1.0); DRAFT JOINDER RE SAME (.8) | 1.80 | 1,602.00 |
| | **Total Hours and Fees** | | **2.30** | **2,147.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|------|------|-------|
| BENNETT S. SILVERBERG | 0.20 | hours at | 1,390.00 | 278.00 |
| MATTHEW A. SAWYER | 2.10 | hours at | 890.00 | 1,869.00 |
| **Total Fees** | | | | **2,147.00** |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6969436 |
| Date | Nov 29, 2023 |
| Client | 039963 |

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## INVOICE

For professional services rendered in connection with the above captioned matter
through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0011 | CLAIMS ADMINISTRATION AND OBJECTIONS | 36,466.00 | 0.00 | 36,466.00 |
| | **Total** | **36,466.00** | **0.00** | **36,466.00** |

| | |
|---|---|
| Total Current Fees | $36,466.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$36,466.00** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
November 29, 2023

Invoice 6969436
Page 28

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/03/23 | SILVERBERG | ANALYSIS OF POTENTIAL MEDIATION OF SECURITIES LITIGATION CLAIMS | 0.50 | 695.00 |
| 10/03/23 | STARK | T/C SEC LAWYER RE GOVERNMENT CLAIMS ISSUES, STATUS AND STRATEGY | 0.50 | 975.00 |
| 10/05/23 | SILVERBERG | CONFERENCE WITH M. WINOGRAD REGARDING MEDIATION PLANNING AND STRATEGY (.2); CONSIDER ISSUES REGARDING MEDIATION SOLUTION TO SECURITIES LITIGATION CLAIMS (.8) | 0.20 | 278.00 |
| 10/09/23 | SILVERBERG | CONSIDER ISSUES REGARDING D&O INDEMNIFICATION CLAIMS RE DIAMONDPEAK | 0.60 | 834.00 |
| 10/09/23 | WINOGRAD | EMAILS RE DIAMONDPEAK SETTLEMENT (.4); RESEARCH AND OUTLINING RE INDEMNIFICATION (1.1) | 1.50 | 1,920.00 |
| 10/10/23 | WINOGRAD | REVIEW INDEMNIFICATION DOCS (1.0); EMAILS AND RESEARCH RE INDEMNIFICATION (1.1); DRAFTING RE LITIGATION STRATEGY (.5) | 2.60 | 3,328.00 |
| 10/10/23 | SILVERBERG | EVALUATE INDEMNIFICATION ISSUES IN CONNECTION WITH DIAMONDPEAK LITIGATION | 1.80 | 2,502.00 |
| 10/10/23 | STARK | FOCUS ON INDEMNITY CLAIMS ISSUES ARISING FROM FRAUD CLAIMS | 1.50 | 2,925.00 |
| 10/10/23 | FLINK | ADDRESS INDEMNIFICATION ISSUES FOR FORMER OFFICERS AND DIRECTORS | 0.80 | 1,088.00 |
| 10/10/23 | CUSHING | REVIEW AND ANALYZE INDEMNIFICATION PROVISIONS IN CHARTER AND BYLAWS AND INDEMNIFICATION AGREEMENTS (.5); PREPARE AND DISTRIBUTE SUMMARY OF INDEMNIFICATION PROVISIONS (.4); PARTICIPATE IN CONFERENCE CALL AND DISCUSS PLAN (.4) | 1.30 | 1,482.00 |
