## Exhibit A

**Detailed Statement of Hours and Fees**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| **IN RE:** | } | **CHAPTER 11 CASE** |
| | } | |
| **Lordstown Motors Corp.** | } | **Case No. 23-10831** |
| | } | |
| | } | |
| | } | |

**TIME SUMMARY - November 1 to November 30, 2023**

| Consultant | Billing Rate Per Hr. | Total Billable Hours | % of Total Time | $ Amount Time | | |
|---|---|---|---|---|---|---|
| Constadinos Tsitsis (CDT) | $525 | 41.50 | 7% | $21,787.50 | 80% | $17,430.00 |
| Scott Kohler (SK) | $525 | 120.60 | 21% | $63,315.00 | 80% | $50,652.00 |
| Steven Nerger ( SAN ) | $350 | 11.90 | 2% | $4,165.00 | 80% | $3,332.00 |
| Alex Bauer (AB) | $320 | 6.30 | 1% | $2,016.00 | 80% | $1,612.80 |
| Ellen Hammes (EH) | $290 | 133.70 | 23% | $38,773.00 | 80% | $31,018.40 |
| Michael Mollerus (MM) | $270 | 106.30 | 18% | $28,701.00 | 80% | $22,960.80 |
| Alex Crnkovich (AC) | $270 | 156.90 | 27% | $42,363.00 | 80% | $33,890.40 |
| | | | | | | |
| **Total Due - Fees** | | **577.20** | **100%** | **$201,120.50** | **80%** | **$160,896.40** |
| **Blended Rate** | **$348.44** | | | | | |

|  | **Expenses** | |
|---|---|---|
| | Administrative | $0.00 |
| | Airfare | $1,652.60 |
| | Meals | $685.79 |
| | Lodging | $1,752.28 |
| | Transportation | $1,703.16 |

| **Total Expenses** | $5,793.83 |
|---|---|
| **Fees** | $160,896.40 |
| **Amount Requested** | $166,690.23 |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| IN RE: | } | CHAPTER 11 CASE |
|---|---|---|
| **Lordstown Motors Corp.** | } | **Case No. 23-10831** |
| | } | |
| | } | |
| | } | |

**EXHIBIT B - November 1 TO November 30, 2023    SUMMARY BY PROJECT CATEGORY - In Hours**

| TIME SUMMARY | | Consultants | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Project Category Summary** | CDT | SK | SAN | AB | EH | MM | AC | TOTAL |
| **1.  Business Analysis and Reports** | 0.00 | 2.10 | 0.00 | 0.00 | 40.60 | 0.00 | 0.00 | 42.70 |
| 1-1  Preparation of Budgets, Availability Reports, Business Evaluation and Flash Reports | - | 2.10 | - | - | 40.60 | - | - | 42.70 |
| 1-2  Preparation of Financial Data to Support Motions | | | | | | | | 0.00 |
| 1-3  Preparation of Financial Projections | | | | | | | | 0.00 |
| 1-4  Plan Development & Strategy | - | - | - | - | - | - | - | 0.00 |
| 1-5  Preparation of Plan and Disclosure Statement | - | - | - | - | - | - | - | 0.00 |
| **2.  Business Operations** | 5.80 | 21.50 | 0.00 | 0.00 | 13.90 | 16.70 | 19.20 | 77.10 |
| 2-1  Daily Management and Operations | 5.80 | 21.50 | - | - | 13.90 | 16.70 | 19.20 | 77.10 |
| 2-2  Reports to / from Parties in Interest | - | - | - | - | - | - | - | 0.00 |
| 2-3  Meetings / communications with lender, lender's agent or its counsel | - | - | - | - | - | - | - | 0.00 |
| 2-4  Sale of Company Matters | - | - | - | - | - | - | - | 0.00 |
| **3.  Meetings and Communication with Creditors** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3-1  341 Creditors Meeting | - | - | - | - | - | - | - | 0.00 |
| 3-2  Meetings/communication with lenders | - | - | - | - | - | - | - | 0.00 |
| 3-3  Creditor communications & negotiations | - | - | - | - | - | - | - | 0.00 |
| 3-4 | - | - | - | - | - | - | - | 0.00 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| IN RE: | } | **CHAPTER 11 CASE** |
| | } | |
| **Lordstown Motors Corp.** | } | **Case No. 23-10831** |
| | } | |
| | } | |
| | } | |

**EXHIBIT B - November 1 TO November 30, 2023    SUMMARY BY PROJECT CATEGORY - In Hours**

| TIME SUMMARY | | Consultants | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Project Category Summary** | | **CDT** | **SK** | **SAN** | **AB** | **EH** | **MM** | **AC** | **TOTAL** |
| **4.** | **Case Administration** | 35.70 | 97.00 | 11.90 | 6.30 | 79.20 | 89.60 | 137.70 | 457.40 |
| 4-1 | Travel | - | - | - | - | - | - | - | 0.00 |
| 4-2 | Case Administration | 30.50 | 95.30 | - | 6.30 | 59.00 | 89.60 | 137.70 | 418.40 |
| 4-3 | Monthly Operating Reports | - | - | 11.90 | - | 1.30 | - | - | 13.20 |
| 4-4 | Bankruptcy Schedules, SOFA and IDI information | - | - | - | - | - | - | - | 0.00 |
| 4-5 | Fee Application Preparation | 5.20 | 1.70 | - | - | 18.90 | - | - | 25.80 |
| **TOTAL  November, 2023** | | **41.50** | **120.60** | **11.90** | **6.30** | **133.70** | **106.30** | **156.90** | **577.20** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| IN RE: | } | CHAPTER 11 CASE |
|---|---|---|
| | } | |
| **Lordstown Motors Corp.** | } | **Case No. 23-10831** |
| | } | |
| | } | |
| | } | |

**EXHIBIT B - November 1 to November 30, 2023    SUMMARY BY PROJECT CATEGORY - In Dollars**

| | **TIME SUMMARY** | Consultants | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | $525 | $525 | $350 | $320 | $290 | $270 | $270 | |
| | **Project Category Summary** | **CDT** | **SK** | **SAN** | **AB** | **EH** | **MM** | **AC** | **TOTAL** |
| **1.** | **Business Analysis and Reports** | $0.00 | $1,102.50 | $0.00 | $0.00 | $11,774.00 | $0.00 | $0.00 | $12,876.50 |
| | **.. Blended Rate** | | | | | | | | $301.56 |
| 1-1 | Preparation of Budgets, Availability Reports, Business Evaluation and Flash Reports | $0.00 | $1,102.50 | $0.00 | $0.00 | $11,774.00 | $0.00 | $0.00 | $12,876.50 |
| 1-2 | Preparation of Financial Data to Support Motions | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1-3 | Preparation of Financial Projections | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1-4 | Plan Development & Strategy | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1-5 | Preparation of Plan and Disclosure Statement | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **2.** | **Business Operations** | $3,045.00 | $11,287.50 | $0.00 | $0.00 | $4,031.00 | $4,509.00 | $5,184.00 | $28,056.50 |
| | **.. Blended Rate** | | | | | | | | $363.90 |
| 2-1 | Daily Management and Operations | $3,045.00 | $11,287.50 | $0.00 | $0.00 | $4,031.00 | $4,509.00 | $5,184.00 | $28,056.50 |
| 2-2 | Reports to / from Parties in Interest | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2-3 | Meetings / communications with lender, lender's agent or its counsel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2-4 | Sale of Company matters | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **3.** | **Meetings and Communication with Creditors** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **.. Blended Rate** | | | | | | | | $0.00 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| IN RE: | CHAPTER 11 CASE |
| **Lordstown Motors Corp.** | **Case No. 23-10831** |