| 10/11/23 | SAWYER | REVIEW PRELIMINARY CLAIMS REPORT | 0.30 | 267.00 |
| 10/11/23 | SILVERBERG | REVIEW HIGH VALUE, UNLIQUIDATED PROOFS OF CLAIM | 1.00 | 1,390.00 |
| 10/18/23 | SILVERBERG | CONFERENCE WITH R. WINNING REGARDING PRELIMINARY CLAIMS ANALYSIS | 0.20 | 278.00 |
| 10/20/23 | WINOGRAD | EMAILS RE SECURITIES ACTIONS (.2); REVIEW SECURITIES COMPLAINTS (.3) | 0.50 | 640.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/23/23 | BROWN | REVIEW OF EXECUTIVE EMPLOYMENT AGREEMENTS (1.3); REVIEW OF COMPANY DECK SUMMARIZING SEVERANCE AMOUNTS (0.9); CONSIDERATION OF LAW REGARDING POTENTIAL OBJECTIONS TO SEVERANCE CLAIMS (1.2) | 3.40 | 4,760.00 |
| 10/23/23 | SILVERBERG | REVIEW EXECUTIVE COMPENSATION CLAIMS (.5); CONFERENCE WITH R. WINNING REGARDING SAME (.2); RESEARCH ISSUES REGARDING ALLOWANCE OF SEVERANCE CLAIMS (.4) | 1.10 | 1,529.00 |
| 10/24/23 | BROWN | CONFER WITH MORRIS JAMES RE EXECUTIVE EMPLOYMENT AGREEMENTS, FURTHER CONSIDERATION OF RELATED ISSUES | 1.00 | 1,400.00 |
| 10/24/23 | SILVERBERG | FURTHER ANALYSIS OF EMPLOYEE SEVERANCE CLAIMS (.5); MEETING WITH K. BROWN REGARDING ANALYSIS (.2); CORRESPONDENCE WITH K. BROWN, B. BIKIELSON REGARDING SEVERANCE CLAIMS ANALYSIS (.2) | 0.90 | 1,251.00 |
| 10/25/23 | BROWN | FURTHER CONSIDERATION WITH RESPECT TO SEVERANCE CLAIMS | 0.90 | 1,260.00 |
| 10/25/23 | SILVERBERG | REVIEW ISSUES REGARDING EXECUTIVE COMPENSATION CLAIMS (.3); CORRESPONDENCE WITH D. TURETSKY REGARDING EXEC COMPENSATION PROPOSAL (.2) | 0.50 | 695.00 |
| 10/26/23 | BROWN | CONFER WITH B. SILVERBERG REGARDING EXECUTIVE SEVERANCE MATTERS (.3); CONFERENCE CALL WITH MORRIS JAMES, M3 AND B. SILVERBERG REGARDING THE SAME (.5); FURTHER CONSIDERATION RE THE SAME (.8) | 1.60 | 2,240.00 |
| 10/26/23 | SILVERBERG | CONFERENCE WITH K. BROWN RE SEVERANCE CLAIMS (.5); CONFERENCE WITH R. WINNING, K. BROWN, E. MONZO REGARDING EXECUTIVE COMPENSATION ISSUES (.8); CONFERENCE WITH D. TURETSKY, R. KAMPFNER, R. WINNING REGARDING RESOLUTION OF EXECUTIVE COMPENSATION ISSUES (.9) | 2.20 | 3,058.00 |
| 10/30/23 | BROWN | FOLLOW-UP REGARDING EXECUTIVE SEVERANCE MATTERS, CONSIDERATION OF ISSUES | 0.30 | 420.00 |
| 10/31/23 | SILVERBERG | CONFERENCE WITH M. WINOGRAD AND R. WINNING REGARDING STATUS OF SECURITIES CLASS ACTION CLAIMS | 0.70 | 973.00 |
| 10/31/23 | SILVERBERG | ANALYSIS OF INSURANCE COVERAGE LITIGATION CLAIMS WITH D. HEALY AND M. WINOGRAD | 0.20 | 278.00 |
| | **Total Hours and Fees** | | **26.10** | **36,466.00** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
November 29, 2023