**EXHIBIT B - November 1 to November 30, 2023    SUMMARY BY PROJECT CATEGORY - In Dollars**

| | **TIME SUMMARY** | Consultants | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | $525 | $525 | $350 | $320 | $290 | $270 | $270 | |
| | **Project Category Summary** | **CDT** | **SK** | **SAN** | **AB** | **EH** | **MM** | **AC** | **TOTAL** |
| 3-1 | 341 Creditors Meeting | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3-2 | Meetings/communication with lenders | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3-3 | Creditor communications & negotiations | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **4.** | **Case Administration** | $18,742.50 | $50,925.00 | $4,165.00 | $2,016.00 | $22,968.00 | $24,192.00 | $37,179.00 | $160,187.50 |
| | **..  Blended Rate** | | | | | | | | $350.21 |
| 4-1 | Travel | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4-2 | Case Administration | $16,012.50 | $50,032.50 | $0.00 | $2,016.00 | $17,110.00 | $24,192.00 | $37,179.00 | $146,542.00 |
| 4-3 | Monthly Operating Reports | $0.00 | $0.00 | $4,165.00 | $0.00 | $377.00 | $0.00 | $0.00 | $4,542.00 |
| 4-4 | Bankruptcy Schedules and SOFA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4-5 | Fee Application Preparation | $2,730.00 | $892.50 | $0.00 | $0.00 | $5,481.00 | $0.00 | $0.00 | $9,103.50 |
| | **TOTAL November, 2023** | $21,787.50 | $63,315.00 | $4,165.00 | $2,016.00 | $38,773.00 | $28,701.00 | $42,363.00 | $201,120.50 |
| | **..  Blended Rate** | | | | | | | | $348.44 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 11/6/2023 | AB | Call with MM on prepaids | 0.20 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **0.20** | **0.00** | |
| | | | | | |
| 11/7/2023 | AB | Call with MM on prepaids | 0.30 | | 4-2 |
| **TUE** | | **DAILY TOTALS** | **0.30** | **0.00** | |
| | | | | | |
| 11/8/2023 | AB | Call with MM and SK on Prepaids | 0.50 | | 4-2 |
| 11/8/2023 | AB | Call with MM, SK, DT | 0.50 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **1.00** | **0.00** | |
| | | | | | |
| 11/10/2023 | AB | Prepaid info review | 0.80 | | 4-2 |
| 11/10/2023 | AB | Call with MM on prepaids | 0.40 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **1.20** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 11/11/23 )** | **2.70** | **0.00** | |
| | | | | | |
| 11/13/2023 | AB | (2) Calls on Prepaids with SK, DT, MM and AC | 0.80 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **0.80** | **0.00** | |
| | | | | | |
| 11/14/2023 | AB | Call with SK and MM on Prepaids | 0.50 | | 4-2 |
| **TUE** | | **DAILY TOTALS** | **0.50** | **0.00** | |
| | | | | | |
| 11/15/2023 | AB | Call with MM on prepaids | 0.20 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **0.20** | **0.00** | |
| | | | | | |
| 11/16/2023 | AB | Vendor Prepaids File Update | 0.80 | | 4-2 |
| 11/16/2023 | AB | Call on Prepaids with MM and DT | 0.50 | | 4-2 |
| **THUR** | | **DAILY TOTALS** | **1.30** | **0.00** | |
| | | | | | |
| 11/17/2023 | AB | Prepaids with MM and DT | 0.50 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **0.50** | **0.00** | |
| | | | | | |
| 11/18/2023 | AB | Prepaids Rec | 0.30 | | 4-2 |
| **SAT** | | **DAILY TOTALS** | **0.30** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 11/18/23 )** | **3.60** | **0.00** | |
| | | | | | |
| | | **TOTAL - (November 1 to November 30, 2023 )** | **6.30** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 11/1/2023 | AC | Call with E. Hammes and C. Tsitsis to discuss waterfall | 0.50 | | 4-2 |
| 11/1/2023 | AC | Wednesday finance meeting; M. Port, A, Kroll, C. Tsitsis, S. Kohler, E. Hammes, M. Mollerus, M. Devries | 1.50 | | 2-1 |
| 11/1/2023 | AC | internal catch-up call -  S. Kohler, E. Hammes, M. Mollerus | 0.50 | | 4-2 |
| 11/1/2023 | AC | Discuss PowerPoint for Thursday meeting - M. Port, A. Kroll, E. Hammes, S. Kohler | 3.30 | | 4-2 |
| 11/1/2023 | AC | claim investigation and analysis and draft5ing call lists | 0.50 | | 4-2 |
| 11/1/2023 | AC | building out M3 and Huron waterfall | 4.50 | | 4-2 |
| 11/1/2023 | AC | call with C. Tsitsis to address PowerPoint comments | 1.00 | | 4-2 |
| 11/1/2023 | AC | addressing PowerPoint comments from W&C | 0.50 | | 4-2 |
| 11/1/2023 | AC | answering miscellaneous calls and emails | 0.80 | | 2-1 |
| **WED** | | **DAILY TOTALS** | **13.10** | **0.00** | |
| | | | | | |
| 11/2/2023 | AC | Emailing Tesco | 0.50 | | 2-1 |
| 11/2/2023 | AC | Calling St. Clair Tech to reconcile claims | 0.20 | | 4-2 |
| 11/2/2023 | AC | Claims call with M3 and Huron; A. Kroll, M. Port, C. Tsitsis, S. Kohler, E. Hammes, M. Mollerus | 0.80 | | 4-2 |
| 11/2/2023 | AC | addressing PowerPoint comments to send to the committees | 1.50 | | 4-2 |
| 11/2/2023 | AC | Claims investigation update call - E. Hightower, M. Leonard, A. Ciccone, A. Kroll, C. Tsitsis, S. Kohler | 0.50 | | 4-2 |
| 11/2/2023 | AC | W&C Catch-up call: E. Hammes, M. Mollerus, A. Kroll, C. Tsitsis, S. Kohler, M. Port, M. Leonard | 0.50 | | 4-2 |
| 11/2/2023 | AC | Meeting with Amanda and dealing with call follow-up items | 0.50 | | 4-2 |
| 11/2/2023 | AC | call with A. Kroll to discuss PowerPoint updates | 0.30 | | 4-2 |
| 11/2/2023 | AC | call with W&C to discuss rejection motions | 0.30 | | 4-2 |
| 11/2/2023 | AC | sending emails and responding to various comments | 0.50 | | 2-1 |
| 11/2/2023 | AC | call with D. Redi from St. Clair | 0.30 | | 4-2 |
| 11/2/2023 | AC | travel home from Detroit | | 5.50 | 4-1 |
| **THUR** | | **DAILY TOTALS** | **5.90** | **5.50** | |
| | | | | | |
| 11/3/2023 | AC | Completing claims investigation items | 1.00 | | 4-2 |
| 11/3/2023 | AC | monitoring the submission of files to the UCC and EC | 0.50 | | 4-2 |
| 11/3/2023 | AC | sending emails and responding to various comments | 0.60 | | 2-1 |
| **FRI** | | **DAILY TOTALS** | **2.10** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 11/4/23 )** | **21.10** | **5.50** | |
| | | | | | |
| 11/5/2023 | AC | Claims investigations -ZF and Henkel and call Prep | 2.00 | | 4-2 |
| 11/5/2023 | AC | reviewing emails and miscellaneous items | 0.50 | | 2-1 |
| **SUN** | | **DAILY TOTALS** | **2.50** | **0.00** | |
| | | | | | |
| 11/6/2023 | AC | Discuss Claim objections  (M. Port, S. Kohler, E. Hammes, M. Mollerus) | 0.60 | | 4-2 |
| 11/6/2023 | AC | Drafting Objection schedules | 5.70 | | 4-2 |
| 11/6/2023 | AC | Discussing St. Clair claim with C. Tsitsis and E. Hammes | 0.50 | | 4-2 |
| 11/6/2023 | AC | Discussing claims with A. Kroll | 0.10 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 11/6/2023 | AC | finance meeting (M. Port, S. Kohler, E. Hammes, M. Mollerus, A. Kroll) | 1.00 | | 2-1 |
| 11/6/2023 | AC | miscellaneous admin email and correspondence | 0.80 | | 2-1 |
| 11/6/2023 | AC | call with D. Kim at W&C to discuss Rejections | 0.80 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **9.50** | **0.00** | |
| | | | | | |
| 11/7/2023 | AC | Travel to Detroit (A. Crnkovich) | | 6.20 | 4-1 |
| 11/7/2023 | AC | Monday Catch-up call with W&C (A. Kroll, E. Hammes, M. Port, C. Tsitsis, S. Kohler, M. Mollerus) | 0.60 | | 4-2 |
| 11/7/2023 | AC | Monday finance meeting (A. Crnkovich, A. Kroll, M. Port, M. Mollerus, E. Hammes, S. Kohler, C. Tsitsis | 1.00 | | 2-1 |
| 11/7/2023 | AC | Claims progress meeting (E. Hightower, D. Bell, C. Tsitsis, S. Kohler, J. Johnson, A. Ciccone) | 0.40 | | 4-2 |
| 11/7/2023 | AC | Call with the D. Reid - CFO of St. Clair to discuss claim | 0.70 | | 4-2 |
| 11/7/2023 | AC | Call with C. Tsitsis  to discuss St. Clair claims | 0.30 | | 4-2 |
| 11/7/2023 | AC | Claims investigations and analysis (Brose, Pierburg, Amphenol, BASF, ZF) | 1.30 | | 4-2 |
| 11/7/2023 | AC | Call with W&C, M. Mollerus, M. Port, E. Hammes, and S. Kohler to discuss objections to non-substantive. claims | 0.80 | | 4-2 |
| 11/7/2023 | AC | Admin Work and addressing miscellaneous emails and questions | 0.80 | | 2-1 |
| **TUES** | | **DAILY TOTALS** | **5.90** | **6.20** | |
| | | | | | |
| 11/8/2023 | AC | Updating St. Clair Claim (A. Crnkovich) | 1.00 | | 4-2 |
| 11/8/2023 | AC | Working through claims investigations and meeting with A. Ciccone | 4.30 | | 4-2 |
| 11/8/2023 | AC | meeting to discuss omnibus rejections (M. Port, S. Kohler, E. Hammes, M. Mollerus) | 0.80 | | 4-2 |
| 11/8/2023 | AC | Drafting claim objection schedules | 2.50 | | 4-2 |
| 11/8/2023 | AC | call with W&C to discuss claim objections | 0.20 | | 4-2 |
| 11/8/2023 | AC | Gathering liquidation claims for M3 | 0.30 | | 4-2 |
| 11/8/2023 | AC | Updating Waterfall analysis | 0.30 | | 4-2 |
| 11/8/2023 | AC | General admin and email correspondence | 1.00 | | 2-1 |
| **WED** | | **DAILY TOTALS** | **10.40** | **0.00** | |
| | | | | | |
| 11/9/2023 | AC | Claims investigations (A. Crnkovich) | 1.50 | | 4-2 |
| 11/9/2023 | AC | updating the objection schedules | 3.80 | | 4-2 |
| 11/9/2023 | AC | Claims investigation update call (E. Hightower, A. Kroll, S. Kohler, C. Tsitsis, M. Leonard, J. Johnson, A. Ciccone) | 0.80 | | 4-2 |
| 11/9/2023 | AC | Working on answering questions receive from Huron on claims progress | 1.80 | | 4-2 |
| 11/9/2023 | AC | W&C catch-up call (E. Hammes, C. Tsitsis, S. Kohler, M. Mollerus, M. Port, A. Kroll, M. Leonard) | 0.50 | | 4-2 |
| 11/9/2023 | AC | call with A. Kroll and M. Leonard to discuss unliquidated claims | 0.40 | | 4-2 |
| 11/9/2023 | AC | Meeting to discuss waterfall status and updates (S. Kohler, E. Hammes, M. Mollerus, A. Kroll) | 0.50 | | 4-2 |
| 11/9/2023 | AC | Meeting with A. Ciccone to discuss claims investigations | 0.30 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 11/9/2023 | AC | call with S. Kohler to discuss claims | 0.20 | | 4-2 |
| 11/9/2023 | AC | Call with C. Tsitsis to discuss objection schedules | 0.30 | | 4-2 |
| 11/9/2023 | AC | Flight back to Chicago (A. Crnkovich) | | 6.20 | 4-1 |
| **THUR** | | **DAILY TOTALS** | **10.10** | **6.20** | |
| | | | | | |
| 11/10/2023 | AC | Call with M. Port to discuss no support objection schedules | 0.30 | | 4-2 |
| 11/10/2023 | AC | Drafting non-substantive objection schedules | 2.00 | | 4-2 |
| 11/10/2023 | AC | updating waterfall analysis for Monday meeting | 1.00 | | 4-2 |
| 11/10/2023 | AC | Claim investigations | 1.50 | | 4-2 |
| 11/10/2023 | AC | call with E. Hammes to walk through claims file | 0.80 | | 4-2 |
| 11/10/2023 | AC | call with W&C and S. Kohler to discuss Reserve calculation | 0.50 | | 4-2 |
| 11/10/2023 | AC | Follow-up call with S. Kohler to discuss Reserve calculation | 0.30 | | 4-2 |
| 11/10/2023 | AC | Call with C. Tsitsis to discuss accrual memo | 0.40 | | 4-2 |
| 11/10/2023 | AC | Call with J. Johnson to discuss claims investigations on Henkel | 0.30 | | 4-2 |
| 11/10/2023 | AC | Call with M. Port to discuss Accrual memo | 0.50 | | 4-2 |
| 11/10/2023 | AC | Drafting Claims accrual memo | 0.90 | | 4-2 |
| 11/10/2023 | AC | Miscellaneous Correspondence | 0.50 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **9.00** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 11/11/23 )** | **47.40** | **12.40** | |
| | | | | | |
| 11/12/2023 | AC | updating time and expenses | | 1.00 | 4-2 |
| **SUN** | | **DAILY TOTALS** | **0.00** | **1.00** | |
| | | | | | |
| 11/13/2023 | AC | Prepaid status call: C. Tsitsis, M. Mollerus, S. Kohler, A. Bauer | 0.40 | | 4-2 |
| 11/13/2023 | AC | Supplier Claims call status update: M. Port, E. Hightower, S. Kohler, A. Ciccone, M. Leonard, A. Kroll | 0.50 | | 4-2 |
| 11/13/2023 | AC | LMC catch-up call with W&C: A. Kroll, M. Port, C. Tsitsis, S. Kohler, E. Hammes, M. Mollerus | 0.30 | | 4-2 |
| 11/13/2023 | AC | updating prepaid chart with claim analysis | 0.90 | | 4-2 |
| 11/13/2023 | AC | updating accrual memo | 0.20 | | 4-2 |
| 11/13/2023 | AC | call with C. Tsitsis to discuss accrual memo updates | 0.50 | | 4-2 |
| 11/13/2023 | AC | claim investigations | 1.30 | | 4-2 |
| 11/13/2023 | AC | unliquidated claim analysis | 2.40 | | 4-2 |
| 11/13/2023 | AC | call to discuss unliquidated claims : C. Tsitsis, S. Kohler, E. Hammes | 0.20 | | 4-2 |
| 11/13/2023 | AC | call with J. Johnson to discuss ZF claims | 0.20 | | 4-2 |
| 11/13/2023 | AC | call with M. Port to discuss unliquidated claims | 0.20 | | 4-2 |
| 11/13/2023 | AC | Prep for Brose claims meeting | 0.50 | | 4-2 |
| 11/13/2023 | AC | call with S. Kohler about Brose | 0.20 | | 4-2 |
| 11/13/2023 | AC | setting up Timken meeting | 0.80 | | 4-2 |
| 11/13/2023 | AC | Pektron inventory analysis | 1.10 | | 4-2 |
| 11/13/2023 | AC | emails and other correspondence | 1.00 | | 2-1 |
| **MON** | | **DAILY TOTALS** | **10.70** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|------------|-------------|----------|-----------|---|
| 11/14/2023 | AC | call with Brose to reconcile claims; E. Hammes, A. Ciccone, S. Kohler | 0.30 | | 4-2 |
| 11/14/2023 | AC | answering questions for heron | 1.50 | | 4-2 |
| 11/14/2023 | AC | Meeting with M. Mollerus, E. Hammes, S. Kohler to prep for heron meeting | 1.20 | | 4-2 |
| 11/14/2023 | AC | Meeting with Huron to discuss claims updates | 0.50 | | 4-2 |
| 11/14/2023 | AC | Call with Port to discuss claims | 0.10 | | 4-2 |
| 11/14/2023 | AC | Claims investigations | 1.40 | | 4-2 |
| 11/14/2023 | AC | Call with M. Port and S. Kohler to discuss unliquidated claims | 0.50 | | 4-2 |
| 11/14/2023 | AC | Call to discuss Tesca Claim with A. Ciccone and M. Mollerus | 0.40 | | 4-2 |
| 11/14/2023 | AC | Call with M. Leonard, A. Kroll, A. Ciccone, M. Mollerus, S. Kohler to discuss ZF | 0.30 | | 4-2 |
| 11/14/2023 | AC | call with J. Johnson to discuss ZF claims | 0.50 | | 4-2 |
| 11/14/2023 | AC | call with S. Kohler to discuss scheduling | 0.10 | | 4-2 |
| 11/14/2023 | AC | call with F. He at W&C to schedule a meeting | 0.10 | | 4-2 |
| 11/14/2023 | AC | updating claim summary for UCC | 0.50 | | 4-2 |
| 11/14/2023 | AC | unliquidated claims analysis | 0.50 | | 4-2 |
| 11/14/2023 | AC | Adonics claim investigation | 0.50 | | 4-2 |
| 11/14/2023 | AC | saving administrative files | 0.50 | | 4-2 |
| 11/14/2023 | AC | emails and correspondence | 0.90 | | 2-1 |
| **TUES** | | **DAILY TOTALS** | **9.80** | **0.00** | |