Invoice 6969436
Page 30

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| PHILIP J. FLINK | 0.80 | hours at | 1,360.00 | 1,088.00 |
| ROBERT J. STARK | 2.00 | hours at | 1,950.00 | 3,900.00 |
| BENNETT S. SILVERBERG | 9.90 | hours at | 1,390.00 | 13,761.00 |
| MICHAEL S. WINOGRAD | 4.60 | hours at | 1,280.00 | 5,888.00 |
| MATTHEW A. SAWYER | 0.30 | hours at | 890.00 | 267.00 |
| JOHN CUSHING | 1.30 | hours at | 1,140.00 | 1,482.00 |
| KEVIN A. BROWN | 7.20 | hours at | 1,400.00 | 10,080.00 |
| **Total Fees** | | | | **36,466.00** |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6969436 |
| Date | Nov 29, 2023 |
| Client | 039963 |

RE: TAX

## INVOICE

For professional services rendered in connection with the above captioned matter
through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0012 | TAX | 23,213.50 | 0.00 | 23,213.50 |
| | **Total** | **23,213.50** | **0.00** | **23,213.50** |

| | |
|---|---|
| Total Current Fees | $23,213.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$23,213.50** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
November 29, 2023

Invoice 6969436
Page 32

RE: TAX

| | TIME DETAIL | | | |
|---|---|---|---|---|
| **Date** | **Professional** | **Description** | **Hours** | **Value** |
| 10/01/23 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: L5 PLANNING (.2); TELECONFERENCE RE: SAME (.3) | 0.50 | 687.50 |
| 10/02/23 | GUGLIELMOTTI | REVIEW OF CORRESPONDENCE RE: TAX STRUCTURE AND APA (.3); PREPARATION OF CORRESPONDENCE IN RESPONSE (.2); STRATEGIZE RE: SAME (.3); REVIEW OF APA (.4) | 1.20 | 1,650.00 |
| 10/02/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED PLAN STRUCTURE (1.1); CORRESPONDENCE WITH DEBTOR TAX COUNSEL RE: TAX STRUCTURE (.2) | 1.10 | 1,320.00 |
| 10/04/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED PLAN | 0.90 | 1,080.00 |
| 10/06/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED TRANSACTIONS | 1.30 | 1,560.00 |
| 10/06/23 | SILVERBERG | CONFERENCE WITH N. BOUCHARD REGARDING TAX OPTIMIZATION ISSUES | 0.20 | 278.00 |
| 10/09/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED TRANSACTIONS | 1.10 | 1,320.00 |
| 10/09/23 | KASNETZ | ANALYZE PLAN TAX ISSUES | 0.30 | 267.00 |
| 10/10/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX ATTRIBUTES AND REVIEW OF EY ANALYSIS RELATED TO SAME | 1.60 | 1,920.00 |
| 10/10/23 | SILVERBERG | CONSIDER ISSUES REGARDING TAX ATTRIBUTES | 0.40 | 556.00 |
| 10/11/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX ATTRIBUTES AND POTENTIAL TRANSACTION STRUCTURE | 2.10 | 2,520.00 |
| 10/12/23 | FLINK | ADDRESS FURTHER STRUCTURING ISSUES RE NOL PROTECTIONS | 0.50 | 680.00 |
| 10/12/23 | JEAN-BAPTISTE | LEGAL RESEARCH RE: TRANSACTION TAX IMPLICATIONS OF BUSINESS ACTIVITIES | 1.10 | 753.50 |
| 10/12/23 | BOUCHARD | CONFERENCE WITH W&C TAX RE: SAME | 0.60 | 720.00 |
| 10/16/23 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PLAN STRUCTURE | 0.70 | 840.00 |
| 10/17/23 | BOUCHARD | LEGAL ANALYSIS RE: PROPOSED TRANSACTION STRUCTURE AND TAX ATTRIBUTES | 1.60 | 1,920.00 |
| 10/17/23 | GUGLIELMOTTI | STRATEGIZE RE: PLANNING ALTERNATIVES | 0.60 | 825.00 |
| 10/23/23 | JEAN-BAPTISTE | REVIEWED AND PROVIDED TAX COMMENTS ON DISCLOSURE STATEMENT (4.4); ANALYSIS RE: TAX IMPLICATIONS OF DISCLOSURE STATEMENT (.5) | 4.90 | 3,356.50 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
November 29, 2023

Invoice 6969436
Page 33

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/30/23 | BOUCHARD | REVIEW AND REVISION OF EQUITY SOLICITATION LETTER (.4); REVIEW OF EQUITY DOCUMENTATION (.4) | 0.80 | 960.00 |
| | **Total Hours and Fees** | | **21.50** | **23,213.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| PHILIP J. FLINK | 0.50 | hours at | 1,360.00 | 680.00 |
| VINCENT J. GUGLIELMOTTI | 2.30 | hours at | 1,375.00 | 3,162.50 |
| NICOLE M. BOUCHARD | 11.80 | hours at | 1,200.00 | 14,160.00 |
| BENNETT S. SILVERBERG | 0.60 | hours at | 1,390.00 | 834.00 |
| ALEXANDER F. KASNETZ | 0.30 | hours at | 890.00 | 267.00 |
| RICHARD JEAN-BAPTISTE | 6.00 | hours at | 685.00 | 4,110.00 |
| **Total Fees** | | | | **23,213.50** |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6969436 |
| Date | Nov 29, 2023 |
| Client | 039963 |