| 11/15/2023 | AC | Call with M. Port and S. Kohler to discuss unliquidated claims analysis | 0.50 | | 4-2 |
| 11/15/2023 | AC | unliquidated analysis | 3.00 | | 4-2 |
| 11/15/2023 | AC | call with Marelli | 0.10 | | 4-2 |
| 11/15/2023 | AC | claims investigations | 3.50 | | 4-2 |
| 11/15/2023 | AC | call with W&C to discuss unliquidated calls: M. Port, A. Kroll, M. Leonard, S. Kohler, | 1.00 | | 4-2 |
| 11/15/2023 | AC | catch-up call with S. Kohler | 0.20 | | 4-2 |
| 11/15/2023 | AC | Finance Meeting; E. Hammes, S. Kohler, M. Mollerus, M/ Port, R. Arrabati | 1.30 | | 2-1 |
| 11/15/2023 | AC | call with Timken to discuss Claim | 0.50 | | 4-2 |
| 11/15/2023 | AC | emails and correspondence | 0.80 | | 2-1 |
| 11/15/2023 | AC | drafting status summary | 0.50 | | 4-2 |
| 11/15/2023 | AC | dealing with ad hoc items and admin | 1.50 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **12.90** | **0.00** | |

| 11/16/2023 | AC | Claim analysis and investigations. | 3.80 | | 4-2 |
| 11/16/2023 | AC | claims update call with management : E. Hightower, A. Kroll, s. Kohler, E. Hammes, J. Johnson, A. Ciccone | 0.80 | | 4-2 |
| 11/16/2023 | AC | Unliquidated Classification meeting (E. Hammes, S. Kohler, A. Kroll, M. Leonard | 0.80 | | 4-2 |
| 11/16/2023 | AC | LMC catch-up call with W&C - A. Kroll, S. Kohler, C. Tsitsis, A. Ciccone, E. Hammes | 0.30 | | 4-2 |
| 11/16/2023 | AC | unliquidated claims analysis | 1.00 | | 4-2 |
| 11/16/2023 | AC | Call with C. Tsitsis on various items | 0.30 | | 4-2 |
| 11/16/2023 | AC | Reviewing creditor matrix for Florida claims | 0.20 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 11/16/2023 | AC | Status call wit E. Hammes and S. Kohler | 0.50 | | 4-2 |
| 11/16/2023 | AC | ad hoc Correspondence and communications | 1.00 | | 4-2 |
| **THUR** | | **DAILY TOTALS** | **8.70** | **0.00** | |
| | | | | | |
| 11/17/2023 | AC | Call with A. Ciccone to discuss claims status | 0.20 | | 4-2 |
| 11/17/2023 | AC | Claims investigations. | 0.50 | | 4-2 |
| 11/17/2023 | AC | Unliquidated claims call - A. Kroll, M. Leonard, C. Tsitsis, S. Kohler, E, Hammes | 1.00 | | 4-2 |
| 11/17/2023 | AC | Updating unliquidated claims file | 0.80 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **2.50** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 11/18/23 )** | **44.60** | **1.00** | |
| | | | | | |
| 11/20/2023 | AC | Updating Claims reconciliation amounts for meeting | 1.50 | | 4-2 |
| 11/20/2023 | AC | miscellaneous emails and correspondence | 0.50 | | 2-1 |
| **MON** | | **DAILY TOTALS** | **2.00** | **0.00** | |
| | | | | | |
| 11/21/2023 | AC | walking Huron through claims amounts and updating analysis | 2.00 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **2.00** | **0.00** | |
| | | | | | |
| 11/22/2023 | AC | Drafting Claims reconciliation Files | 2.30 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **2.30** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 11/25/23 )** | **6.30** | **0.00** | |
| | | | | | |
| 11/27/2023 | AC | Supplier Claims Call with E. Hightower, C. Tsitsis, A. Kroll, A. Ciccone, J. Johnson, S. Kohler, E. Hammes | 0.50 | | 4-2 |
| 11/27/2023 | AC | Internal claim reserve call with E. Hammes, C. Tsitsis, S. Kohler | 0.30 | | 4-2 |
| 11/27/2023 | AC | Weekly Finance Meeting -  A. Kroll, C. Tsitsis, E. Hammes, s. Kohler, M. Port | 1.00 | | 2-1 |
| 11/27/2023 | AC | Call with J. Johnson to discuss claims recall | 0.40 | | 4-2 |
| 11/27/2023 | AC | Call with C. Tsitsis and M. Port to discuss CEVA claim | 0.50 | | 4-2 |
| 11/27/2023 | AC | investigating claims and making call to various vendors. | 5.50 | | 4-2 |
| 11/27/2023 | AC | Preparing for Claims meeting | 1.00 | | 4-2 |
| 11/27/2023 | AC | miscellaneous correspondence and communications | 1.00 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **10.20** | **0.00** | |
| | | | | | |
| 11/28/2023 | AC | Discuss with S. Kohler on Claims investigations | 0.70 | | 4-2 |
| 11/28/2023 | AC | Call with W&C to discuss reserve amounts; A. Kroll, C. Tsitsis, E. Hammes, S. Kohler | 0.50 | | 4-2 |
| 11/28/2023 | AC | Catch-up call with W&C; A. Kroll, C. Tsitsis, S. Kohler, E. Hammes, A. Ciccone | 1.00 | | 4-2 |
| 11/28/2023 | AC | call with A. Ciccone to discuss claims | 0.30 | | 4-2 |
| 11/28/2023 | AC | call with M3 to discuss claims reserve - S. Kohler | 0.50 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 11/28/2023 | AC | call with C. Tsitsis, E. Hammes, and S. Kohler to discuss updates to claims reserve | 0.50 | | 4-2 |
| 11/28/2023 | AC | Miscellaneous emails and communications | 1.00 | | 2-1 |
| 11/28/2023 | AC | updating claims investigations analysis and tracker | 5.00 | | 4-2 |
| 11/28/2023 | AC | sending recall inventory data to J. Johnson | 0.30 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **9.80** | **0.00** | |
| | | | | | |
| 11/29/2023 | AC | Finance Meeting - A. Kroll, C. Tsitsis, S. Kohler, E. Hammes, M. Port | 1.50 | | 2-1 |
| 11/29/2023 | AC | Call With Scott and Fan to discuss 3D claim | 0.10 | | 4-2 |
| 11/29/2023 | AC | Call with M3 to discuss Claims items; E. Hammes, C. Tsitsi, S. Kohler | 0.50 | | 4-2 |
| 11/29/2023 | AC | Claim Investigations and call vendors for 3D, Adronics, Tesca, Carcoustics, Pierburg, Henkel, Laval, Timen, and ZF | 3.00 | | 4-2 |
| 11/29/2023 | AC | updating EC walk reconciliation | 1.50 | | 4-2 |
| 11/29/2023 | AC | Analyzing prepaids | 0.80 | | 4-2 |
| 11/29/2023 | AC | Miscellaneous communication and emails | 1.00 | | 2-1 |
| **WED** | | **DAILY TOTALS** | **8.40** | **0.00** | |
| | | | | | |
| 11/30/2023 | AC | Vendor claims status meeting - E. Hightower, M. Leonard, A. Ciccone, M. Leonard, E. Hammes, J. Johnson | 0.60 | | 4-2 |
| 11/30/2023 | AC | LMC Catch-up call with W&C; E. Hammes, S. Kohler, A. Kroll, M. Port, C. Tsitsis | 0.80 | | 4-2 |
| 11/30/2023 | AC | Catch-up call with Scott on ZF for meeting prep | 0.30 | | 4-2 |
| 11/30/2023 | AC | Call with C. Tsitsi and E. Hammes to discuss prepaids | 0.30 | | 4-2 |
| 11/30/2023 | AC | Meeting With Harco and C. Tsitsis to discuss claim | 0.20 | | 4-2 |
| 11/30/2023 | AC | Meeting with ZF to Discuss their claim; M. Leonard, s. Kohler, A. Ciccone | 0.50 | | 4-2 |
| 11/30/2023 | AC | Call with Ellen and M3 to discuss claims schedule | 0.20 | | 4-2 |
| 11/30/2023 | AC | Preparing for supplier claims meeting | 0.50 | | 4-2 |
| 11/30/2023 | AC | Analyzing prepaids and their impact on claims | 1.00 | | 4-2 |
| 11/30/2023 | AC | Communicating with Timken on the status of their claim | 0.50 | | 4-2 |
| 11/30/2023 | AC | Claims investigations and updates for Adronics, Marelli, Michigan Tax, St. Clair, 3D, Tecvox | 2.50 | | 4-2 |
| 11/30/2023 | AC | preparing and sending claims detail to m3 | 0.50 | | 4-2 |
| 11/30/2023 | AC | miscellaneous communications and emails | 1.20 | | 2-1 |
| **THUR** | | **DAILY TOTALS** | **9.10** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 11/30/23 )** | **37.50** | **0.00** | |
| | | **TOTAL - (November 1 to November 30, 2023 )** | **156.90** | **18.90** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 11/1/2023 | CDT | Call w/ M. Mollerus re: prepaids analysis and next steps | 0.50 | | 4-2 |
| 11/1/2023 | CDT | Call w/ E. Hammes and A. Crnkovich re: claims reconciliation and waterfall | 0.50 | | 4-2 |
| 11/1/2023 | CDT | Weekly finance meeting/call. | 1.00 | | 2-1 |
| 11/1/2023 | CDT | Call w A. Crnkovich to review claims presentation for committees | 1.00 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **3.00** | **0.00** | |
| 11/2/2023 | CDT | Weekly claims call (internal) | 0.50 | | 4-2 |
| 11/2/2023 | CDT | Call w/ UCC and EC to walk through status of claims; provide presentation | 0.50 | | 4-2 |
| **THURS** | | **DAILY TOTALS** | **1.00** | **0.00** | |
| 11/3/2023 | CDT | Read and redline the Elaphe settlement agreement; circulate for final review. | 0.90 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **0.90** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 11/4/23 )** | **4.90** | **0.00** | |
| 11/6/2023 | CDT | Call w/ Elaphe re: selling inventory to LAS | 0.30 | | 4-2 |
| 11/6/2023 | CDT | Call w/ S. Kohler re: deliverables this week and next steps. | 0.30 | | 4-2 |
| 11/6/2023 | CDT | Weekly claims call | 0.40 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **1.00** | **0.00** | |
| 11/7/2023 | CDT | Call w/ D. Turetsky of W&C re: compensation analysis for execs. | 0.20 | | 4-2 |
| 11/7/2023 | CDT | Call w D. Turetsky re wages cap analysis | 0.40 | | 4-2 |
| 11/7/2023 | CDT | Call w D. Turetsky Re updates to wages cap analysis | 0.20 | | 4-2 |
| **TUE** | | **DAILY TOTALS** | **0.80** | **0.00** | |
| 11/8/2023 | CDT | Call w E. Hammes and A. Crnkovich Re St Clair claim and unliquidated claims | 0.30 | | 4-2 |
| 11/8/2023 | CDT | Call w M. Port Re unliquidated claims | 0.40 | | 4-2 |
| 11/8/2023 | CDT | Call w RJ Schuba Re comp presentation | 0.30 | | 4-2 |
| 11/8/2023 | CDT | Finalize unliquidated claims analysis for EC; send to A. Kroll and A. Crnkovich for comments prior to sending to EC | 1.20 | | 4-2 |
| 11/8/2023 | CDT | Call w/ A. Kroll and A. Crnkovich re: unliquidated claims. | 0.40 | | 4-2 |
| 11/8/2023 | CDT | Call w/ S. Kohler, A. Bauer, and M. Mollerus re: prepaid status and next steps. | 0.50 | | 4-2 |
| 11/8/2023 | CDT | Call w F. He and A. Crnkovich Re rejection list of claims. | 0.40 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **3.50** | **0.00** | |
| 11/9/2023 | CDT | Multiple calls w/ M3 to discuss status of unliquidated claims list | 0.50 | | 4-2 |
| 11/9/2023 | CDT | Multiple calls w/ A. Crnkovich re: unliquidated claims list and questions on various claims. | 0.70 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 11/9/2023 | CDT | Call w/ D. Kim of W&C re: Tsitsis declaration on claims rejections | 0.30 | | 4-2 |
| 11/9/2023 | CDT | Call w/ M. Mollerus re: prepaids | 0.20 | | 4-2 |
| 11/9/2023 | CDT | Call w/ S. Ludovichi of W&C re: interim fee app | 0.20 | | 4-5 |
| **THURS** | | **DAILY TOTALS** | **1.90** | **0.00** | |
| | | | | | |
| 11/10/2023 | CDT | Interim fee application preparation | 2.90 | | 4-5 |
| 11/10/2023 | CDT | Call w A. Crnkovich Re liability accrual memo | 0.20 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **3.10** | **0.00** | |
| | | | | | |
| 11/11/2023 | CDT | Read and reply to various emails; study the updated prepaids analysis tracker | 0.90 | | 2-1 |
| **SAT** | | **DAILY TOTALS** | **0.90** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 11/11/23 )** | **11.20** | **0.00** | |
| | | | | | |
| 11/12/2023 | CDT | Call w/ M. Mollerus re: prepaids, next steps, proper analysis structure and set call w/ internal team to finalize all prepaid analysis this week. | 0.50 | | 4-2 |
| **SUN** | | **DAILY TOTALS** | **0.50** | **0.00** | |
| | | | | | |
| 11/13/2023 | CDT | Internal Silverman call to finalize steps on prepaids | 0.50 | | 4-2 |
| 11/13/2023 | CDT | Call w A. Crnkovich Re liability memo for 10Q | 0.50 | | 4-2 |
| 11/13/2023 | CDT | Call w/ J. Johnson re: ZF claim | 0.20 | | 4-2 |
| 11/13/2023 | CDT | Call w/ A. Kroll re: prepaids and Nasdaq contract | 0.30 | | 2-1 |
| **MON** | | **DAILY TOTALS** | **1.50** | **0.00** | |
| | | | | | |
| 11/14/2023 | CDT | Call w/ EC re: claims pool | 0.50 | | 4-2 |
| 11/14/2023 | CDT | October fee application preparation. | 1.70 | | 4-5 |
| **TUES** | | **DAILY TOTALS** | **2.20** | **0.00** | |
| | | | | | |
| 11/15/2023 | CDT | October fee application preparation | 0.40 | | 4-5 |
| 11/15/2023 | CDT | Call to Nasdaq re: contract renewal negotiation. | 0.10 | | 2-1 |
| **WED** | | **DAILY TOTALS** | **0.50** | **0.00** | |
| | | | | | |
| 11/16/2023 | CDT | Call w/ LMC team re: claims | 0.50 | | 4-2 |
| 11/16/2023 | CDT | Call re: claims reserve calc | 0.50 | | 4-2 |
| 11/16/2023 | CDT | Call w/ CEVA counsel re: their claim. | 0.20 | | 4-2 |
| 11/16/2023 | CDT | Read and reply to various emails re: claims | 0.40 | | 2-1 |
| **THUR** | | **DAILY TOTALS** | **1.60** | **0.00** | |
| | | | | | |
| 11/17/2023 | CDT | Meeting w/ W&C and LMC, S. Kohler, E. Hammes and A. Crnkovich re: claims reserve analysis and waterfall | 1.20 | | 4-2 |
| 11/17/2023 | CDT | Review prepaids analysis w/ M. Mollerus and A. Bauer. | 0.50 | | 4-2 |
| 11/17/2023 | CDT | Meeting w/ A. Bauer and E. Hammes re: finalizing prepaids analysis | 0.70 | | 4-2 |
| 11/17/2023 | CDT | Call w/ A. Kroll re: prepaids and waterfall analysis. | 0.40 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| **FRI** | | **DAILY TOTALS** | **2.80** | **0.00** | |
| 11/18/2023 | CDT | Call w/ A. Bauer re: Prepaids analysis; further analysis on my own and draft email and send to M. Port, A. Kroll and A. Bauer. | 0.70 | | **2-1** |
| **SAT** | | **DAILY TOTALS** | **0.70** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 11/18/23 )** | **9.80** | **0.00** | |
| 11/20/2023 | CDT | Update call w company, W&C, S. Kohler, E. Hammes and follow up w S. Kohler | 0.70 | | **4-2** |
| 11/20/2023 | CDT | Call w CEVA counsel Re their claim | 0.40 | | **4-2** |
| 11/20/2023 | CDT | Call w A. Crnkovich Re claims and waterfall | 0.40 | | **4-2** |
| 11/20/2023 | CDT | Call w A. Krill Re meeting w UCC and EC | 0.50 | | **4-2** |
| 11/20/2023 | CDT | Call w E. Hammed and A. Krill to finalize presentation for committee meeting tomorrow | 1.60 | | **4-2** |
| **MON** | | **DAILY TOTALS** | **3.60** | **0.00** | |
| 11/21/2023 | CDT | Final edits to presentation; prepare for meeting w UCC | 1.00 | | **4-2** |
| 11/21/2023 | CDT | Call w UCC to review waterfall, claims reserve and answer detailed questions Re claims. Follow up w A. Crnkovich Re $6.0 of claims to review in detail w UCC and get W&C sign off | 0.80 | | **4-2** |
| 11/21/2023 | CDT | Call w E. Hammes Re position statements | 0.30 | | **4-2** |
| **TUE** | | **DAILY TOTALS** | **2.10** | **0.00** | |
| 11/22/2023 | CDT | Call w A. Kroll and M. Leonard Re Greatech claim | 0.50 | | **4-2** |
| 11/22/2023 | CDT | Review position statements for 8 vendors in preparation for UCC call; update notes in table | 1.00 | | **4-2** |
| 11/22/2023 | CDT | Review multiple emails Re updates on Greatech claim | 0.30 | | **2-1** |
| 11/22/2023 | CDT | Call w UCC to walk through list of high confidence rejection claims | 0.50 | | **4-2** |
| **WED** | | **DAILY TOTALS** | **2.30** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 11/25/23 )** | **8.00** | **0.00** | |
| 11/27/2023 | CDT | Supplier claims call | 0.50 | | **4-2** |
| 11/27/2023 | CDT | Call w Silverman team re update waterfall and unsecured claims analysis | 0.40 | | **4-2** |
| 11/27/2023 | CDT | Call w R. Loh re presentation update | 0.10 | | **4-2** |
| 11/27/2023 | CDT | Call w R. Loh and A. Crnkovich to discuss presentation | 0.30 | | **4-2** |
| 11/27/2023 | CDT | Call w Fiberdyne re their claim status | 0.30 | | **4-2** |
| 11/27/2023 | CDT | Call w M. Port and A. Crnkovich re: CEVA | 0.50 | | **4-2** |
| 11/27/2023 | CDT | Review and reply to various emails | 0.50 | | **2-1** |
| **MON** | | **DAILY TOTALS** | **2.60** | **0.00** | |
| 11/28/2023 | CDT | Call w A. Kroll re Fiberdyne | 0.30 | | **4-2** |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 11/28/2023 | CDT | Call w W&C and A. Kroll re: post confirmation estate and GUC reserve | 0.50 | | **4-2** |
| 11/28/2023 | CDT | W&C weekly update call | 1.00 | | **4-2** |
| 11/28/2023 | CDT | Read and reply to various emails; numerous email exchanges w Fiberdyne | 1.00 | | **2-1** |
| **TUES** | | **DAILY TOTALS** | **2.80** | **0.00** | |
| | | | | | |
| 11/29/2023 | CDT | Call w M3 | 0.50 | | **4-2** |
| 11/29/2023 | CDT | Call w A. Crnkovich re claims rec list for M3, review of same and reply to A. Crnkovich | 0.80 | | **4-2** |
| 11/29/2023 | CDT | Calm w S&P re contract. Email A. Kroll and M. Port w status | 0.60 | | **2-1** |
| **WED** | | **DAILY TOTALS** | **1.90** | **0.00** | |
| | | | | | |
| 11/30/2023 | CDT | Call w E. Hammes and A. Crnkovich re prepaids | 0.30 | | **4-2** |
| **THUR** | | **DAILY TOTALS** | **0.30** | **0.00** | |