RE: HEARINGS

## INVOICE

For professional services rendered in connection with the above captioned matter through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0013 | HEARINGS | 7,793.00 | 0.00 | 7,793.00 |
| | **Total** | **7,793.00** | **0.00** | **7,793.00** |

| | |
|---|---|
| Total Current Fees | $7,793.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$7,793.00** |



**LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE**
November 29, 2023

Invoice 6969436
Page 35

RE: HEARINGS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/17/23 | WINOGRAD | REVIEW AGENDA FOR HEARING (.3); REVIEW FILINGS (.2) | 0.50 | 640.00 |
| 10/18/23 | SAWYER | ATTEND SALE HEARING | 0.60 | 534.00 |
| 10/18/23 | SILVERBERG | ATTEND AND PARTICIPATE AT SALE HEARING | 0.60 | 834.00 |
| 10/25/23 | SAWYER | ATTEND AND TAKE NOTES AT HEARING (PARTIAL) | 0.40 | 356.00 |
| 10/25/23 | SILVERBERG | ATTEND LORDSTOWN STATUS CONFERENCE REGARDING DISCLOSURE STATEMENT | 0.40 | 556.00 |
| 10/31/23 | STARK | PREPARE FOR (1.5) AND ATTEND DISCLOSURE STATEMENT HEARING (.7) | 2.00 | 3,900.00 |
| 10/31/23 | SILVERBERG | ATTEND AND PARTICIPATE ON DS HEARING | 0.70 | 973.00 |
| | **Total Hours and Fees** | | **5.20** | **7,793.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| ROBERT J. STARK | 2.00 | hours at | 1,950.00 | 3,900.00 |
| BENNETT S. SILVERBERG | 1.70 | hours at | 1,390.00 | 2,363.00 |
| MICHAEL S. WINOGRAD | 0.50 | hours at | 1,280.00 | 640.00 |
| MATTHEW A. SAWYER | 1.00 | hours at | 890.00 | 890.00 |
| **Total Fees** | | | | **7,793.00** |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6969436 |
| Date | Nov 29, 2023 |
| Client | 039963 |

RE: ASSET SALES AND DISPOSITION

## INVOICE

For professional services rendered in connection with the above captioned matter
through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0015 | ASSET SALES AND DISPOSITION | 10,101.50 | 0.00 | 10,101.50 |
| | **Total** | **10,101.50** | **0.00** | **10,101.50** |

| | |
|---|---|
| **Total Current Fees** | $10,101.50 |
| **Total Current Costs** | $0.00 |
| **Total Invoice** | **$10,101.50** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
November 29, 2023

Invoice 6969436
Page 37

RE: ASSET SALES AND DISPOSITION

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/02/23 | KASNETZ | RESEARCH RE TERMS OF LAS PURCHASE | 0.20 | 178.00 |
| 10/11/23 | HEALY | CF W/ B. SILVERBERG AND N. BOUCHARD RE ISSUES UNDER POLICIES RE POTENTIAL D&O CLAIMS POST-CONFIRMATION | 0.50 | 462.50 |
| 10/13/23 | SAWYER | REVIEW LETTER FROM POTENTIAL BUYER RE ASSET DISPOSITION DEMAND | 0.40 | 356.00 |
| 10/13/23 | SILVERBERG | CONFERENCE WITH R. WINNING REGARDING M&A PROCESS, DEVELOPMENTS (.1); REVIEW BURNS ALLEGATIONS REGARDING APA (.5) | 0.60 | 834.00 |
| 10/16/23 | SILVERBERG | CORRESPONDENCE WITH D. TURETSKY REGARD SALE ORDER, REPLY | 0.20 | 278.00 |
| 10/17/23 | CUSHING | REVIEW, REVISE AND EDIT APA AMENDMENT RELATED TO SALE OF CERTAIN ASSETS (.3); EXAMINE MATTERS RELATED TO NEGOTIATION OF SALE OF ADDITIONAL ASSETS (.4) | 0.70 | 798.00 |
| 10/17/23 | SILVERBERG | CONFERENCE WITH R. STARK REGARDING SALE (.1); ATTENTION TO SALE RELATED RESOLUTION ISSUES (1.5) | 1.60 | 2,224.00 |
| 10/18/23 | SAWYER | ANALYZE REVISIONS TO SALE ORDER | 0.60 | 534.00 |
| 10/18/23 | SILVERBERG | FOLLOWUP WITH A. SOLE REGARDING HEARING (.3); CONFERENCE WITH D. TURETSKY REGARDING SALE, PLAN (.2); REVIEW REVISED SALE ORDER (.6), CONFERENCE WITH D. TURETSKY REGARDING SALE ORDER (.2) | 1.30 | 1,807.00 |
| 10/19/23 | CUSHING | REVIEW AMENDMENT TO APA | 0.30 | 342.00 |
| 10/24/23 | CUSHING | REVISE AND EDIT REMAIN ASSETS SALE PROCEDURES | 0.30 | 342.00 |
| 10/26/23 | SILVERBERG | REVIEW PROPOSED RELIEF RE DE MINIMUS ASSET SALES | 0.20 | 278.00 |
| 10/30/23 | SILVERBERG | REVIEW/COMMENT ON PROPOSED LEASE REJECTION MOTION (.4); CONFERENCE WITH R. WINNING REGARDING SAME (.2) | 0.60 | 834.00 |
| 10/31/23 | SILVERBERG | REVIEW AND REVISE DE MINIMUS ASSET SALE MOTION | 0.60 | 834.00 |
| | **Total Hours and Fees** | | **8.10** | **10,101.50** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
November 29, 2023