| | **WEEKLY TOTAL - ( W/E 11/30/23 )** | **7.60** | **0.00** |
|---|---|---|---|

| | **TOTAL - (November 1 to November 30, 2023 )** | **41.50** | **0.00** |
|---|---|---|---|

| Date | Consultant | Description | Billable | No Charge | |
|------|------------|-------------|----------|-----------|---|
| 11/1/2023 | MM | Finance meeting | 1.50 | | **2-1** |
| 11/1/2023 | MM | intneral silverman meeting - scott, alex, ellen | 0.50 | | **4-2** |
| 11/1/2023 | MM | Pulling 170 purchase orders down, saving, reviewing wehter tooling, edd, parts, sending to comp in batches | 3.70 | | **4-2** |
| 11/1/2023 | MM | PPAP file walkthrough w/ M. DeVries | 0.50 | | **4-2** |
| 11/1/2023 | MM | call w/ S. Kohler re: inventory call with MDV | 0.10 | | **4-2** |
| 11/1/2023 | MM | Prepaid updates for ucc call | 1.00 | | **4-2** |
| 11/1/2023 | MM | Call w/ A. Kroll, A. Crnkovich, E. Hammes | 1.20 | | **4-2** |
| 11/1/2023 | MM | Call w/ D. Tsitsis re: meeting prep | 0.30 | | **4-2** |
| 11/1/2023 | MM | Meeting w/ A. Crnkovich re: claims/prepaids | 0.50 | | **4-2** |
| 11/1/2023 | MM | Email correspondence re: lordstown matters | 1.20 | | **2-1** |
| **WED** | | **DAILY TOTALS** | **10.50** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|------------|-------------|----------|-----------|---|
| 11/2/2023 | MM | Travel from Detroit to Chicago returning from business travel for Lordstown engagement | | 5.00 | **4-1** |
| 11/2/2023 | MM | Pulling invoices and receipts for prepaids analysis | 4.00 | | **4-2** |
| **THURS** | | **DAILY TOTALS** | **4.00** | **5.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|------------|-------------|----------|-----------|---|
| 11/3/2023 | MM | Pulling invoice data and payment history for prepaid analysis | 2.00 | | **4-2** |
| **FRI** | | **DAILY TOTALS** | **2.00** | **0.00** | |

| | | | | | |
|------|------------|-------------|----------|-----------|---|
| | | **WEEKLY TOTAL - ( W/E 11/4/23 )** | **16.50** | **5.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|------------|-------------|----------|-----------|---|
| 11/6/2023 | MM | Travel | | 5.00 | **4-1** |
| 11/6/2023 | MM | Call w/ A. Bauer re: prepaids | 0.20 | | **4-2** |
| 11/6/2023 | MM | Finance meeting w/ S. Kohler, E. Hammes, A. Crnkovich, M. Port, A. Kroll | 1.00 | | **2-1** |
| 11/6/2023 | MM | White and Case call w/ E. Hammes and A. Crnkovich. | 0.80 | | **4-2** |
| 11/6/2023 | MM | Invoice gathering and file organization | 3.80 | | **4-2** |
| **MON** | | **DAILY TOTALS** | **5.80** | **5.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|------------|-------------|----------|-----------|---|
| 11/7/2023 | MM | Call w/ A. Bauer | 0.30 | | **4-2** |
| 11/7/2023 | MM | Call w/ S. Kohler | 0.10 | | **4-2** |
| 11/7/2023 | MM | Meeting w/ Jill (HR) | 0.20 | | **4-2** |
| 11/7/2023 | MM | Omnibus rejection call w/ Port, Hammes, Crnkovich, Kohler | 0.50 | | **4-2** |
| 11/7/2023 | MM | Call w/ D. Tsitsis | 0.10 | | **4-2** |
| 11/7/2023 | MM | Emails re: lordstown | 2.00 | | **2-1** |
| 11/7/2023 | MM | Pi Innovo reconciliation | 2.00 | | **4-2** |
| 11/7/2023 | MM | T&E | 0.50 | | **4-2** |
| 11/7/2023 | MM | Meeting w/ Raghu re: business central license for Alex B. / non-lordstown computers | 0.40 | | **4-2** |
| 11/7/2023 | MM | Prepaids write-up for internal meeting | 2.00 | | **4-2** |
| 11/7/2023 | MM | prepaids memo write up - updates to prepaids files. | 2.00 | | **4-2** |
| **TUE** | | **DAILY TOTALS** | **10.10** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|------------|-------------|----------|-----------|---|
| 11/8/2023 | MM | Drafting prepaid memo/write-up | 5.00 | | **4-2** |