Invoice 6969436
Page 38

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 5.10 | hours at | 1,390.00 | 7,089.00 |
| MATTHEW A. SAWYER | 1.00 | hours at | 890.00 | 890.00 |
| ALEXANDER F. KASNETZ | 0.20 | hours at | 890.00 | 178.00 |
| DANIEL J. HEALY | 0.50 | hours at | 925.00 | 462.50 |
| JOHN CUSHING | 1.30 | hours at | 1,140.00 | 1,482.00 |
| **Total Fees** | | | | **10,101.50** |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6969436 |
| Date | Nov 29, 2023 |
| Client | 039963 |

RE: FOXCONN LITIGATION RELATED

## INVOICE

For professional services rendered in connection with the above captioned matter through October 31, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0017 | FOXCONN LITIGATION RELATED | 95,534.50 | 0.00 | 95,534.50 |
| | **Total** | **95,534.50** | **0.00** | **95,534.50** |

| | |
|---|---|
| Total Current Fees | $95,534.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$95,534.50** |

RE: FOXCONN LITIGATION RELATED

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/02/23 | BENSON, JR. | REVIEW FOXCONN MOTION TO DISMISS | 1.50 | 1,147.50 |
| 10/02/23 | WINOGRAD | REVIEW AND OUTLINING RE FOXCONN MOTION TO DISMISS (2.1); REVISE AND CIRCULATE DRAFT RESPONSE LETTER RE DIAMONDPEAK LITIGATION (.8); CALLS RE LITIGATION STRATEGY (1.1); | 4.00 | 5,120.00 |
| 10/02/23 | SOLIMAN | COMPILE AND INDEX FOXCONN COMPLAINT BINDERS FOR TEAM (1.0); PHONE CALL WITH L. BENSON RE SAME (.2) | 1.20 | 564.00 |
| 10/02/23 | SILVERBERG | CONFERENCE WITH M. WINOGRAD REGARDING FOXCONN CLAIMS (.1); CONFERNECE WITH J. ZAKIA, D. TURETSKY, M. WINOGRAD REGARDING FOXCONN ADVERSARY (.8) | 0.90 | 1,251.00 |
| 10/03/23 | BENSON, JR. | REVIEW MOTION TO DISMISS AND ADVERSARY COMPLAINT | 1.40 | 1,071.00 |
| 10/03/23 | WINOGRAD | EMAILS AND CALLS RE MEDIATION (.9); REVIEW AND OUTLINING RE SECURITIES ACTION PLEADINGS (2.0) | 2.90 | 3,712.00 |
| 10/04/23 | BENSON, JR. | REVIEW AND ANALYZE FOXCONN MOTION TO DISMISS AND COMPLAINT IN PREPARATION TO UPDATE COMMITTEE | 3.70 | 2,830.50 |
| 10/04/23 | WINOGRAD | REVIEW AND EDIT CONFI AGREEMENT (.3); RESEARCH AND DRAFTING RE MEDIATION OUTLINE (3.2); REVIEW WATERFALL (.5); REVIEW AND OUTLINING RE PLAINTIFF'S MEDIATION STATEMENT (.8) | 4.80 | 6,144.00 |
| 10/05/23 | BENSON, JR. | PREPARE UPDATE ON FOXCONN MOTION TO DISMISS | 8.20 | 6,273.00 |
| 10/05/23 | WINOGRAD | OUTLINING AND PREPARATION FOR MEDIATION (1.2); MEDIATION (3.0); EMAILS RE STRATEGY (.3); REVIEW DRAFT MOTION TO DISMISS SUMMARY (.9); REVIEW SUMMARY OF FOXCONN MOTION TO DISMISS (.6) | 6.00 | 7,680.00 |
| 10/06/23 | BENSON, JR. | CORRESPOND RE: FOXCONN MOTION TO DISMISS | 0.30 | 229.50 |
| 10/06/23 | WINOGRAD | EMAILS AND CALL RE MEDIATION AND SETTLEMENT (.3); CALL RE STRATEGY (1.8); EMAILS RE FOXCONN MOTION TO DISMISS (.3); RESEARCH RE ENFORCEABILITY OF ARBITRATION CLAUSES (1.1) | 3.50 | 4,480.00 |
| 10/09/23 | SAWYER | CORRESPONDENCE WITH TEAM RE DIAMONDPEAK LITIGATION SETTLEMENT | 0.20 | 178.00 |
| 10/11/23 | WINOGRAD | EMAILS/CALLS RE SETTLEMENT (.6); EMAILS RE DAMAGES (.3) | 0.90 | 1,152.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
November 29, 2023