| Date | Consultant | Description | Billable | No Charge | |
|------|------------|-------------|----------|-----------|---|
| 11/8/2023 | MM | Meeting w/ S. Kohler and A. Bauer re: prepaids | 0.80 | | **4-2** |
| 11/8/2023 | MM | Finance/IT meeting w/ Lordstown/Silverman | 1.50 | | **2-1** |
| 11/8/2023 | MM | Meeting w/ Kevin Moser re: Pi Innovo LLC (Dana) | 0.70 | | **4-2** |
| 11/8/2023 | MM | Updates to finance agenda prior to meeting and updating/incorporating vendor call log | 0.50 | | **2-1** |
| 11/8/2023 | MM | data pull for enhancements to summary prepaids write up | 1.00 | | **4-2** |
| 11/8/2023 | MM | Pi Innovo review | 1.00 | | **4-2** |
| 11/8/2023 | MM | email correspondence | 0.50 | | **2-1** |
| 11/8/2023 | MM | Call w/ A. Bauer, D. Tsitsis, S. Kohler | 0.50 | | **4-2** |
| **WED** | | **DAILY TOTALS** | **11.50** | **0.00** | |
| | | | | | |
| 11/9/2023 | MM | Travel from Detroit to Chicago (returning from business travel to Lordstown's Farmington Hills office) | | 5.00 | **4-1** |
| 11/9/2023 | MM | Prepaids memo and summary revisions per discussions w/ scott, alex, dino | 5.00 | | **4-2** |
| **THURS** | | **DAILY TOTALS** | **5.00** | **5.00** | |
| | | | | | |
| 11/10/2023 | MM | Call w/ S. Kohler re: prepaids summary/status file | 0.80 | | **4-2** |
| 11/10/2023 | MM | Work on prepaids summary/status file | 3.00 | | **4-2** |
| 11/10/2023 | MM | Email correspondence with accounting team | 0.50 | | **2-1** |
| 11/10/2023 | MM | Data pull for prepaids workstream | 1.00 | | **4-2** |
| 11/10/2023 | MM | Call w/ A. Bauer re SA Automotive and SG Automotive | 0.50 | | **4-2** |
| 11/10/2023 | MM | Prepaids reconciliation | 3.00 | | **4-2** |
| **FRI** | | **DAILY TOTALS** | **8.80** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 11/11/23 )** | **41.20** | **10.00** | |
| | | | | | |
| 11/12/2023 | MM | Call w/ D. Tsitsis re: prepaids, next steps, proper analysis structure and set call w/ internal team to finalize all prepaid analysis this week. | 0.50 | | **4-2** |
| **SUN** | | **DAILY TOTALS** | **0.50** | **0.00** | |
| | | | | | |
| 11/13/2023 | MM | Call w/ A. Bauer, A. Crnkovich, S. Kohler, D. Tsitsis re: prepaids and claims status, and plans for next steps | 0.50 | | **4-2** |
| 11/13/2023 | MM | Call w/ White & Case, Lordstown, Silverman | 0.40 | | **4-2** |
| 11/13/2023 | MM | Call w/ A. Crnkovich, D. Tsitsis, A. Bauer, S. Kohler re: prepaids/claims | 0.40 | | **4-2** |
| 11/13/2023 | MM | prepaids | 6.00 | | **4-2** |
| **MON** | | **DAILY TOTALS** | **7.30** | **0.00** | |
| | | | | | |
| 11/14/2023 | MM | Meeting w/ S. Kohler, E. Hammes, A. Crnkovich re: Huron. | 1.00 | | **4-2** |
| 11/14/2023 | MM | Call w/ A. Bauer and S. Kohler re: prepaids | 0.80 | | **4-2** |
| 11/14/2023 | MM | Meeting with UCC and post team debrief w/ S. Kohler, E. Hammes, A. Crnkovich, D. Tsitsis | 0.60 | | **4-2** |
| 11/14/2023 | MM | Call w/ Crnkovich and Amanda re: Tesco | 0.30 | | **4-2** |
| 11/14/2023 | MM | ZF call w/ S. Kohler and A. Crnkovich | 0.30 | | **4-2** |
| 11/14/2023 | MM | prepaids analysis | 4.50 | | **4-2** |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| **TUES** | | **DAILY TOTALS** | **7.50** | **0.00** | |
| | | | | | |
| 11/15/2023 | MM | Call w/ A. Bauer re: prepaid workstream | 0.20 | | **4-2** |
| 11/15/2023 | MM | Call w/ K. Moser re: questions on prepaids (Jennison, GM, ED&D, scheduling agreements, archived documentation) | 1.00 | | **4-2** |
| 11/15/2023 | MM | Finance and IT call | 1.50 | | **2-1** |
| 11/15/2023 | MM | Vendor claim review and rec ZF | 0.80 | | **4-2** |
| 11/15/2023 | MM | Call w/ A. Crnkovich re: workstream alignment | 0.20 | | **4-2** |
| 11/15/2023 | MM | Pi Innovo rec and related correspondence w/ Hope at Pi Innovo (DANA) | 2.00 | | **4-2** |
| 11/15/2023 | MM | Email correspondence | 0.80 | | **2-1** |
| 11/15/2023 | MM | prepaids analysis | 3.00 | | **4-2** |
| **WED** | | **DAILY TOTALS** | **9.50** | **0.00** | |
| | | | | | |
| 11/16/2023 | MM | meeting w/ k. Moser to discuss milestone type prepayments | 1.00 | | **4-2** |
| 11/16/2023 | MM | prepaids analysis | 5.50 | | **4-2** |
| 11/16/2023 | MM | email correspondence | 1.70 | | **2-1** |
| **THUR** | | **DAILY TOTALS** | **8.20** | **0.00** | |
| | | | | | |
| 11/17/2023 | MM | Prepaids with AB and DT | 0.50 | | **4-2** |
| 11/17/2023 | MM | prepaids analysis | 7.30 | | **4-2** |
| **FRI** | | **DAILY TOTALS** | **7.80** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - (  W/E 11/18/23 )** | **40.80** | **0.00** | |
| | | | | | |
| 11/20/2023 | MM | wick catchup | 0.50 | | **4-2** |
| 11/20/2023 | MM | finance call | 1.30 | | **2-1** |
| 11/20/2023 | MM | call w/ e. Hammes | 0.20 | | **4-2** |
| 11/20/2023 | MM | call w/ D. Tsitsis | 0.10 | | **4-2** |
| 11/20/2023 | MM | abkar correspondence and updates to call log | 0.60 | | **4-2** |
| **MON** | | **DAILY TOTALS** | **2.70** | **0.00** | |
| | | | | | |
| 11/21/2023 | MM | email correspondence | 0.50 | | **2-1** |
| 11/21/2023 | MM | listening to Lordstown hearing | 1.00 | | **4-2** |
| 11/21/2023 | MM | research for contact information for unresponsive vendors | 0.70 | | **4-2** |
| **TUE** | | **DAILY TOTALS** | **2.20** | **0.00** | |
| | | | | | |
| 11/22/2023 | MM | email correspondence | 0.50 | | **2-1** |
| 11/22/2023 | MM | correspondence with fast signs (Sabrina keyes) | 0.60 | | **4-2** |
| **WED** | | **DAILY TOTALS** | **1.10** | **0.00** | |
| | | | | | |
| 11/24/2023 | MM | abkar email correspondence | 0.50 | | **2-1** |
| 11/24/2023 | MM | email correspondence | 0.70 | | **2-1** |
| **FRI** | | **DAILY TOTALS** | **1.20** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - (  W/E 11/25/23 )** | **7.20** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|------------|-------------|----------|-----------|---|
| 11/27/2023 | MM | email correspondence | 0.50 | | **2-1** |
| 11/27/2023 | MM | call w/ s. Kohler | 0.10 | | **4-2** |
| **MON** | | **DAILY TOTALS** | **0.60** | **0.00** | |