Invoice 6969436
Page 41

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/11/23 | BENSON, JR. | CIRCULATE COMPLAINTS | 0.10 | 76.50 |
| 10/12/23 | WINOGRAD | RESEARCH RE CLASS PROOFS OF CLAIM (.9); RESEARCH RE CLASS ALLEGATIONS AND DAMAGES (1.1); CALLS RE DAMAGES (.9); CALLS RE SETTLEMENT (.8) | 3.70 | 4,736.00 |
| 10/16/23 | WINOGRAD | EMAILS RE DAMAGES | 0.40 | 512.00 |
| 10/23/23 | WINOGRAD | EMAILS RE POTENTIAL RIDE DAMAGES (.2); EMAILS WITH COUNSEL RE STATUS OF FOXCONN OBJECTION (.2); EMAILS RE TO-DOS RE VARIOUS LITIGATIONS (.3); OUTLINING RE TASKS/STRATEGY (.2) | 0.90 | 1,152.00 |
| 10/24/23 | DWOSKIN | REVIEW FOXCONN ADVERSARY PROCEEDING | 0.60 | 615.00 |
| 10/24/23 | WINOGRAD | EMAILS AND CALL WITH COUNSEL RE FOXCONN LITIGATION (.3); DISCUSS FOXCONN DRAFT MOTION TO DISMISS OPPOSITION (.6); OUTLINING FOR MOTION TO DISMISS OPPOSITION (.5) | 1.40 | 1,792.00 |
| 10/24/23 | SILVERBERG | PREPARE RESPONSE TO MOTION TO DISMISS ADVERSARY PROCEEDING | 2.50 | 3,475.00 |
| 10/25/23 | WINOGRAD | RESEARCH, REVIEW AND OUTLINING RE MOTION TO DISMISS OPPOSITION | 1.00 | 1,280.00 |
| 10/25/23 | DWOSKIN | REVIEW FOXCONN CONTRACTS AND PLEADINGS | 4.40 | 4,510.00 |
| 10/26/23 | SAWYER | CALL WITH S. DWOSKIN AND M. WINOGRAD RE FOXCONN LITIGATION STRATEGY (.6); FOLLOW UP MEETING WITH S. DWOSKIN AND B. SILVERBERG RE SAME (.4) | 1.00 | 890.00 |
| 10/26/23 | WINOGRAD | CALL RE MOTION TO DISMISS OPPOSITION (.6); RESEARCH RE MOTION TO DISMISS OPPOSITION (1.2); EMAILS RE MOTION TO DISMISS/CONFIRMATION (.2) | 2.00 | 2,560.00 |
| 10/26/23 | DWOSKIN | RESEARCH CLAIMS AND DEFENSES IN FOXCONN LITIGATION | 3.70 | 3,792.50 |
| 10/26/23 | SILVERBERG | CONFERENCE WITH S. DWOSKIN REGARDING FOXCONN MOTION TO DISMISS ADVERSARY PROCEEDING | 0.30 | 417.00 |
| 10/27/23 | SAWYER | CORRESPONDENCE WITH S. DWOSKIN AND MJ TEAM RE FOXCONN INTERVENTION | 0.20 | 178.00 |
| 10/27/23 | SILVERBERG | CONFERENCE WITH S. DWOSKIN REGARDING MOTION TO DISMISS (.3); ANALYSIS OF RESPONSE TO MOTION TO DISMISS (1.0) | 1.30 | 1,807.00 |
| 10/27/23 | WINOGRAD | EMAILS RE FOXCONN MOTION TO DISMISS (.2); OUTLINING RE POTENTIAL SETTLEMENT (.6); | 0.80 | 1,024.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
November 29, 2023