| | | | | |
|---|---|---|---|---|
| | **WEEKLY TOTAL - ( W/E 11/30/23 )** | **0.60** | **0.00** | |

| | | | | |
|---|---|---|---|---|
| | **TOTAL - (November 1 to November 30, 2023 )** | **106.30** | **15.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 11/1/2023 | SK | Caught up and responded to emails from the company, attorneys, and Silverman. | 0.60 | | 2-1 |
| 11/1/2023 | SK | Finance meeting with Adam, M. Port, and Silverman. | 1.50 | | 2-1 |
| 11/1/2023 | SK | Silverman staff catch up call on open tasks relating to the bankruptcy. | 0.50 | | 4-2 |
| 11/1/2023 | SK | Review and respond to emails from Silverman , management, and the attorneys relating to the case. | 0.30 | | 2-1 |
| 11/1/2023 | SK | Review and update the power point and content for the EC and UCC meeting relating to the claims and prepaids. | 1.00 | | 4-2 |
| 11/1/2023 | SK | Call with Matthew Altman of the EC relating to the rejection motion and claims. | 0.30 | | 4-2 |
| 11/1/2023 | SK | worked on rejection claims by vendor, including addresses, company needs, and rejection date | 1.20 | | 4-2 |
| 11/1/2023 | SK | Worked on vendor claims including review of details and documentation. | 0.90 | | 4-2 |
| 11/1/2023 | SK | reviewed emails including reding motions provided by W&C. | 1.10 | | 2-1 |
| **WED** | | **DAILY TOTALS** | **7.40** | **0.00** | |
| 11/2/2023 | SK | Claims call Silverman and Company. | 0.50 | | 4-2 |
| 11/2/2023 | SK | Teams meeting with the EC and UCC relating to claims processing and specifics of the categories of claims | 1.00 | | 4-2 |
| 11/2/2023 | SK | W&C catchup call relating to open items needing to be addressed and the EC and UCC committee call. | 0.50 | | 4-2 |
| 11/2/2023 | SK | Call with Mike Devries of the company to access his files, his last day was 11/3. | 0.70 | | 4-2 |
| 11/2/2023 | SK | Administrative activities relating to administering the case | 0.90 | | 4-2 |
| 11/2/2023 | SK | Read emails, motions, responded to attorneys, management, and attorneys as necessary. | 0.70 | | 2-1 |
| 11/2/2023 | SK | Worked on claims relating to vendors, and filing in the case | 1.30 | | 4-2 |
| **THUR** | | **DAILY TOTALS** | **5.60** | **0.00** | |
| 11/3/2023 | SK | Worked on claims that have been filed in the case | 2.00 | | 4-2 |
| 11/3/2023 | SK | Read emails from attorneys, company and Silverman relating to the case responded as necessary | 0.80 | | 2-1 |
| 11/3/2023 | SK | Administrative activities relating to case management | 1.20 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **4.00** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 11/4/23 )** | **17.00** | **0.00** | |
| 11/6/2023 | SK | Silverman consulting catch up call open items and assignments relating to the bankruptcy | 0.50 | | 4-2 |
| 11/6/2023 | SK | W&C catch up call  with company and Silverman on open items relating to the case. | 0.50 | | 4-2 |
| 11/6/2023 | SK | Call with Silverman and Luka at Elaphe about their claims reconciliation | 0.50 | | 4-2 |
| 11/6/2023 | SK | Finance call Silverman, Company, and Adam Kroll. | 1.50 | | 2-1 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 11/6/2023 | SK | Worked on supplier claims by vendor, including reviewing need information from the vendor and available information from the company. | 2.50 | | **4-2** |
| 11/6/2023 | SK | Read emails and attachments from company, Silverman, and the company. Responded as necessary.. | 0.60 | | **2-1** |
| 11/6/2023 | SK | Administrative activities relating to the case and management in the bankruptcy. | 0.50 | | **4-2** |
| **MON** | | **DAILY TOTALS** | **6.60** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 11/7/2023 | SK | Read emails from company, attorneys, and Silverman relating to the case  as well as attachments, responded as necessary. | 0.60 | | **2-1** |
| 11/7/2023 | SK | worked on prepayments made by Lordstown to vendors and follow up on the validation of the dollars paid. | 2.50 | | **4-2** |
| 11/7/2023 | SK | Call with W&C on Omnibus Rejection | 0.30 | | **4-2** |
| 11/7/2023 | SK | Worked on claims analysis and rejections motion | 0.90 | | **4-2** |
| 11/7/2023 | SK | Administrative activities relating to case management | 0.30 | | **4-2** |
| **TUES** | | **DAILY TOTALS** | **4.60** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 11/8/2023 | SK | Supplier and interested parties claims call.  with Silverman, company management, and attorneys. | 0.70 | | **4-2** |
| 11/8/2023 | SK | Read emails and responded as necessary.. Reviewed attachments and responded as necessary. | 0.70 | | **2-1** |
| 11/8/2023 | SK | Worked on the open prepaids by vendor reviewing the company position and support for the same. | 1.60 | | **4-2** |
| 11/8/2023 | SK | Finance committee meeting with Lordstown finance team, Adam K., and Silverman Staff. | 1.00 | | **2-1** |
| 11/8/2023 | SK | Worked on prepayments mad to vendors prior to the bankruptcy, follow up, and documentation available to support the estates position. | 2.50 | | **4-2** |
| 11/8/2023 | SK | Administration activities relating to the case. | 0.50 | | **4-2** |
| **WED** | | **DAILY TOTALS** | **7.00** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 11/9/2023 | SK | Claims call with Silverman, Lordsdstown management team including Melissa, Port, and Adam K. | **1.00** | | **4-2** |
| 11/9/2023 | SK | Catch up call with W&C, Management, and Silverman relating to the rejection claims motion | **0.60** | | **4-2** |
| 11/9/2023 | SK | Waterfall discussion with Silverman and Lordstown management | **0.60** | | **4-2** |
| 11/9/2023 | SK | Worked on rejection claims analysis and the motion. | **1.60** | | **4-2** |
| 11/9/2023 | SK | Calls to vendors relating to the prepaids that the company has on its books and records where there are no offsetting claims. Follow up on the demand letter sent October 17, 2023 | **1.50** | | **4-2** |
| 11/9/2023 | SK | Read emails and attachments from Company, Attorneys, and Silverman responding to same as necessary. | **0.80** | | **2-1** |
| 11/9/2023 | SK | Worked on Prepaids made by Lordstown prior to the filing. Reviewed status of the amounts outstanding. | **1.10** | | **4-2** |
| 11/9/2023 | SK | Administrative activities relating to the case. | **0.20** | | **4-2** |
| **THURS** | | **DAILY TOTALS** | **7.40** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 11/10/2023 | SK | Administrative activities relating to case management. | 0.60 | | 4-2 |
| 11/10/2023 | SK | Read the Claims objection motion drafted by W&C. | 1.20 | | 4-2 |
| 11/10/2023 | SK | Administrative activities relating to the case management. | 2.00 | | 4-2 |
| 11/10/2023 | SK | Administrative activities  working on the fee application for September | 1.70 | | 4-5 |
| 11/10/2023 | SK | W&C call with Silverman relating to the unliquidated claims analysis and reserve that the committee will accept | 0.50 | | 4-2 |
| 11/10/2023 | SK | Prepaid discussion and analysis with Michael on status and next steps | 1.00 | | 4-2 |
| 11/10/2023 | SK | Follow up calls to vendors on prepaid balances and refunding to the estate. | 0.40 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **7.40** | **0.00** | |
| | | **WEEKLY TOTAL - (  W/E 11/11/23 )** | **33.00** | **0.00** | |
| 11/13/2023 | SK | Call with the Silverman team to review prepaids and open issues needing to be addressed | 0.50 | | 4-2 |
| 11/13/2023 | SK | Call with Silverman and Michael port to discuss claims | 0.60 | | 4-2 |
| 11/13/2023 | SK | Catch up call with Silverman, management and the W&C legal team | 0.70 | | 4-2 |
| 11/13/2023 | SK | Worked on the claims that are still be investigated between Silverman and the company relative to the KCC register | 2.60 | | 4-2 |
| 11/13/2023 | SK | Worked on the prepaids that are currently under investigation between Silverman and the company. | 2.70 | | 4-2 |
| 11/13/2023 | SK | Reviewed emails and attachments between Silverman, the company, and the attorneys. | 0.70 | | 2-1 |
| 11/13/2023 | SK | Administrative activities relating to the bankruptcy. | 1.30 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **9.10** | **0.00** | |
| 11/14/2023 | SK | Call with Brosha relating to the claim they have asserted against Lordstown | 1.00 | | 4-2 |
| 11/14/2023 | SK | Worked on outstanding claims asserted by interested parties against Lordstown | 1.90 | | 4-2 |
| 11/14/2023 | SK | Prepaid meeting with Silverman team to discuss outstanding and open issues | 0.60 | | 4-2 |
| 11/14/2023 | SK | Call with UCC advisors, Huron, to discuss claims progress | 0.50 | | 4-2 |
| 11/14/2023 | SK | Silverman team meeting to discuss and the questions raised by the UCC financial advisors. | 1.00 | | 4-2 |
| 11/14/2023 | SK | Reviewed and responded to emails and attachments from the company, Silverman, and legal counsel relating to the case | 0.80 | | 2-1 |
| 11/14/2023 | SK | Worked on open claims asserted and prepayments made by the company to claimants. | 1.90 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **7.70** | **0.00** | |
| 11/15/2023 | SK | Administrative activities relating to case management reporting requirements in the case. | 2.10 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 11/15/2023 | SK | Call with Silverman and Michael Port relating to unliquidated claims | 0.70 | | 4-2 |
| 11/15/2023 | SK | Worked on prepayments made by Lordstown prior to the filing and claims asserted against Lordstown by claimants | 2.20 | | 4-2 |
| 11/15/2023 | SK | W&C call with company and Silverman to discuss the reserve amount needed for discussion with the UCC and EC | 1.10 | | 4-2 |
| 11/15/2023 | SK | Finance team call Company and Silverman hosted by Adam K. to discuss open issues relating to the estate | 1.00 | | 2-1 |
| 11/15/2023 | SK | Reviewed emails and attachments from the company, its attorneys, and Silverman relating to the case. | 0.60 | | 2-1 |
| **WED** | | **DAILY TOTALS** | **7.70** | **0.00** | |
| 11/16/2023 | SK | Liquidated claim call between company and Silverman | 0.50 | | 4-2 |
| 11/16/2023 | SK | unliquidated claims discussion with the Company and Silverman | 1.00 | | 4-2 |
| 11/16/2023 | SK | W&C catch up call including the company and Silverman | 0.50 | | 4-2 |
| 11/16/2023 | SK | Worked on the unliquidated claims and reserve | 1.70 | | 4-2 |
| 11/16/2023 | SK | Administrative activities associated with the case | 0.70 | | 4-2 |
| 11/16/2023 | SK | Read emails and attachments associated with the case and sent by Attorneys, the company , and Silverman | 0.60 | | 2-1 |
| **THUR** | | **DAILY TOTALS** | **5.00** | **0.00** | |
| 11/17/2023 | SK | Reserve claims call with W&C and the company | 1.20 | | 4-2 |
| 11/17/2023 | SK | Worked on the claims and reserves in preparation for the for discussions with UCC and EC | 2.00 | | 4-2 |
| 11/17/2023 | SK | worked on the prepaids made by Lordstown prior to the case being filed. | 1.10 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **4.30** | **0.00** | |
| | | **WEEKLY TOTAL - ( W/E 11/18/23 )** | **33.80** | **0.00** | |
| 11/20/2023 | SK | Claims Call with company management and SIlverman . | 0.70 | | 4-2 |
| 11/20/2023 | SK | W&C catch up call to discuss the claims reserve and other open issues. Call included the company, its attorneys and SIlverman | 0.60 | | 4-2 |
| 11/20/2023 | SK | Finance call with management, Adam K. and Silverman . | 1.40 | | 2-1 |
| 11/20/2023 | SK | Discussion of the claims reserve and presentation to the committees | 0.70 | | 4-2 |
| 11/20/2023 | SK | Review of the claims reserve presentation being made to the committees. | 1.10 | | 4-2 |
| 11/20/2023 | SK | Read and responded to emails and attachments relating to the case. Emails from management, the attorneys, and Silverman | 0.60 | | 2-1 |
| 11/20/2023 | SK | Administration relating to case management. | 0.70 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **5.80** | **0.00** | |
| 11/21/2023 | SK | Reviewed emails from management, attorneys and Silverman relating to the case, responding where necessary, | 0.60 | | 2-1 |
| 11/21/2023 | SK | Case administrative activities. | 0.30 | | 4-2 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 11/21/2023 | SK | Calls made to vendors on the prepaid balances shown on the company books that have no offset on the company's books | 1.30 | | 4-2 |
| 11/21/2023 | SK | worked on the claims reserve analysis and reviewed the final presentation for the committees. | 0.60 | | 4-2 |
| 11/21/2023 | SK | Administrative activities relating to case management. | 0.30 | | 4-2 |
| **TUE** | | **DAILY TOTALS** | **3.10** | **0.00** | |
| | | | | | |
| 11/22/2023 | SK | Read emails and attachments from company, attorneys, and Silverman relating to the case. | 0.70 | | 2-1 |
| 11/22/2023 | SK | Administrative activities relating to case management. | 0.50 | | 4-2 |
| 11/22/2023 | SK | Worked on prepaids that the company made to vendors prior to the filing | 1.20 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **2.40** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 11/25/23 )** | **11.30** | **0.00** | |
| | | | | | |
| 11/27/2023 | SK | Claims call with the Company (Edward H., Adam K., Michael P., Melissa, Amanda) and Silverman. | 0.50 | | 4-2 |
| 11/27/2023 | SK | Read emails and attachments from the company, its attorneys, and Silverman Relating to the case. | 0.40 | | 2-1 |
| 11/27/2023 | SK | Call with the Silverman staff to regroup on bankruptcy related issues and deliverables. | 0.50 | | 4-2 |
| 11/27/2023 | SK | Finance call with Adam Kroll, Michael Port and Silverman Staff | 1.10 | | 2-1 |
| 11/27/2023 | SK | Worked on the outstanding prepaids that the company made prior to the filing. | 1.70 | | 4-2 |
| 11/27/2023 | SK | Administrative activities relating to case management | 0.40 | | 4-2 |
| 11/27/2023 | SK | Worked on outstanding vendor claims relating to specific positions | 1.80 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **6.40** | **0.00** | |
| | | | | | |
| 11/28/2023 | SK | Read emails, attachments, ect. from attorneys, the company, and Silverman relating to the case | 0.20 | | 2-1 |
| 11/28/2023 | SK | Follow up calls with vendors regarding refunds to the estate for prepaid deposits | 1.20 | | 4-2 |
| 11/28/2023 | SK | Claims review with Alex C of Silverman | 0.70 | | 4-2 |
| 11/28/2023 | SK | W&C catch up call to review claims and reserves | 0.40 | | 4-2 |
| 11/28/2023 | SK | W&C follow up call on open items relating to the case | 1.00 | | 4-2 |
| 11/28/2023 | SK | Claims call with the Equity committee to discuss the claims reserve. | 0.50 | | 4-2 |
| 11/28/2023 | SK | Administration relating to case management | 0.30 | | 4-2 |
| 11/28/2023 | SK | Worked on Claims and prepaids relating to vendors associated with the case | 2.00 | | 4-2 |
| 11/28/2023 | SK | Call with the Silverman team to discuss the EC reserve call | 0.50 | | 4-2 |
| **TUES** | | **DAILY TOTALS** | **6.80** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 11/29/2023 | SK | Caught up on emails and attachments from the attorneys, company, and Silverman relating to the case | 0.50 | | **2-1** |
| 11/29/2023 | SK | Calls on prepaids and worked on prepaids and claims relating to vendors | 1.90 | | **4-2** |
| 11/29/2023 | SK | Finance team meeting with the company (Adam K. and Michael Port) and silverman | 1.50 | | **2-1** |
| 11/29/2023 | SK | Discussion of the claims reserve and review of the waterfall and cash flow | 2.10 | | **1-1** |
| 11/29/2023 | SK | Administration relating to case management | 0.40 | | **4-2** |
| **WED** | | **DAILY TOTALS** | **6.40** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 11/30/2023 | SK | Claims call with the company (Edward H., Adam K., Michael P., Melissa, and Amanda) and Silverman | 1.00 | | **4-2** |
| 11/30/2023 | SK | W&C catch up call to discuss open issues, deliverables, and dates required to mee the bankruptcy schedule requirements | 0.90 | | **4-2** |
| 11/30/2023 | SK | Worked on prepaids and follow-up on outstanding balances | 2.50 | | **4-2** |
| 11/30/2023 | SK | Silverman call with ZF and company inhouse counsel | 0.50 | | **4-2** |
| 11/30/2023 | SK | Lordstown emails, attachments from company, attorneys, and Silverman | 0.60 | | **2-1** |
| 11/30/2023 | SK | Administrative activities relating to the case | 0.40 | | **4-2** |
| **THURS** | | **DAILY TOTALS** | **5.90** | **0.00** | |

| | | | | |
|---|---|---|---|---|
| | **WEEKLY TOTAL - ( W/E 11/30/23 )** | **25.50** | **0.00** | |

| | | | | |
|---|---|---|---|---|
| | **TOTAL - (November 1 to November 30, 2023 )** | **120.60** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 11/1/2023 | EH | Claims rec call with D. Tsitsis, A Krnkovich | 0.50 | | 4-2 |
| 11/1/2023 | EH | weekly finance meeting | 1.50 | | 2-1 |
| 11/1/2023 | EH | internal admin call | 0.50 | | 4-2 |
| 11/1/2023 | EH | Cash reconciliation call to discuss exec summary (A. Kroll, A Krnkovich, M Port, S Kohler) | 1.30 | | 1-1 |
| 11/1/2023 | EH | cash forecast | 0.50 | | 1-1 |
| 11/1/2023 | EH | Distribution calculation | 0.30 | | 4-2 |
| 11/1/2023 | EH | Claims | 1.20 | | 4-2 |
| 11/1/2023 | EH | read and respond to emails re: bankruptcy | 0.70 | | 2-1 |
| 11/1/2023 | EH | bankruptcy admin | 0.50 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **7.00** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 11/2/2023 | EH | Time & Expense | 0.90 | | 4-2 |
| 11/2/2023 | EH | Cash forecast - prelim AP run | 0.40 | | 1-1 |
| 11/2/2023 | EH | Claims reconciliation review/ vendor calls | 0.90 | | 4-2 |
| 11/2/2023 | EH | claims reconciliation call with UCC and EC | 0.80 | | 4-2 |
| 11/2/2023 | EH | W&C update call | 0.50 | | 4-2 |
| 11/2/2023 | EH | Inventory call w/ Mike DeVries, S. Kohler and M. Mollerus | 0.30 | | 4-2 |
| 11/2/2023 | EH | vendor claims emails and responses | 0.30 | | 2-1 |
| 11/2/2023 | EH | AP discussion with M Port and A Kroll | 0.40 | | 1-1 |
| 11/2/2023 | EH | Travel from DTW to ORD | | 5.00 | 4-1 |
| **THUR** | | **DAILY TOTALS** | **4.50** | **5.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 11/3/2023 | EH | professional fee estimates | 0.30 | | 4-2 |
| 11/3/2023 | EH | claims reconciliation | 1.60 | | 4-2 |
| 11/3/2023 | EH | Professional fees and waterfall | 2.00 | | 2-1 |
| 11/3/2023 | EH | Call vendors re: claims | 1.00 | | 4-2 |
| 11/3/2023 | EH | Claims reconciliation and prepaids | 0.60 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **5.50** | **0.00** | |

| | | | | | |
|---|---|---|---|---|---|
| | | **WEEKLY TOTAL - ( W/E 11/4/23 )** | **17.00** | **5.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 11/6/2023 | EH | Travel from Chicago to Farmington Hills, MI | | 6.30 | 4-1 |
| 11/6/2023 | EH | W&C Update call | 0.50 | | 4-2 |
| 11/6/2023 | EH | Weekly Finance Meeting | 1.00 | | 2-1 |
| 11/6/2023 | EH | cash flow | 1.20 | | 1-1 |
| 11/6/2023 | EH | W&C Claims call | 0.60 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **3.30** | **6.30** | |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 11/7/2023 | EH | cash flow forecast | 0.60 | | 1-1 |
| 11/7/2023 | EH | Review professional fee estimates with A. Ciccone | 0.70 | | 4-2 |
| 11/7/2023 | EH | Update cash flow forecast for professional fee estimates | 3.20 | | 1-1 |
| 11/7/2023 | EH | Omnibus rejection call w/ M. Port, S. Kohler, A Crnkovich, M Mollerus | 0.50 | | 4-2 |
| 11/7/2023 | EH | Legal accrual call with M Port, A. Ciccone, K. Moser | 0.50 | | 4-2 |
| 11/7/2023 | EH | Cash flow/Professional fee table with commentary | 3.60 | | 1-1 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| **TUE** | | **DAILY TOTALS** | **9.10** | **0.00** | |
| | | | | | |
| 11/8/2023 | EH | Review Identified Objected Claims call with M Port, A Crnkovich, S Kohler | 0.50 | | 4-2 |
| 11/8/2023 | EH | Claims call re: St Clair w/ A Crnkovich, D. Tsitsis | 0.30 | | 4-2 |
| 11/8/2023 | EH | Cash flow finalization | 0.80 | | 1-1 |
| 11/8/2023 | EH | October fee application | 2.00 | | 4-5 |
| 11/8/2023 | EH | Weekly finance meeting | 1.10 | | 2-1 |
| 11/8/2023 | EH | professional fee review | 0.50 | | 4-2 |
| 11/8/2023 | EH | Travel from Farmington Hills to Chicago | | 5.00 | 4-1 |
| **WED** | | **DAILY TOTALS** | **5.20** | **5.00** | |
| | | | | | |
| 11/9/2023 | EH | October Fee application | 3.80 | | 4-5 |
| 11/9/2023 | EH | Read and respond to emails re: bankruptcy | 0.40 | | 2-1 |
| 11/9/2023 | EH | W&C update call | 0.60 | | 4-2 |
| 11/9/2023 | EH | waterfall discussion | 0.60 | | 4-2 |
| 11/9/2023 | EH | update the waterfall | 1.30 | | 4-2 |
| 11/9/2023 | EH | Claims reconciliation and prepaids | 0.30 | | 4-2 |
| **THURS** | | **DAILY TOTALS** | **7.00** | **0.00** | |
| | | | | | |
| 11/10/2023 | EH | AP discussion with M Port and A Kroll | 0.20 | | 1-1 |
| 11/10/2023 | EH | October fee application - reviewed entries for accuracy, filled in incomplete/missing information | 6.70 | | 4-5 |
| 11/10/2023 | EH | Call w/ A. Crnkovich to review claims reconciliation file | 0.60 | | 4-2 |
| **FRI** | | **DAILY TOTALS** | **7.50** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 11/11/23 )** | **32.10** | **11.30** | |
| | | | | | |
| 11/13/2023 | EH | October Fee Application | 4.10 | | 4-5 |
| 11/13/2023 | EH | W&C update call | 0.20 | | 4-2 |
| 11/13/2023 | EH | Weekly finance meeting w/ Silverman and A. Kroll | 0.50 | | 2-1 |
| 11/13/2023 | EH | October MOR: cash receipts and disbursements | 1.30 | | 4-3 |
| 11/13/2023 | EH | Catch up on claims valuation (A. Crnkovich, S. Kohler, D. Tsitsis) - dropped off early | 0.10 | | 4-2 |
| 11/13/2023 | EH | cash forecast | 1.50 | | 1-1 |
| 11/13/2023 | EH | Read and respond to emails re: bankruptcy matters | 0.30 | | 2-1 |
| **MON** | | **DAILY TOTALS** | **8.00** | **0.00** | |
| | | | | | |
| 11/14/2023 | EH | Brose claims call w/ S Kohler and A Crnkovich and Brose team | 0.30 | | 4-2 |
| 11/14/2023 | EH | Finalizing October fee app | 0.20 | | 4-5 |
| 11/14/2023 | EH | Cash flow forecast wk ending 11.18 | 5.60 | | 1-1 |
| 11/14/2023 | EH | Internal meeting to discuss UCC questions re: claims for call later in the day (A. Crnkovich, M Mollerus, S Kohler) | 1.00 | | 4-2 |
| 11/14/2023 | EH | Call with UCC (Huron) to discuss questions re: vendor claims and prepaids | 0.50 | | 4-2 |
| 11/14/2023 | EH | October Fee Application - updating entries | 1.40 | | 4-5 |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| **TUES** | | **DAILY TOTALS** | **9.00** | **0.00** | |
| | | | | | |
| 11/15/2023 | EH | October Fee App | 0.10 | | **4-5** |
| 11/15/2023 | EH | professional fees | 1.90 | | **4-2** |
| 11/15/2023 | EH | Weekly Finance and IT meeting | 1.50 | | **2-1** |
| 11/15/2023 | EH | Call with M Port, A Ciccone re: legal accrual and professional fees | 1.50 | | **4-2** |
| 11/15/2023 | EH | Read and respond to various emails re: bankruptcy and cash forecast | 0.80 | | **2-1** |
| **WED** | | **DAILY TOTALS** | **5.80** | **0.00** | |
| | | | | | |
| 11/16/2023 | EH | Supplier claims call w/ E. Hightower, M. Leonard, A Kroll, A Crnkovich, J Johnson, A Ciccone | 0.70 | | **4-2** |
| 11/16/2023 | EH | Call to regroup on unliquidated estimations w/ A Crnkovich, S. Kohler, A Kroll, M. Leonard | 0.60 | | **4-2** |
| 11/16/2023 | EH | White & Case update call | 0.40 | | **4-2** |
| 11/16/2023 | EH | Cash flow forecast | 0.40 | | **1-1** |
| 11/16/2023 | EH | Legal accrual | 1.40 | | **4-2** |
| 11/16/2023 | EH | Waterfall | 1.20 | | **4-2** |
| 11/16/2023 | EH | Claims reconciliation and prepaids | 1.20 | | **4-2** |
| **THUR** | | **DAILY TOTALS** | **5.90** | **0.00** | |
| | | | | | |
| 11/17/2023 | EH | Call w/ W&C, LMC mgmt, and Silverman teams re: claims reserve | 1.20 | | **4-2** |
| 11/17/2023 | EH | update waterfall for claims reserve | 1.80 | | **4-2** |
| 11/17/2023 | EH | Meeting w/ A Bauer and C. Tsitsis re: finalizing the prepaids analysis | 0.70 | | **4-2** |
| 11/17/2023 | EH | Waterfall - update based on A. Kroll comments; update notes and numbers | 3.20 | | **4-2** |
| **FRI** | | **DAILY TOTALS** | **6.90** | **0.00** | |
| | | | | | |
| | | **WEEKLY TOTAL - ( W/E 11/18/23 )** | **35.60** | **0.00** | |
| | | | | | |
| 11/20/2023 | EH | Cash flow forecast updated for the week ending 11/25 | 1.70 | | **1-1** |
| 11/20/2023 | EH | Interim Fee App - update cash forecast based on interim fee app payments | 0.60 | | **4-5** |
| 11/20/2023 | EH | Supplier claims internal call w/ LMC and Silverman | 0.50 | | **4-2** |
| 11/20/2023 | EH | W&C udpate call | 0.30 | | **4-2** |
| 11/20/2023 | EH | Update distribution waterfall calc - professional fee estimates | 0.50 | | **4-2** |
| 11/20/2023 | EH | Weekly Finance Meeting w/ LMC and Silverman | 1.30 | | **2-1** |
| 11/20/2023 | EH | Call w/ D Tsitsis re: prepaids | 0.20 | | **4-2** |
| 11/20/2023 | EH | Update prepaids analysis based on internal call | 1.00 | | **4-2** |
| 11/20/2023 | EH | waterfall calculation | 1.50 | | **4-2** |
| 11/20/2023 | EH | call w/ Dino re: claims and prepaids.1 | 0.10 | | **4-2** |
| 11/20/2023 | EH | Prepaid recovery estimate - analysis | 0.30 | | **4-2** |
| 11/20/2023 | EH | Put together claims waterfall and presentation for call with UCC and EC | 0.40 | | **4-2** |
| 11/20/2023 | EH | Call w/ D Tsitsis and A Kroll to discuss claims waterfall | 1.60 | | **4-2** |

| Date | Consultant | Description | Billable | No Charge | |
|---|---|---|---|---|---|
| 11/20/2023 | EH | Rework claims analysis for waterfall discussion with EC and UCC | 1.30 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **11.30** | **0.00** | |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2023 | EH | updated claims reserve presentation for call | 0.30 | | 4-2 |
| 11/21/2023 | EH | Updated claims reserve presentation based on W&C comments | 0.20 | | 4-2 |
| 11/21/2023 | EH | Updating claims reserve presentation for the UCC call | 0.20 | | 4-2 |
| 11/21/2023 | EH | Call with UCC to discuss claims reserve (C Tsitsis, A Kroll, Huron) | 0.50 | | 4-2 |
| 11/21/2023 | EH | Update cash forecast for the week ending 11/25 | 1.50 | | 1-1 |
| 11/21/2023 | EH | Call with D. Tsitsis re: vendor claims and position stmts | 0.30 | | 4-2 |
| 11/21/2023 | EH | professional fees | 1.00 | | 4-2 |
| 11/21/2023 | EH | cash forecast - updating for the week and updating the waterfall | 3.50 | | 1-1 |
| **TUE** | | **DAILY TOTALS** | **7.50** | **0.00** | |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/2023 | EH | Cash flow forecast - updating for the week and sending up | 2.50 | | 1-1 |
| 11/22/2023 | EH | Professional fees and legal accrual | 1.50 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **4.00** | **0.00** | |

| | | | | | |
|---|---|---|---|---|---|
| | | **WEEKLY TOTAL - ( W/E 11/25/23 )** | **22.80** | **0.00** | |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/2023 | EH | Claims reconciliation - updating presentation | 0.60 | | 4-2 |
| 11/27/2023 | EH | Supplier claims call with LMC and Silverman | 0.50 | | 4-2 |
| 11/27/2023 | EH | Prepaids | 0.30 | | 4-2 |
| 11/27/2023 | EH | Weekly Finance Meeting | 1.00 | | 2-1 |
| 11/27/2023 | EH | Claims reserve presentation - update for changes made | 0.30 | | 4-2 |
| 11/27/2023 | EH | Cash flow forecast - update for the week ending 12/2 | 3.50 | | 1-1 |
| 11/27/2023 | EH | Update professional fee estimates | 0.90 | | 4-2 |
| 11/27/2023 | EH | Professional Legal Fees - Brown Rudnick | 0.20 | | 4-2 |
| **MON** | | **DAILY TOTALS** | **7.30** | **0.00** | |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/2023 | EH | Cash forecast - update based on AP run | 2.60 | | 1-1 |
| 11/28/2023 | EH | W&C Update call | 0.50 | | 4-2 |
| 11/28/2023 | EH | W&C Claims Reserve call | 1.00 | | 4-2 |
| 11/28/2023 | EH | Call w/ A Kroll to discuss professional fees | 0.40 | | 4-2 |
| 11/28/2023 | EH | call w/ A. Crnkovich to talk through waterfall | 0.20 | | 4-2 |
| 11/28/2023 | EH | Professional fee breakout for waterfall/cash forecast | 1.70 | | 1-1 |
| 11/28/2023 | EH | Internal call w/ D. Tsitsis, S. Kohler, A. Crnkovich to discuss the waterfall analysis | 0.50 | | 4-2 |
| 11/28/2023 | EH | M3 requests related to waterfall and cash flow | 0.30 | | 1-1 |
| **TUES** | | **DAILY TOTALS** | **7.20** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 11/29/2023 | EH | Update cash forecast for board meeting | 2.30 | | 1-1 |
| 11/29/2023 | EH | review MEDC agreement | 0.40 | | 4-2 |
| 11/29/2023 | EH | Weekly Finance Meeting | 1.50 | | 2-1 |
| 11/29/2023 | EH | update waterfall calc based on post emergco expenses | 0.30 | | 4-2 |
| 11/29/2023 | EH | Legal accrual | 1.00 | | 4-2 |
| 11/29/2023 | EH | Call w/ M3 (equity committee) to go through the claims reserve (A. Crnkovich, S. Kohler, D. Tsitsis and M3 team) | 0.40 | | 4-2 |
| 11/29/2023 | EH | Call w/ A Kroll to discuss legal fees | 0.30 | | 4-2 |
| **WED** | | **DAILY TOTALS** | **6.20** | **0.00** | |

| Date | Consultant | Description | Billable | No Charge | |
|------|-----------|-------------|----------|-----------|---|
| 11/30/2023 | EH | Supplier claims call w/ LMC and Silverman | 0.50 | | 4-2 |
| 11/30/2023 | EH | Call w/ M3 to discuss professional fees in cash flow and waterfall | 0.40 | | 1-1 |
| 11/30/2023 | EH | W&C Update call | 0.80 | | 4-2 |
| 11/30/2023 | EH | Prepaids discussion with D. Tsitsis, A. Crnkovich | 0.20 | | 4-2 |
| 11/30/2023 | EH | Claims reconciliation and prepaids | 1.50 | | 4-2 |
| 11/30/2023 | EH | Updated waterfall for committee meetings | 1.20 | | 4-2 |
| 11/30/2023 | EH | cash forecast and professional fees | 0.90 | | 1-1 |
| **THUR** | | **DAILY TOTALS** | **5.50** | **0.00** | |

| | **WEEKLY TOTAL - ( W/E 11/30/23 )** | **26.20** | **0.00** | |
|---|---|---|---|---|

| | **TOTAL - (November 1 to November 30, 2023 )** | **133.70** | **16.30** | |
|---|---|---|---|---|

| Date | Consultant | Description | Time | |
|------|-----------|-------------|------|---|
| 11/2/2023 | SAN | Work on October MOR | 0.90 | 4-3 |
| THURS | | DAILY TOTALS | 0.90 | |
| | | WEEKLY TOTAL - ( W/E 11/4/23 ) | 0.90 | |
| 11/14/2023 | SAN | Work on October MOR | 3.70 | 4-3 |
| TUES | | DAILY TOTALS | 3.70 | |
| | | WEEKLY TOTAL - ( W/E 11/18/23 ) | 3.70 | |
| 11/20/2023 | SAN | Work on October MOR | 3.90 | 4-3 |
| MON | | DAILY TOTALS | 3.90 | |
| 11/21/2023 | SAN | Work on October MOR | 2.90 | 4-3 |
| TUES | | DAILY TOTALS | 2.90 | |
| | | WEEKLY TOTAL - ( W/E 11/25/23 ) | 6.80 | |
| 11/28/2023 | SAN | Work on October MOR | 0.50 | 4-3 |
| TUES | | DAILY TOTALS | 0.50 | |
| | | WEEKLY TOTAL - ( W/E 11/30/23 ) | 0.50 | |
| | | TOTAL - (November 1 to November 30, 2023 ) | 11.90 | |

Silverman Consulting
Fee Application - Expenses
Lordstown Motor Corporation

Case No. 23-10831

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| AC | 11/1/2023 | 1 | Breakfast at beyond juicery (A.Crnkovich) | Breakfast | Meals | $ 9.28 |
| AC | 11/1/2023 | 1 | Lunch at Qdoba (A. Crnkovich) | Working lunch | Meals | $ 17.63 |
| AC | 11/2/2023 | 1 | Dinner at Detroit Airport (A. Crnkovich) | Working dinner | Meals | $ 13.07 |
| AC | 11/6/2023 | 1 | Hotel in Detroit (Four Points Sheraton; 11/6-11/9; A. Crnkovich) | Hotel charges for 3 nights | Lodging | $ 400.64 |
| AC | 11/6/2023 | 1 | Flight to and from Detroit (A. Crnkovich; Economy; United) | Travel from Chicago to Detroit | Airfare | $ 721.80 |
| AC | 11/6/2023 | 1 | Breakfast at Starbucks at ORD (A. Crnkovich) | Breakfast | Meals | $ 8.66 |
| AC | 11/6/2023 | 1 | Uber to ORD (A. Crnkovich) | Transportation to airport | Transportation | $ 67.70 |
| AC | 11/7/2023 | 1 | Lunch at Chipotle (A. Crnkovich) | Working lunch | Meals | $ 15.69 |
| AC | 11/7/2023 | 2 | Breakfast at Beyond (A. Crnkovich, M. Mollerus) | Breakfast | Meals | $ 25.72 |
| AC | 11/8/2023 | 1 | Lunch at Panera (A. crnkovich) | Working lunch | Meals | $ 17.56 |
| AC | 11/8/2023 | 3 | Dinner at KEN KEN Sushi (A. Crnkovich, M. Mollerus, E. Hammes) | Working dinner | Meals | $ 92.20 |
| AC | 11/9/2023 | 1 | Taxi ride home from ORD (A.Crnkovich) | Transportation to airport | Transportation | $ 73.12 |
| AC | 11/9/2023 | 1 | Dinner at MOD pizza in DTW (A. Crnkovich) | Working dinner | Meals | $ 11.65 |
| AC | 11/9/2023 | 1 | Breakfast at Beyond (A. Crnkovich) | Breakfast | Meals | $ 22.62 |
| AC | 11/9/2023 | 1 | Uber to LMC from the Hotel (A. Crnkovich) | Transportation to hotel | Transportation | $ 43.00 |
| | | | **TOTAL AC** | | | **1,540.34** |

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| EH | 11/1/2023 | 1 | Breakfast at TST* BEYOND JUICE - NOVI 248-547-4100 MI (working breakfast) (E. | Breakfast | Meals | $ 8.48 |
| EH | 11/1/2023 | 1 | Breakfast at TST* BEYOND JUICE - NOVI 248-547-4100 MI (working breakfast) (M. | Breakfast | Meals | $ 7.95 |
| EH | 11/1/2023 | 1 | Lunch at QDOBA MEXICAN EATS (working lunch) (E. Hammes) | Working lunch | Meals | $ 14.31 |
| EH | 11/2/2023 | 3 | Breakfast at TST* BEYOND JUICE - NOVI 248-547-4100 MI (working breakfast) (M. | Breakfast | Meals | $ 34.91 |
| EH | 11/2/2023 | 1 | Taxi from ORD to home on 11/2/23 (E. Hammes) | Transportation to home | Transportation | $ 62.10 |
| EH | 11/2/2023 | 1 | Lunch at JERSEY MIKES 31020 NOVI MI (working lunch) (E. Hammes) | Working lunch | Meals | $ 14.98 |
| EH | 11/2/2023 | 1 | Dinner at airport at DTW ATWATER DETROIT MI (during travel) (E. Hammes) | Working dinner | Meals | $ 60.35 |
| EH | 11/6/2023 | 1 | United flight from ORD to DTW (E. Hammes) (Economy class) | Travel from Chicago to Detroit | Transportation | $ 694.80 |
| EH | 11/6/2023 | 1 | Water for travel at HUDSONNEWS ST868 DES PLAINES US (E. Hammes) | Water for travel | Meals | $ 4.13 |
| EH | 11/6/2023 | 2 | Lunch at TST* BEYOND JUICE - NOVI 248-547-4100 MI (working lunch) (E. Hamm | Working lunch | Meals | $ 55.14 |
| EH | 11/7/2023 | 1 | Lunch at CHIPOTLE (working lunch) (E. Hammes) | Working lunch | Meals | $ 9.28 |
| EH | 11/8/2023 | 1 | Lodging at Four Points by Sheraton Novi from 11/6 to 11/8 (E. Hammes) | Hotel charges for 2 nights | Lodging | $ 253.12 |
| EH | 11/8/2023 | 1 | Taxi from ORD to home on 11/8/23 (E. Hammes) | Transportation to home | Transportation | $ 62.50 |
| EH | 11/8/2023 | 1 | Lunch at PANERA BREAD #600689 P FARMINGTON MI (working lunch) (E. Ham | Working lunch | Meals | $ 12.27 |
| EH | 11/8/2023 | 1 | Water and snack for travel at DETROIT AIPORT NEW BOSTON MI (E. Hammes) | Water for travel | Meals | $ 16.47 |
| | | | **TOTAL EH** | | | **1,310.79** |

| Consultant | Date | # People | Description | Reason | Category | Billable |
|---|---|---|---|---|---|---|
| MM | 11/1/2023 | 1 | Uber from hotel to Lordstown's Farmington Hills office | Transportation to office | Transportation | $ 42.06 |
| MM | 11/1/2023 | 1 | Lunch at Qdoba Mexican Grill while in Farmington Hills/Novi for Lordstown business travel (M. Mollerus) | Working lunch | Meals | $ 23.65 |
| MM | 11/2/2023 | 1 | Four Points by Sheraton Novi for 10/30/2023 - 11/02/2023 while on business travel to Lordstown's Farmington Hills office | Hotel charges for 3 nights | Lodging | $ 535.39 |
| MM | 11/2/2023 | 1 | Uber from hotel to Lordstown's Farmington Hills office | Transportation to office | Transportation | $ 61.25 |
| MM | 11/2/2023 | 1 | Lunch at Qdoba Mexican Grill while in Farmington Hills/Novi for Lordstown business travel (M. Mollerus) | Working lunch | Meals | $ 17.07 |
| MM | 11/2/2023 | 1 | Airfare via United Airlines for 10/30 and 11/2 going to and returning from business travel for Lordstown engagement | Travel from Chicago to Detroit | Airfare | $ 930.80 |
| MM | 11/2/2023 | 1 | Dinner at Atwater Brewery at DTW airport on return business travel for Lordstown engagement (M. Mollerus) | Working dinner | Meals | $ 56.11 |
| MM | 11/2/2023 | 2 | Uber for M. Mollerus and E. Hammes from Lordstown's Farmington Hills office to Detroit airport for return in business travel for Lordstown | Transportation to airport | Transportation | $ 71.46 |
| MM | 11/2/2023 | 1 | Taxi (Mr Taxi) from O'Hare to home on return from business travel to Lordstown's Farmington Hills office | Transportation to home | Transportation | $ 71.75 |
| MM | 11/6/2023 | 3 | Dinner at Famous Dave's in Novi, MI with E. Hammes and A. Crnkovich while on business travel for Lordstown engagement | Working dinner | Meals | $ 77.17 |
| MM | 11/6/2023 | 1 | Taxi (CMT Chicago) to O'Hare for business travel to Farmington Hills for Lordstown engagement | Transportation to airport | Transportation | $ 67.50 |
| MM | 11/6/2023 | 1 | Lunch at La Vie Cuisine while on business travel for Lordstown engagement (M. Mollerus) | Working lunch | Meals | $ 14.04 |
| MM | 11/7/2023 | 1 | Lunch at Chipotle Mexican Grill while on business travel in Farmington Hills for Lordstown engagement (M. Mollerus) | Working lunch | Meals | $ 12.71 |
| MM | 11/8/2023 | 1 | Lunch at Panera Bread in Farmington Hills/Novi while on business travel for Lordstown engagement (M. Mollerus) | Working lunch | Meals | $ 12.69 |
| MM | 11/8/2023 | 1 | National Rental Car for period 11/6-11/9 while on business travel for Lordstown engagement | Rental car | Transportation | $ 317.92 |
| MM | 11/9/2023 | 1 | Four Points by Sheraton Novi for period 11/6 - 11/9 while in Farmington hills /Novi for business travel for Lordstown engagement | | Lodging | $ 563.13 |
| MM | 11/10/2023 | 1 | Taxi (North Star Taxi) from airport to home in return from business travel to Detroit for Lordstown engagement | Transportation to home | Transportation | $ 68.00 |

**Silverman Consulting**
**Fee Application - Expenses**
**Lordstown Motor Corporation**

**Case No. 23-10831**

| | | | | | |
|---|---|---|---|---|---|
| | | | **TOTAL MM** | | 2,942.70 |

| | | | | | |
|---|---|---|---|---|---|
| | | | **TOTAL NOVEMBER 1-30, 2023** | | 5,793.83 |