Invoice 6969436
Page 42

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/27/23 | DWOSKIN | CALL WITH LOCAL COUNSEL RE INTERVENTION IN FOXCONN PROCEEDING (.2); CALL WITH DEBTOR COUNSEL RE FOXCONN MOTION TO DISMISS (.6); REVIEW FOXCONN CONTRACTS (1.7); OUTLINE RESPONSE TO MOTION TO DISMISS (2.7) | 5.20 | 5,330.00 |
| 10/30/23 | WINOGRAD | EMAILS AND CALLS WITH COUNSEL RE POTENTIAL SETTLEMENT (.6); REVIEW DRAFT MOTION TO DISMISS OPPOSITION OUTLINE (1.1); REVIEW DRAFT MOTION TO DISMISS OPPOSITION (.5) | 2.10 | 2,688.00 |
| 10/30/23 | DWOSKIN | RESEARCH (.9) AND DRAFT (3.7) OPPOSITION TO FOXCONN MOTION TO DISMISS; REVIEW DEBTORS' OPPOSITION (1.0) | 5.60 | 5,740.00 |
| 10/31/23 | SILVERBERG | CONFERENCE WITH S. DWOSKIN REGARDING INTERVENTION, ADVERSARY PROCEEDING SCHEDULE | 0.10 | 139.00 |
| 10/31/23 | WINOGRAD | RESEARCH AND OUTLINING FOR MOTION TO DISMISS OPPOSITION (1.2); CALLS AND EMAILS RE MOTION TO DISMISS OPPOSITION OUTLINE (.6); CALL AND EMAILS RE SETTLEMENT DISCUSSIONS (.6); CALL AND OUTLINING RE INSURANCE COVERAGE DISPUTE ISSUES (.4); EMAILS RE POTENTIAL DAMAGES (.2) | 3.00 | 3,840.00 |
| 10/31/23 | SAWYER | REVIEW DRAFT STIPULATION RE FOXCONN LITIGATION INTERVENTION | 0.20 | 178.00 |
| 10/31/23 | DWOSKIN | DRAFT JOINDER TO OPPOSITION TO FOXCONN MOTION TO DISMISS | 6.80 | 6,970.00 |
| | **Total Hours and Fees** | | **86.80** | **95,534.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| BENNETT S. SILVERBERG | 5.10 | hours at | 1,390.00 | 7,089.00 |
| SHARI I. DWOSKIN | 26.30 | hours at | 1,025.00 | 26,957.50 |
| W. LYDELL BENSON, JR. | 15.20 | hours at | 765.00 | 11,628.00 |
| MICHAEL S. WINOGRAD | 37.40 | hours at | 1,280.00 | 47,872.00 |
| MATTHEW A. SAWYER | 1.60 | hours at | 890.00 | 1,424.00 |
| MADELYN A. SOLIMAN | 1.20 | hours at | 470.00 | 564.00 |
| **Total Fees** | | | | **95,534.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3106175*

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| Invoice | 6969436 |
| Date | Nov 29, 2023 |
| Client | 039963 |

RE: LORDSTOWN MOTORS CORP. OFFICIAL EQUITY
COMMITTEE



Remittance

**Balance Due:  $472,130.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:
SWIFT Code:

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: