**<u>EXHIBIT A</u>**

**<u>DETAILED TIME ENTRIES</u>**

**brown**rudnick

| | |
|---|---|
| LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE | Invoice        6970655 |
| 27000 HILLS TECH CT. | Date    Dec 15, 2023 |
| FARMINGTON HILLS, MI 48331 | Client            039963 |

RE: LORDSTOWN MOTORS CORP. OFFICIAL EQUITY
COMMITTEE

**I N V O I C E**

For professional services rendered in connection with the above captioned matter
through November 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0002 | CASE ADMINISTRATION | 3,854.00 | 0.00 | 3,854.00 |
| 039963.0003 | MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS | 57,883.50 | 0.00 | 57,883.50 |
| 039963.0004 | EMPLOYMENT AND FEE APPLICATIONS | 14,222.00 | 0.00 | 14,222.00 |
| 039963.0006 | PLAN AND DISCLOSURE STATEMENT | 182,076.00 | 0.00 | 182,076.00 |
| 039963.0010 | COMMITTEE INVESTIGATION | 70,724.00 | 0.00 | 70,724.00 |
| 039963.0011 | CLAIMS ADMINISTRATION AND OBJECTIONS | 84,496.00 | 0.00 | 84,496.00 |
| 039963.0013 | HEARINGS | 178.00 | 0.00 | 178.00 |
| 039963.0015 | ASSET SALES AND DISPOSITION | 2,786.00 | 0.00 | 2,786.00 |
| 039963.0017 | FOXCONN LITIGATION RELATED | 31,046.00 | 0.00 | 31,046.00 |
| 039963.0018 | CONTESTED MATTERS | 55,605.00 | 0.00 | 55,605.00 |
| | **Total** | **502,870.50** | **0.00** | **502,870.50** |

| | |
|---|---|
| Total Current Fees | $502,870.50 |
| 20% Holdback Amount | (100,574.10) |
| 80% CURRENT BALANCE DUE | $402,296.40 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$402,296.40** |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6970655 |
| Date | Dec 15, 2023 |
| Client | 039963 |

RE: CASE ADMINISTRATION

## INVOICE

For professional services rendered in connection with the above captioned matter through November 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0002 | CASE ADMINISTRATION | 3,854.00 | 0.00 | 3,854.00 |
| | **Total** | **3,854.00** | **0.00** | **3,854.00** |

| | |
|---|---|
| **Total Current Fees** | $3,854.00 |
| **Total Current Costs** | $0.00 |
| **Total Invoice** | $3,854.00 |

**BR**

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
December 15, 2023

Invoice 6970655
Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/01/23 | SOLIMAN | FACILITATE FILING OF PRO HACS (.4); REVIEW DOCKET (.3); CIRCULATE FILINGS (.3); REQUEST TRANSCRIPT RE DS HEARING (.3) | 1.30 | 611.00 |
| 11/02/23 | SOLIMAN | REVIEW DOCKET (.2); CIRCULATE FILINGS (.3) | 0.50 | 235.00 |
| 11/03/23 | SOLIMAN | REVIEW DOCKET | 0.20 | 94.00 |
| 11/06/23 | SOLIMAN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); CIRCULATE PLEADINGS (.2) | 0.40 | 188.00 |
| 11/09/23 | SOLIMAN | MONITOR DOCKET (.1); CIRCULATE PLEADING (.1) | 0.20 | 94.00 |
| 11/13/23 | SOLIMAN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.2); UPDATE CALENDAR (.1); CIRCULATE PLEADINGS (.2) | 0.50 | 235.00 |
| 11/14/23 | SOLIMAN | ANALYSIS OF DOCKET (.1); CIRCULATE PLEADINGS (.3) | 0.40 | 188.00 |
| 11/15/23 | SOLIMAN | MONITOR DOCKET | 0.10 | 47.00 |
| 11/16/23 | SOLIMAN | MONITOR DOCKET (.2); ANALYSIS OF PERTINENT DATES AND DEADLINES (.1); CIRCULATE PLEADINGS (.3) | 0.60 | 282.00 |
| 11/17/23 | SOLIMAN | MONITOR DOCKET (.1); CIRCULATE FILINGS (.2); COMPILE AND INDEX HEARING BINDERS FOR 11/21 HEARING (1.0) | 1.30 | 611.00 |
| 11/20/23 | SOLIMAN | REGISTER BR & M3 TEAMS FOR HEARING (.5); REVIEW DOCKET (.1); CIRCULATE PLEADINGS (.2); UPDATES TO HEARING BINDERS (.5); CIRCULATE OF SAME (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.3) | 1.70 | 799.00 |
| 11/22/23 | SOLIMAN | ANALYSIS OF PERTINENT DATES AND DEADLINES (.3); MONITOR DOCKET (.1); CIRCULATE PLEADING (.1) | 0.50 | 235.00 |
| 11/29/23 | SOLIMAN | MONITOR DOCKET (.1); CIRCULATE PLEADING (.1); ANALYSIS OF PERTINENT DATES AND DEADLINES (.2) | 0.40 | 188.00 |
| 11/30/23 | SOLIMAN | MONITOR DOCKET | 0.10 | 47.00 |
| | **Total Hours and Fees** | | 8.20 | 3,854.00 |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| MADELYN A. SOLIMAN | 8.20 | hours at | 470.00 | 3,854.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
December 15, 2023

Invoice 6970655
Page 4

| Professional | Hours | Rate | Value |
|---|---|---|---|
| **Total Fees** | | | **3,854.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6970655 |
| Date | Dec 15, 2023 |
| Client | 039963 |

RE: MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

## INVOICE

For professional services rendered in connection with the above captioned matter through November 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0003 | MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS | 57,883.50 | 0.00 | 57,883.50 |
| | **Total** | **57,883.50** | **0.00** | **57,883.50** |

| | | |
|---|---|---|
| **Total Current Fees** | | $57,883.50 |
| **Total Current Costs** | | $0.00 |
| **Total Invoice** | | $57,883.50 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
December 15, 2023

Invoice 6970655
Page 6

RE: MEETINGS AND COMMUNICATIONS WITH EQUITY HOLDERS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/27/23 | BOUCHARD | WEEKLY CALL WITH EQUITY COMMITTEE | 0.80 | 960.00 |
| 11/01/23 | SILVERBERG | CONFERENCE WITH STOCKHOLDER ATLA, A. SOLE, R. STARK REGARDING POST ED GOVERNANCE ISSUES | 0.40 | 556.00 |
| 11/02/23 | SILVERBERG | CONFERENCES WITH A. SOLE REGARDING PLAN TREATMENT OF CLAIMS/INTERESTS | 1.00 | 1,390.00 |
| 11/02/23 | STARK | T/C B. SILVERBERG RE STATUS AND STRATEGY (.5); T/C A. SOLE RE SEC, 10B-5 ISSUES AND OTHER PLAN RELATED MATTERS (1.0) | 1.50 | 2,925.00 |
| 11/06/23 | SILVERBERG | CONFERENCE WITH A. SOLE REGARDING OEC JOINDER, GOVERNANCE POST EFFECTIVE DATE | 0.30 | 417.00 |
| 11/07/23 | SILVERBERG | CONFERENCE WITH STOCKHOLDER FOXHILL REGARDING POST EFFECTIVE DATE CORPORATE GOVERNANCE (.4), FOLLOWUP CONFERENCE WITH A. SOLE REGARDING BOARD COMPOSITION (.2) | 0.60 | 834.00 |
| 11/07/23 | STARK | CONDUCT ZOOM MEETING N. WEINER, A. SOLE RE CASE STATUS AND STRATEGY (.5); FOLLOW-UP T/C A. SOLE (.7) | 1.20 | 2,340.00 |
| 11/09/23 | SILVERBERG | CONFERENCE WITH A. SOLE REGARDING CLAIMS RESOLUTION | 0.50 | 695.00 |
| 11/10/23 | KASNETZ | COMMITTEE CALL (1.2) AND PREPARE FOR SAME (.1) | 1.30 | 1,157.00 |
| 11/10/23 | BOUCHARD | WEEKLY EQUITY COMMITTEE MEETING | 1.10 | 1,320.00 |
| 11/10/23 | SAWYER | ATTEND EQUITY COMMITTEE MEETING | 1.10 | 979.00 |
| 11/10/23 | CUSHING | ATTEND EC MEETING | 0.90 | 1,026.00 |
| 11/10/23 | SILVERBERG | ATTEND AND PARTICIPATE ON EQUITY COMMITTEE RECURRING MEETING (1.2), FOLLOWUP CONFERENCE WITH A. SOLE (.2) | 1.40 | 1,946.00 |
| 11/10/23 | DWOSKIN | ATTEND COMMITTEE MEETING | 1.10 | 1,127.50 |
| 11/10/23 | STARK | CONDUCT OEC CALL (PARTIAL) (.5); T/C A. SOLE RE STATUS AND STRATEGY (.3) | 0.80 | 1,560.00 |
| 11/13/23 | SILVERBERG | CONFERENCE WITH A. SOLE REGARDING SOLICITATION, BAR DATE MECHANICS | 0.20 | 278.00 |
| 11/13/23 | STARK | T/C A SOLE RE PLAN STRATEGY (.9); FOLLOW-UP T/C A. SOLE RE SAME (.5); T/CS BOARD CANDIDATES IN PREPARATION FOR UPCOMING INTERVIEW PROCESS (2.0) | 3.40 | 6,630.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
December 15, 2023

Invoice 6970655
Page 7

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/14/23 | SILVERBERG | CONFERENCE WITH A. SOLE REGARDING DIRECTOR SCREENING PROCESS (.2); CORRESPONDENCE TO OEC REGARDING MOTION TO ALLOW EXEC COMP CLAIMS (.1) | 0.30 | 417.00 |
| 11/15/23 | STARK | PREPARE/COORDINATE INTERVIEWS OF POTENTIAL DIRECTOR CANDIDATES (.5); T/CS A. SOLE (2X) RE SAME, AND CASE STRATEGY (.5) | 1.00 | 1,950.00 |
| 11/16/23 | SILVERBERG | COMMITTEE MEETING TO SCREEN/DELIBERATE ON BOARD CANDIDATES | 1.40 | 1,946.00 |
| 11/16/23 | STARK | CONDUCT OEC CALL RE PLAN SUPPLEMENT MATTERS, INCLUDING INTERVIEWS OF DIRECTOR CANDIDATES | 1.40 | 2,730.00 |
| 11/16/23 | BOUCHARD | BOARD MEMBER INTERVIEWS | 0.90 | 1,080.00 |
| 11/17/23 | STARK | FINALIZE DIRECTOR APPOINTMENTS (1.5); T/C A. SOLE RE NEXT STEPS (.5) | 2.00 | 3,900.00 |
| 11/17/23 | SILVERBERG | CONFERENCES WITH A. SOLE REGARDING POST-EFFECTIVE DATE CORPORATE GOVERNANCE ISSUES (.3); DELIBERATIONS REGARDING DIRECTOR SELECTION (.3) | 0.60 | 834.00 |
| 11/21/23 | FLINK | PREPARE FOR (.4) AND ATTEND COMMITTEE MEETING (.7) | 1.10 | 1,496.00 |
| 11/21/23 | CUSHING | PARTICIPATE IN COMMITTEE MEETING AND PROVIDE UPDATE AND DISCUSS STATUS OF ORGANIZATIONAL DOCUMENTS | 0.60 | 684.00 |
| 11/27/23 | SILVERBERG | CONFERENCE WITH A. SOLE, R. STARK REGARDING PLAN SETTLEMENT STATUS | 0.30 | 417.00 |
| 11/28/23 | STARK | PREPARE FOR AND CONDUCT NEGOTIATIONS WITH SEC (2.0); T/C A. SOLE RE SAME (.8); T/CS B. SILVERBERG RE SAME, NEXT STEPS (.5); CONDUCT CALL WITH SEVERAL STOCKHOLDERS RE STATUS (.7) | 4.00 | 7,800.00 |
| 11/28/23 | SILVERBERG | CONFERENCE WITH A. SOLE REGARDING PLAN ISSUES (.4); CONFERENCE WITH STOCKHOLDER FH REGARDING CASE STATUS (.5); CONFERENCE WITH STOCKHOLDER JHL RE CASE STATUS (.2) | 1.10 | 1,529.00 |
| 11/29/23 | SILVERBERG | CORRESPONDENCE TO COMMITTEE REGARDING OPEN PLAN NEGOTIATIONS (.2); CONFERENCE WITH A. SOLE REGARDING VOTING ISSUES, FOLLOW UP CORRESPONDENCE (.4); REVIEW RECEIVED D&O QUESTIONNAIRE (.2), REVIEW PROPOSED PLAN SUPPLEMENT WITH DIRECTOR BIOS (.4) | 1.20 | 1,668.00 |
| 11/30/23 | SILVERBERG | PREPARE AGENDA FOR 12/1 OEC MEETING | 0.30 | 417.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
December 15, 2023

Invoice 6970655
Page 8

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/30/23 | STARK | T/CS A. SOLE (2X) RE CASE ISSUES, NEXT STEPS (1.5); T/C B. SILVERBERG RE SAME (.5); T/C N. WEINER RE BOARD ISSUES (.5) | 2.50 | 4,875.00 |
| | **Total Hours and Fees** | | **36.30** | **57,883.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| PHILIP J. FLINK | 1.10 | hours at | 1,360.00 | 1,496.00 |
| ROBERT J. STARK | 17.80 | hours at | 1,950.00 | 34,710.00 |
| NICOLE M. BOUCHARD | 2.80 | hours at | 1,200.00 | 3,360.00 |
| BENNETT S. SILVERBERG | 9.60 | hours at | 1,390.00 | 13,344.00 |
| SHARI I. DWOSKIN | 1.10 | hours at | 1,025.00 | 1,127.50 |
| MATTHEW A. SAWYER | 1.10 | hours at | 890.00 | 979.00 |
| ALEXANDER F. KASNETZ | 1.30 | hours at | 890.00 | 1,157.00 |
| JOHN CUSHING | 1.50 | hours at | 1,140.00 | 1,710.00 |
| **Total Fees** | | | | **57,883.50** |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6970655 |
| Date | Dec 15, 2023 |
| Client | 039963 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## INVOICE

For professional services rendered in connection with the above captioned matter through November 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0004 | EMPLOYMENT AND FEE APPLICATIONS | 14,222.00 | 0.00 | 14,222.00 |
| | **Total** | **14,222.00** | **0.00** | **14,222.00** |

| | |
|---|---|
| Total Current Fees | $14,222.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$14,222.00** |

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/01/23 | SAWYER | REVIEW AND REVISE FIRST MONTHLY FEE APPLICATION | 1.90 | 1,691.00 |
| 11/01/23 | SOLIMAN | WORK ON 1ST MONTHLY FEE STATEMENT (1.2); CIRCULATE TO TEAM FOR REVIEW (.2); REVISIONS TO STATEMENT (.3) | 1.70 | 799.00 |
| 11/01/23 | SILVERBERG | PREPARE MONTHLY FEE STATEMENT | 0.20 | 278.00 |
| 11/02/23 | SAWYER | ADDITIONAL REVISIONS TO AND FINALIZE SEPTEMBER FEE APPLICATION (.5); REVIEW SAME FOR MJ (.5) | 1.00 | 890.00 |
| 11/02/23 | SILVERBERG | REVIEW BR FEE APPLICATION (.2); FOLLOWUP WITH E. MONZO REGARDING MJ FEE APPLICATION (.1) | 0.30 | 417.00 |
| 11/02/23 | SOLIMAN | EDITS TO FEE STATEMENT (.2); COORDINATE FILING OF BR 1ST MONTHLY FEE STATEMENT WITH LOCAL COUNSEL (.2) | 0.40 | 188.00 |
| 11/06/23 | SAWYER | REVIEW M3 SEPTEMBER FEE APPLICATION (1.1); FACILITATE FILING BR SEPTEMBER FEE APPLICATION (.2) | 1.30 | 1,157.00 |
| 11/06/23 | SILVERBERG | REVIEW MJ FEE APPLICATION | 0.50 | 695.00 |
| 11/06/23 | SOLIMAN | EMAIL TO LOCAL COUNSEL RE FILING OF BR 1ST MONTHLY STATEMENT | 0.10 | 47.00 |
| 11/07/23 | SOLIMAN | WORK WITH K.MACLEOD ON GETTING WIP AMOUNTS FOR DEBTORS | 0.30 | 141.00 |
| 11/09/23 | SAWYER | CALL WITH M. SOLIMAN RE RESPONSES TO UST INFORMAL COMMENTS RE SEPTEMBER APPLICATION | 0.20 | 178.00 |
| 11/09/23 | SOLIMAN | WORK ON 2ND MONTHLY FEE STATEMENT | 1.50 | 705.00 |
| 11/13/23 | SAWYER | RESOLVE UST COMMENTS TO SEPTEMBER FEE APPLICATION | 0.50 | 445.00 |
| 11/14/23 | SAWYER | REVIEW AND REVISE OCTOBER TIME ENTRIES | 2.30 | 2,047.00 |
| 11/16/23 | SOLIMAN | WORK ON BR 2ND MONTHLY FEE STATEMENT | 0.70 | 329.00 |
| 11/17/23 | SOLIMAN | WORK ON BR 2ND MONTHLY FEE APPLICATION | 0.40 | 188.00 |
| 11/20/23 | SAWYER | CALL WITH M. SOLIMAN RE SEPTEMBER FEE APP CNO | 0.20 | 178.00 |
| 11/20/23 | SOLIMAN | PHONE CALL WITH M.SAWYER RE CNO AND ACCEPTED REDUCTIONS ON 1ST MONTHLY FEE STATEMNT (.2); DRAFT CNO (.7); CIRCULATE OF SAME (.1); EMAIL TO BILLING FOR RECORD KEEPING OF REDUCTIONS (.1) | 1.10 | 517.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
December 15, 2023

Invoice 6970655
Page 11

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/21/23 | SOLIMAN | EDITS TO LORDSTOWN 2ND MONTHLY FEE STATEMENT | 0.30 | 141.00 |
| 11/27/23 | SILVERBERG | PREPARE OCTOBER MONTHLY FEE STATEMENT | 0.60 | 834.00 |
| 11/29/23 | SILVERBERG | ATTENTION TO OCTOBER MONTHLY FEE STATEMENT | 0.10 | 139.00 |
| 11/29/23 | SOLIMAN | WORK ON 2ND MONTHLY FEE STATEMENT (.5); EMAILS WITH TEAM RE CNO AND REQUESTING PAYMENT (.2) | 0.70 | 329.00 |
| 11/30/23 | SAWYER | REVIEW AND REVISE OCTOBER MONTHLY FEE APPLICATION | 1.70 | 1,513.00 |
| 11/30/23 | SOLIMAN | FINALIZE 2ND MONTHLY FEE STATEMENT | 0.80 | 376.00 |
| | **Total Hours and Fees** | | 18.80 | 14,222.00 |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 1.70 | hours at | 1,390.00 | 2,363.00 |
| MATTHEW A. SAWYER | 9.10 | hours at | 890.00 | 8,099.00 |
| MADELYN A. SOLIMAN | 8.00 | hours at | 470.00 | 3,760.00 |
| **Total Fees** | | | | 14,222.00 |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6970655 |
| Date | Dec 15, 2023 |
| Client | 039963 |

RE: PLAN AND DISCLOSURE STATEMENT

## INVOICE

For professional services rendered in connection with the above captioned matter
through November 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0006 | PLAN AND DISCLOSURE STATEMENT | 182,076.00 | 0.00 | 182,076.00 |
| | **Total** | **182,076.00** | **0.00** | **182,076.00** |

| | |
|---|---|
| Total Current Fees | $182,076.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$182,076.00** |

RE: PLAN AND DISCLOSURE STATEMENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/01/23 | KASNETZ | ANALYZE PLAN SOLICITATION ISSUES | 0.60 | 534.00 |
| 11/01/23 | SAWYER | REVIEW ADDITIONAL ROUNDS OF COMMENTS TO EC SOLICITATION LETTER EXCHANGED WITH PUTATIVE CLASS CLAIMANTS | 0.60 | 534.00 |
| 11/01/23 | CUSHING | ATTENTION TO REVIEW AND DRAFTING OF BYLAWS (.6); REVIEW APPLICABLE SEC RULES AND REGULATIONS REGARDING CONTINUING REPORTING OBLIGATIONS (1.1) | 1.70 | 1,938.00 |
| 11/01/23 | BOUCHARD | REVIEW REVISED EQUITY COMMITTEE LETTER | 0.40 | 480.00 |
| 11/01/23 | STARK | PREPARE FOR AND ATTEND C/C WITH SEC ATTORNEYS RE CASE ISSUES AND RESOLUTION; T/C B. SILVERBERG RE SAME (1.5); NEGOTIATIONS WITH 10B-5 ATTORNEYS RE SOLICITATION LETTER, AND COORDINATING SETTLEMENT MEETING WITH M. ETKIN (1.0) | 2.50 | 4,875.00 |
| 11/01/23 | SILVERBERG | REVIEW AND REVISE SOLICITATION LETTER, CONSIDER COMMENTS (2.0); CONSIDER CLASSIFICATION ISSUES RE SEC CLAIM (2.0) | 4.00 | 5,560.00 |
| 11/02/23 | KASNETZ | ANALYZE PLAN SOLICITATION ISSUES | 0.10 | 89.00 |
| 11/02/23 | SAWYER | FINALIZE OEC SOLICITATION LETTER | 0.30 | 267.00 |
| 11/02/23 | SILVERBERG | CONFERENCES WITH R. STARK REGARDING PLAN NEGOTIATIONS (.6); CONFERENCE WITH D. TURETSKY REGARDING PLAN NEGOTIATIONS (.3) | 0.90 | 1,251.00 |
| 11/02/23 | CUSHING | EXAMINE PROPOSED EMPLOYMENT TERMS AND CONDITIONS (.3) AND PROVIDE ADVICE REGARDING SAME (.2); PROVIDE ADVICE REGARDING MATTERS RELATED TO SEC RULES AND REGULATIONS OF A REPORTING COMPANY (.7); ATTENTION TO DRAFTING GOVERNANCE DOCUMENTS (.4); PROVIDE ADVICE WITH RESPECT TO CONTINUING OBLIGATIONS OF OFFICERS (.4) | 2.00 | 2,280.00 |
| 11/02/23 | SILVERBERG | FINALIZE OEC SUPPORT LETTER (.4), CORRESPONDENCE REGARDING SAME (.1) | 0.50 | 695.00 |
| 11/02/23 | SILVERBERG | CONFERENCE WITH D. BADDLEY, J. LEASURE, R. STARK REGARDING SEC REGULATORY ISSUES | 1.00 | 1,390.00 |
| 11/03/23 | STARK | T/C B. SILVERBERG RE PLAN STRUCTURAL ISSUES | 0.50 | 975.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
December 15, 2023

Invoice 6970655
Page 14

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/06/23 | KASNETZ | RESEARCH RE POTENTIAL CLAIMS / CLAIM TREATMENT | 0.30 | 267.00 |
| 11/06/23 | SAWYER | REVIEW DS APPROVAL NOTICE RE PLAN SUPPLEMENT DOCS AND DEADLINES | 0.40 | 356.00 |
| 11/06/23 | SILVERBERG | CONSIDERATION TO PLAN SUPPLEMENT DOCUMENTS, NEW ORGANIZATIONAL DOCUMENTS | 0.50 | 695.00 |
| 11/07/23 | WINOGRAD | OUTLINING RE LITIGATION STRATEGY | 0.60 | 768.00 |
| 11/07/23 | FLINK | ATTEND TO GOVERNANCE ISSUES RE DIRECTORS AND BOARD SIZE | 0.30 | 408.00 |
| 11/07/23 | SILVERBERG | CORRESPONDENCE WITH P. FLINK, J. CUSHING REGARDING PLAN ISSUES (.1); CONFERENCE WITH D. TURETSKY REGARDING PLAN ISSUES (.3); UPDATE BR/M3 TEAMS REGARDING PLAN ISSUES (.2) | 0.60 | 834.00 |
| 11/08/23 | FLINK | ATTEND TO GOVERNANCE ISSUES RE DIRECTORS AND BOARD SIZE | 0.30 | 408.00 |
| 11/08/23 | CUSHING | REVIEW DELAWARE LAW REGARDING BYLAWS (.5); REVISE AND EDIT BYLAWS (1.6) | 2.10 | 2,394.00 |
| 11/08/23 | STARK | PREPARE FOR AND ATTEND IN-PERSON SETTLEMENT MEETING WITH M. ETKIN | 2.50 | 4,875.00 |
| 11/09/23 | KASNETZ | RESEARCH PLAN ISSUES | 3.60 | 3,204.00 |
| 11/09/23 | WINOGRAD | CALL WITH COUNSEL RE LITIGATION STRATEGY | 0.20 | 256.00 |
| 11/09/23 | FLINK | ATTEND TO BYLAWS | 1.00 | 1,360.00 |
| 11/09/23 | CUSHING | ATTENTION TO DRAFTING ORGANIZATIONAL DOCUMENTS | 0.60 | 684.00 |
| 11/09/23 | SAWYER | CALL WITH A. KASNETZ RE PLAN ISSUES CONCERNING PURPORTED CLASS CLAIMANTS | 0.20 | 178.00 |
| 11/10/23 | SILVERBERG | ATTENTION TO PLAN SUPPLEMENT DOCUMENTS | 0.20 | 278.00 |
| 11/10/23 | FLINK | ATTEND TO BYLAWS | 1.20 | 1,632.00 |
| 11/13/23 | FLINK | ATTEND TO ORG DOCS | 0.30 | 408.00 |
| 11/13/23 | CUSHING | ATTENTION TO DRAFTING OF RESTATED GOVERNANCE DOCUMENTS | 0.40 | 456.00 |
| 11/14/23 | CUSHING | ADDRESS MATTERS RELATED TO DRAFTING CORPORATE GOVERNANCE DOCUMENTS | 2.40 | 2,736.00 |
| 11/14/23 | WINOGRAD | EMAILS RE NEGOTIATIONS (.4); RESEARCH AND OUTLINING RE POTENTIAL SETTLEMENT (.6); REVIEW FILINGS RE CLASS CERT (.8) | 1.80 | 2,304.00 |
| 11/15/23 | KASNETZ | ANALYZE ISSUES RE POST-EFFECTIVE CORPORATE ORGANIZATION | 0.10 | 89.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/15/23 | SAWYER | ANALYZE PLAN RE DUTIES AND ACTIVITIES OF POST-EFFECTIVE DATE PARTIES AND RELATED COMMUNICATIONS WITH A. HALPERIN | 0.50 | 445.00 |
| 11/15/23 | WINOGRAD | CALLS AND EMAILS RE POTENTIAL SETTLEMENT (.6); OUTLINING FOR CLASS CERT ARGUMENT (1.0) | 1.60 | 2,048.00 |
| 11/15/23 | FLINK | ATTEND TO PLAN ISSUES RE DERIVATE SECURITIES AND RELATED REGISTRATION RIGHTS | 1.20 | 1,632.00 |
| 11/15/23 | FITZSIMONS | DRAFT AMENDED AND RESTATED CERTIFICATE OF INCORPORATION FOR LORDSTOWN | 2.30 | 2,311.50 |
| 11/16/23 | FLINK | ATTEND TO PLAN STRUCTURING ISSUES RE SHARE REINSTATEMENT | 2.10 | 2,856.00 |
| 11/16/23 | WINOGRAD | CALL RE COVERAGE DISPUTE (.5); EMAILS AND CALLS RE NEGOTIATIONS (.6); RESEARCH AND OUTLINING RE COVERAGE DISPUTE AND POTENTIAL SETTLEMENT (.9) | 2.00 | 2,560.00 |
| 11/16/23 | CUSHING | DRAFT CORPORATE GOVERNANCE | 0.40 | 456.00 |
| 11/17/23 | WINOGRAD | EMAILS AND CALLS RE NEGOTIATIONS AND STRATEGY (.8); RESEARCH AND OUTLINING RE SETTLEMENT (1.1) | 1.90 | 2,432.00 |
| 11/19/23 | SILVERBERG | CONSIDER GOVERNANCE ISSUE, BOARD COMPENSATION MATTERS | 0.20 | 278.00 |
| 11/20/23 | FLINK | ATTEND TO GOVERNANCE DOCUMENTS (.5) AND STRUCTURING ISSUES RE OUTSTANDING SECURITIES (.4) | 0.90 | 1,224.00 |
| 11/20/23 | CUSHING | REVISE AND EDIT CORPORATE GOVERNANCE DOCUMENTS (1.3); REVIEW APPLICABLE LAW (.2) | 1.50 | 1,710.00 |
| 11/20/23 | BOUCHARD | REVIEW DRAFT PLAN SUPPLEMENT DOCUMENTS (.3); CONFERENCE WITH B. SILVERBERG RE: SAME (.2) | 0.50 | 600.00 |
| 11/20/23 | SILVERBERG | CONSIDER PLAN TREATMENT OF PREFERRED EQUITY, POTENTIAL MODIFICATIONS (.3); CONSIDER GOVERNANCE ISSUES FOR PLAN SUPPLEMENT (.2); CONSIDER PLAN DOCUMENT CHECKLIST (.2) | 0.70 | 973.00 |
| 11/20/23 | WINOGRAD | CALLS RE NEGOTIATIONS | 0.40 | 512.00 |
| 11/21/23 | SILVERBERG | CONFERENCE WITH D. TURETSKY, R. KAMPFNER, R. WINNING, J. CUSHING ET AL REGARDING PLAN SUPPLEMENT, CONFIRMATION PLANNING | 0.70 | 973.00 |
| 11/21/23 | KASNETZ | ANALYZE PLAN SETTLEMENT ISSUES | 0.20 | 178.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/21/23 | BOUCHARD | PROFESSIONALS MEETING RE: PLAN SUPPLEMENT DOCUMENTS (.8); COMMUNICATIONS WITH B. KELLY RE: SAME (.4); REVIEW DRAFT PLAN SUPPLEMENT DOCUMENTS (.9) | 2.10 | 2,520.00 |
| 11/21/23 | FLINK | ATTEND TO REVISED ORGANIZATIONAL DOCS | 0.80 | 1,088.00 |
| 11/21/23 | CUSHING | REVIEW, REVISE AND EDIT AND CUSTOMIZE D&O QUESTIONNAIRE FOR NEW DIRECTORS | 1.10 | 1,254.00 |
| 11/21/23 | KELLY | WORK ON ANALYSIS FOR DRAFTING NEW CHARTER REVISIONS (1.7);  WORK ON FORM OF TRUST AGREEMENT FOR PROSECUTION OF LITIGATION (.8) | 2.50 | 3,437.50 |
| 11/21/23 | SILVERBERG | CONSIDER WINDDOWN COSTS, BOARD COMPENSATION (1.2); REVIEW STATUS OF POTENTIAL 10B5 SETTLEMENT (.4); REVIEW STATUS OF PLAN SUPPLEMENT DOCS (.2); CONSIDER PLAN IMPLEMENTATION ISSUES, D&O INSURANCE PROCUREMENT (.3); CONFERENCE WITH R. WINNING REGARDING WINDDOWN BUDGET (.2); CONFERENCE WITH D. TURETSKY, R. WINNING REGARDING VEHICLE REPURCHASE MOTION (.2) | 2.50 | 3,475.00 |
| 11/21/23 | CUSHING | REVISE AND EDIT ORGANIZATIONAL DOCUMENTS | 3.30 | 3,762.00 |
| 11/21/23 | WINOGRAD | REVIEW AND EMAILS RE POTENTIAL SETTLEMENT | 0.40 | 512.00 |
| 11/22/23 | BOUCHARD | REVIEW DRAFT PLAN SUPPLEMENT DOCUMENTS (CHARTER, TRUST AGREEMENT) | 1.60 | 1,920.00 |
| 11/22/23 | KASNETZ | ANALYZE ISSUES RE PROPOSED SETTLEMENT | 0.30 | 267.00 |
| 11/22/23 | KELLY | FINALIZE FIRST DRAFT OF REVISED CHARTER (2.2); DRAFT FIRST LMC LITIGATION TRUST AGREEMENT  (2.8) | 5.00 | 6,875.00 |
| 11/22/23 | FLINK | REVIEW OF HISTORICAL DOCUMENTATION RE EQUITY ISSUANCES AND RELATED REGISTRATION AND OTHER RIGHTS | 4.70 | 6,392.00 |
| 11/22/23 | CUSHING | ADDRESS MATTERS RELATED TO RESTRUCTURED ORGANIZATIONAL DOCUMENTS INCLUDING TRANSFER RESTRICTIONS (.9); REVISE AND EDIT SAME (.7) | 1.60 | 1,824.00 |
| 11/22/23 | SILVERBERG | PLAN NEGOTIATIONS RELATED TO 10B5 SECURITIES CLAIMANTS (.7); CONSIDER ISSUES REGARDING REGISTRATION REQUIREMENTS, TIMING OF EMERGENCE (.2); CONSIDER AFFIRMATIVE CLAIMS VERSUS INSURANCE CARRIERS (.6) | 1.50 | 2,085.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
December 15, 2023

Invoice 6970655
Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/22/23 | WINOGRAD | EMAILS AND CALLS RE POTENTIAL SETTLEMENT | 0.80 | 1,024.00 |
| 11/23/23 | SILVERBERG | CONSIDER ISSUES REGARDING IMPLEMENTATION OF OHIO SEC PLAINTIFFS SETTLEMENT | 0.30 | 417.00 |
| 11/24/23 | WINOGRAD | EMAILS AND CALLS RE POTENTIAL SETTLEMENT | 0.50 | 640.00 |
| 11/24/23 | SILVERBERG | CORRESPONDENCE WITH OHIO SEC PLAINTIFFS COUNSEL, LMC REGARDING IMPLEMENTATION OF SETTLEMENT, 7023 MOTION | 0.20 | 278.00 |
| 11/24/23 | BOUCHARD | REVIEW PLAN SUPPLEMENT DOCUMENTS (CHARTER, TRUST AGREEMENT) | 1.80 | 2,160.00 |
| 11/27/23 | SILVERBERG | CONFERENCE WITH D. TURETSKY REGARDING PLAN MODIFICATIONS, CONFIRMATION HEARING PREPARATIONS (.4); CONFERENCE WITH R. STARK REGARDING PLAN SETTLEMENT (.2); CONFERENCE WITH J. ZAKIA, R. STARK REGARDING PLAN SETTLEMENTS (.9), FOLLOWUP WITH R. STARK REGARDING PLAN (.1); CONFERENCE WITH R. WINNING, D. TURETSKY REGARDING PLAN CONFIRMATION PLANNING (.8); REVIEW REVISED RECOVERY MODELS (.5) | 2.90 | 4,031.00 |
| 11/27/23 | KASNETZ | REVIEW PLAN NEGOTIATION UPDATES | 0.10 | 89.00 |
| 11/27/23 | STARK | T/C M. ETKIN RE CALL WITH SEC (.7); PREPARE FOR AND CONDUCT SAME (2.0); T/C B. SILVERBERG RE SAME (.5); C/C WHITE & CASE RE SAME AND CASE NEXT STEPS (1.0); C/C A. SOLE, B. SILVERBERG RE SAME (1.0) | 5.20 | 10,140.00 |
| 11/27/23 | FLINK | ATTEND TO PROPOSED NEW CHARTER AND RELATED GOVERNANCE ISSUES | 0.80 | 1,088.00 |
| 11/27/23 | CUSHING | REVIEW DIRECTOR AND OFFICER QUESTIONNAIRE (.2); REVISE AND EDIT BYLAWS (.2); REVIEW AND EXAMINE CHARTER (.5); REVISE CHARTER (.3) | 1.20 | 1,368.00 |
| 11/28/23 | KASNETZ | ANALYZE PLAN SETTLEMENT ISSUES | 0.20 | 178.00 |
| 11/28/23 | SAWYER | STRATEGIZE POST-EFFECTIVE CHARTER CONSIDERATIONS | 0.60 | 534.00 |
| 11/28/23 | KELLY | REVIEW AND ANALYZE INCOMING CORRESPONDENCE RE: CHARTER | 0.50 | 687.50 |
| 11/28/23 | FLINK | PREPARE FOR (.3) CONFER WITH COMPANY RE POST EMERGENCE FILING OBLIGATIONS (.7); ATTEND TO REVIEW OF GOVERNANCE DOCS (.8) | 1.80 | 2,448.00 |
| 11/28/23 | WINOGRAD | EMAILS RE POTENTIAL SETTLEMENT | 0.50 | 640.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/28/23 | CUSHING | DRAFT REVISE AND EDIT ORGANIZATIONAL DOCUMENTS (2.1); ADDRESS DRAFTING OF D&O QUESTIONNAIRE (1.1); EXAMINE STATUS OF INDEMNIFICATION FOR DIRECTORS (.5) | 3.70 | 4,218.00 |
| 11/28/23 | SILVERBERG | CONFERENCE WITH R. WINNING RE POST ED BUDGET, GOVERNANCE (.3); REVIEW ISSUES REGARDING RESTATED BYLAWS AND COI (.8), REVIEW RETAINED ACTION SCHEDULE (.2) | 1.30 | 1,807.00 |
| 11/28/23 | BOUCHARD | REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS (CHARTER; TRUST AGREEMENT) | 1.40 | 1,680.00 |
| 11/29/23 | SILVERBERG | REVIEW FOXCONN PLAN COMMENTS (.2); CONFERENCES WITH D. TURETSKY REGARDING FOXCONN COMMENTS TO PLAN, PLAN SUPPLEMENT CONSIDERATIONS (1.0), REVIEW ISSUES RE CLAIMS OMBUDSMAN AGREEMENT (.2); REVIEW PROVISIONS REGARDING SUBORDINATION/OBJECTION TO CLAIMS (.2); CONFERENCE WITH P. FLINK, N. BOUCHARD, B. KELLY REGARD AMENDED CHARTER (.6), CORRESPONDENCE WITH P. FLINK REGARDING POST ED CORPORATE GOVERNANCE ISSUES (.5); CONFERENCE WITH R. WINNING REGARDING PLAN SUPPLEMENT ISSUES, POST REORG BUDGET AND CLAIMS RESERVES (.3), FOLLOWUP CONFERENCE WITH R. STARK REGARDING SAME (.2); CORRESPONDENCE WITH A. HALPERIN, F. HE REGARDING CLAIMS OMBUDSMAN AGREEMENT (.2) | 3.40 | 4,726.00 |
| 11/29/23 | SAWYER | CONTINUE STRATEGIZE WITH BR TEAM RE GOVERNANCE DOCUMENTS (1.2); DRAFT NEW BOARD PLAN SUPPLEMENT EXHIBIT (1.0) | 2.20 | 1,958.00 |
| 11/29/23 | KASNETZ | REVIEW UPDATES RE PLAN PROCESS | 0.10 | 89.00 |
| 11/29/23 | BOUCHARD | LEGAL ANALYSIS RE: CHARTER | 1.20 | 1,440.00 |
| 11/29/23 | FLINK | ATTEND TO CHARTER RE NOL PRESERVATION ISSUES | 1.50 | 2,040.00 |
| 11/29/23 | CUSHING | REVIEW AND EXAMINE CHARTER MODIFICATIONS (3.2); CORRESPOND RELATED TO NEW ORGANIZATIONAL DOCUMENTS MATTERS (.3); ATTEND TO REVIEW OF DIRECTOR AND COMMITTEE REQUIREMENTS GOING FORWARD AND RELATED GOVERNANCE MATTERS (1.1); REVIEW D&O QUESTIONNAIRES (.4) | 5.00 | 5,700.00 |
| 11/29/23 | STARK | T/C M. ETKIN RE SEC ISSUES AND STRATEGY (.5); T/C A. SOLE RE SAME (.5); TY/C B. SILVERBERG RE SAME (.3) | 1.30 | 2,535.00 |



| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/29/23 | KELLY | ANALYZE CHARTER REVISIONS (2.7); CONFER CORPORATE TEAM REGARDING CORPORATE LAW ASPECTS OF CHARTER (.5); PREPARE AND REVISED SEVERAL REDRAFTS OF CHARTER (1.8) | 5.00 | 6,875.00 |
| 11/29/23 | WINOGRAD | EMAILS AND CALL RE SETTLEMENT DISCUSSIONS | 0.50 | 640.00 |
| 11/30/23 | SILVERBERG | CONFERENCES WITH D. TURETSKY REGARDING PLAN NEGOTIATIONS, DIRECTOR BIOS (1.2); CONSIDER ISSUES REGARDING PLAN SETTLEMENTS (1.0); REVIEW AND REVISE PLAN SUPPLEMENT MATERIALS (2.0) | 4.20 | 5,838.00 |
| 11/30/23 | SAWYER | CALL WITH B. SILVERBERG AND D. TURETSKY RE PLAN SETTLEMENT ITEMS (.5); UPDATES TO DIRECTOR BIO PLAN SUPPLEMENT (.4) | 0.90 | 801.00 |
| 11/30/23 | HEALY | ANALYSIS OF FURTHER COMMENTS RE STRUCTURE OF TRUST | 0.30 | 277.50 |
| 11/30/23 | FLINK | ATTEND TO CHARTER AND RELATED GOVERNANCE ISSUES | 1.20 | 1,632.00 |
| 11/30/23 | CUSHING | EXAMINE, ANALYZE AND PROCESS DIRECTOR QUESTIONNAIRES FROM NOMINEES (2.1); VERIFY NOMINEE SUBMISSIONS TO QUESTIONNAIRES; ADDRESS BOARD COMPOSITION (.5); PROVIDE ADVICE WITH RESPECT TO STAGGERED BOARD (.3); ATTEND TO REVISIONS TO ORGANIZATIONAL DOCUMENTS (1.3); ADDRESS CHARTER REVISION (1.5); REVIEW BYLAW AND CHARTER PROVISIONS (.4); PARTICIPATE IN CONFERENCE REGARDING SAME (.4) | 6.50 | 7,410.00 |
| 11/30/23 | WINOGRAD | REVIEW DRAFT PLAN (.6); EMAILS RE POTENTIAL SETTLEMENT (.2) | 0.80 | 1,024.00 |
| 11/30/23 | KELLY | CONFER B SILVERBERG RE GRANTOR TRUST STRUCTURAL ISSUES (.3); REVIEW INCOMING CORRESPONDENCE RE GRANTOR TRUST STRUCTURAL ISSUES (.3) | 0.60 | 825.00 |
| 11/30/23 | SILVERBERG | ; ATTENTION TO POST EFFECTIVE DATE BOARD GOVERNANCE ISSUES | 2.00 | 2,780.00 |
| | **Total Hours and Fees** | | 139.70 | 182,076.00 |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| PHILIP J. FLINK | 18.10 | hours at | 1,360.00 | 24,616.00 |
| ROBERT J. STARK | 12.00 | hours at | 1,950.00 | 23,400.00 |
| NICOLE M. BOUCHARD | 9.00 | hours at | 1,200.00 | 10,800.00 |



| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BARBARA J. KELLY | 13.60 | hours at | 1,375.00 | 18,700.00 |
| BENNETT S. SILVERBERG | 27.60 | hours at | 1,390.00 | 38,364.00 |
| JONATHAN T. FITZSIMONS | 2.30 | hours at | 1,005.00 | 2,311.50 |
| MICHAEL S. WINOGRAD | 12.00 | hours at | 1,280.00 | 15,360.00 |
| MATTHEW A. SAWYER | 5.70 | hours at | 890.00 | 5,073.00 |
| ALEXANDER F. KASNETZ | 5.60 | hours at | 890.00 | 4,984.00 |
| DANIEL J. HEALY | 0.30 | hours at | 925.00 | 277.50 |
| JOHN CUSHING | 33.50 | hours at | 1,140.00 | 38,190.00 |
| **Total Fees** | | | | **182,076.00** |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6970655 |
| Date | Dec 15, 2023 |
| Client | 039963 |

RE: COMMITTEE INVESTIGATION

## INVOICE

For professional services rendered in connection with the above captioned matter through November 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0010 | COMMITTEE INVESTIGATION | 70,724.00 | 0.00 | 70,724.00 |
| | **Total** | **70,724.00** | **0.00** | **70,724.00** |

| | |
|---|---|
| Total Current Fees | $70,724.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$70,724.00** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
December 15, 2023

Invoice 6970655
Page 22

**RE: COMMITTEE INVESTIGATION**

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/02/23 | HEALY | ANALYSIS OF VARIOUS INSURANCE RELATED DOCUMENTS FOR CLAIM ARGUMENTS FOR COVERAGE | 1.20 | 1,110.00 |
| 11/06/23 | HEALY | CF W/ B. SILVERBERG RE POTENTIAL CLAIMS AGAINST INSURANCE POLICIES (.3) REVIEW DOCUMENTATION ON INSURANCE COMPANY DENIALS AND OTHER LEGAL POSITIONS (.6) | 0.90 | 832.50 |
| 11/06/23 | WINOGRAD | EMAILS RE INSURANCE COVERAGE AND INSIDER CLAIMS | 0.20 | 256.00 |
| 11/07/23 | WINOGRAD | EMAILS RE INSURANCE COVERAGE DISPUTE | 0.20 | 256.00 |
| 11/08/23 | HEALY | CF W/ J. ALTMAN RE DOCUMENTS FOR INSURANCE COVERAGE ISSUES AND ADDITIONAL INFORMATION TO BE RECEIVED (.5); ANALYSIS OF DOCUMENTATION AND PLEADINGS RE COVERAGE FOR CLAIMS AND VALUE OF SAME (1.9); DRAFT AND REVISE ANALYSIS OF INSURANCE COVERAGE ISSUES PRESENTED BY KNOWN LAWSUITS (1.6) | 4.00 | 3,700.00 |
| 11/09/23 | SILVERBERG | REVIEW WRONGFUL DENIAL OF INSURANCE COVERAGE ISSUES | 0.50 | 695.00 |
| 11/09/23 | HEALY | ANALYSIS OF DOCUMENTS RE COVERAGE ISSUES AND OPTIONS (1.2); DRAFT FURTHER COMMENTS ON INSURANCE COVERAGE AVAILABILITY FOR CERTAIN CLAIMS (.6); CF W/ L. VARGAS-RIVERA RE ISSUES TO BE RESEARCHED (.3); CF W/ D. WINOGRAD, B. SILVERBERG AND S. DWOSKIN RE INSURANCE COVERAGE ISSUES AND ARGUMENTS (.9); CF W/ L. RIVERA-VARGAS RE ITEMS NEEDED FOR DRAFT MEMORANDUM ON COVREAGE ISSUES AND OUTLINE OF SAME (.6) | 3.60 | 3,330.00 |
| 11/09/23 | VARGAS RIVERA | RESEARCH REGARDING INSURANCE ISSUES (3.1); DRAFTED MEMORANDUM RE SAME (2.5) | 5.60 | 4,284.00 |
| 11/09/23 | WINOGRAD | CALL RE INSURANCE COVERAGE ISSUES (.8); REVIEW DOCS AND SUMMARY (.5); RESEARCH AND OUTLINING RE INSURANCE COVERAGE ISSUES (1.4) | 2.70 | 3,456.00 |
| 11/09/23 | DWOSKIN | CALL WITH SILVERBERG, WINOGRAD, AND HEALY RE INSURANCE COVERAGE DENIAL | 0.60 | 615.00 |
| 11/10/23 | SILVERBERG | CONFERENCE WITH D. BENDER, D. HEALY, M. WINOGRAD, J. ZAKIA REGARDING INSURANCE RECOVERY CLAIMS | 0.80 | 1,112.00 |



| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 11/10/23 | HEALY | CFS W/ L. VARGAS-RIVERA RE PROGRESS ON INSURANCE RESEARCH (.6); REVISE INITIAL DRAFT AND OUTLINE OF ARGUMENTS OF SAME (1.1); ANALYSIS OF CASE LAW RE SAME (.9); CF W/ COVERAGE COUNSEL AND IN-HOUSE COUNSEL FOR THE DEBTOR RE INSURANCE COVERAGE ISSUES (.6); PROVIDE FURTHER COMMENTS RE INFORMATION AND CASE LAW NEEDED FOR THE MEMORANDUM ON INSURANCE COVERAGE (.8) | 4.00 | 3,700.00 |
| 11/10/23 | VARGAS RIVERA | ADDITIONAL RESEARCH RE INSURANCE ISSUES (5.5); REVISED MEMO REGARDING SAME (2.8) | 8.30 | 6,349.50 |
| 11/10/23 | WINOGRAD | CALL RE COVERAGE DISPUTE (.8); RESEARCH AND OUTLINING RE COVERAGE DISPUTE (.9) | 1.70 | 2,176.00 |
| 11/10/23 | DWOSKIN | CALL WITH DEBTORS' INSURANCE COUNSEL RE DENIAL OF D&O COVERAGE | 1.00 | 1,025.00 |
| 11/12/23 | HEALY | REVISE PORTIONS OF DRAFT INSURANCE MEMORANDUM | 0.60 | 555.00 |
| 11/13/23 | HEALY | ANALYSIS OF CORRESPONDENCE FROM COMPANY COUNSEL RE INSURANCE DOCUMENTATION | 0.80 | 740.00 |
| 11/13/23 | SILVERBERG | FOLLOWUP WITH R. STARK REGARDING INSURANCE COVERAGE ISSUES, 10B5 NEGOTIATIONS | 0.20 | 278.00 |
| 11/14/23 | SILVERBERG | FOLLOWUP WITH D. HEALY REGARDING INSURANCE COVERAGE ISSUES | 0.20 | 278.00 |
| 11/14/23 | HEALY | REVISE DRAFT OF INSURANCE MEMORANDUM (1.9); DRAFT INFORMATION NEEDED FROM COMPANY COUNSEL FOR ANALYSIS (.4); CF W/ L. VARGAS-RIVERA RE COVERAGE ANALYSIS (.4) | 2.70 | 2,497.50 |
| 11/14/23 | VARGAS RIVERA | ADDITIONAL RESEARCH RE INSURANCE MEMO | 2.50 | 1,912.50 |
| 11/15/23 | HEALY | REVISE PORTIONS OF INSURANCE MEMO | 0.70 | 647.50 |
| 11/15/23 | VARGAS RIVERA | REVIEWED DOCUMENTS RE COMPANY INSURANCE COVERAGE (2.5); EDITED MEMO RE SAME (.8) | 3.30 | 2,524.50 |
| 11/16/23 | HEALY | ANALYSIS OF AND REVISIONS TO DRAFT MEMORANDUM RE D&O COVERAGE ARGUMENTS (1.6); ANALYSIS OF CASE LAW RE SAME (.9); CF W/ M. WINOGARD RE COVERAGE ISSUES AND ARGUMENTS (.3); CF W/ L. VARGAS-RIVERA RE RESEARCH AND ARGUMENTS FOR COVERAGE (.4) | 3.20 | 2,960.00 |
| 11/16/23 | VARGAS RIVERA | ADDITIONAL REVISIONS TO MEMO | 1.70 | 1,300.50 |



| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/17/23 | HEALY | FURTHER ANALYSIS OF ISSUES FOR POTENTIAL COVERAGE ARGUMENTS AND ADDITIONAL CASE LAW | 1.20 | 1,110.00 |
| 11/17/23 | VARGAS RIVERA | ADDITIONAL RESEARCH AND OUTLINE OF INSURANCE ISSUES | 4.50 | 3,442.50 |
| 11/19/23 | HEALY | DRAFT PORTIONS OF MEMORANDUM ON COVERAGE FOR CLAIMS UNDER D&O POLICIES | 0.80 | 740.00 |
| 11/20/23 | HEALY | CF W/ B. SILVERBERG AND R. STARK RE INSURANCE COVERAGE ARGUMENTS (.2); ANALYSIS OF MATERIALS FROM EXCESS LAYERS RE COVERAGE POSITIONS FOR TOWER OF POTENTIAL COVERAGE (.7); CF W/ L. VARGAS-RIVERA RE SUPPLEMENTING COVERAGE ARGUMENTS FOR MEMO (.3); ANALYSIS OF RECENTLY PROVIDED COVERAGE POSITION LETTERS FROM EXCESS INSURANCE COMPANIES (.8); ANALYSIS OF POLICY EXTENSION DOCUMENTS FOR 2020-21 POLICIES (.4); REVISE DRAFT MEMORANDUM ON COVERAGE ISSUES FOR D&O POLICIES (.9) | 3.30 | 3,052.50 |
| 11/20/23 | VARGAS RIVERA | CALL WITH D. HEALY TO ANALYZE REMAINING ISSUES TO BE ADDRESSED IN COVERAGE MEMO RELATED TO D&O POLICIES (.2); REVISED MEMO RE SAME (2.1) | 2.30 | 1,759.50 |
| 11/21/23 | HEALY | CF W/ L. VARGAS RE ISSUES REMAINING TO BE ADDRESSED FOR DRAFT MEMORANDUM (.3); DRAFT CORRESPONDENCE TO M. LEONARD RE ADDITIONAL DEFENSE COST INFORMATION NEEDED (.2); ANALYSIS OF POLICY WORDING RE ADDITIONAL ISSUES FOR DRAFTING TRUST FOR CLAIMS PROSECUTION (.4); ANALYSIS OF ADDITIONAL CASE LAW SUPPORTING COVERAGE ARGUMENTS UNDER D&O POLICIES (1.1); REVISE DRAFT MEMORANDUM ANALYSING COVERAGE ARGUMENTS UNDER D&O POLICIES (1.2); DRAFT CORRESPONDENCE RE POLICY LANGUAGE APPLICABLE TO CLAIMS BY TRUSTEES (.5) | 3.70 | 3,422.50 |
| 11/21/23 | VARGAS RIVERA | REVISED MEMO ON COVERAGE UNDER D&O POLICIES (4.2); REVIEWED EXCESS POLICIES FOR PURPOSES OF OUTLINING SUMMARY OF COVERAGE (3.3); EDITED MEMO ON COVERAGE ANALYSIS (3.1) | 10.60 | 8,109.00 |
| 11/22/23 | HEALY | ANALYSIS OF FURTHER FACTUAL ALLEGATIONS FOR COVERAGE (.7); CF W/L. VARGAS-RIVERA RE FURTHER REVISIONS TO DRAFT MEMORANDUM ADDRESSING COVERAGE ARGUMENTS (.3); REVISE MEMORANDUM ADDRESSING COVERAGE ARGUMENTS (1.7) | 2.70 | 2,497.50 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
December 15, 2023

Invoice 6970655
Page 25

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | **Total Hours and Fees** | | 80.30 | 70,724.00 |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 1.70 | hours at | 1,390.00 | 2,363.00 |
| SHARI I. DWOSKIN | 1.60 | hours at | 1,025.00 | 1,640.00 |
| LUIS A. VARGAS RIVERA | 38.80 | hours at | 765.00 | 29,682.00 |
| MICHAEL S. WINOGRAD | 4.80 | hours at | 1,280.00 | 6,144.00 |
| DANIEL J. HEALY | 33.40 | hours at | 925.00 | 30,895.00 |
| **Total Fees** | | | | 70,724.00 |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6970655 |
| Date | Dec 15, 2023 |
| Client | 039963 |

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## INVOICE

For professional services rendered in connection with the above captioned matter
through November 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0011 | CLAIMS ADMINISTRATION AND OBJECTIONS | 84,496.00 | 0.00 | 84,496.00 |
| | **Total** | **84,496.00** | **0.00** | **84,496.00** |

| | |
|---|---|
| Total Current Fees | $84,496.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$84,496.00** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
December 15, 2023

Invoice 6970655
Page 27

RE: CLAIMS ADMINISTRATION AND OBJECTIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/01/23 | DWOSKIN | RESEARCH SEC CLAIM PRIORITY | 3.80 | 3,895.00 |
| 11/01/23 | SILVERBERG | CONSIDER PROPOSAL TO RESOLVE EXEC COMP CLAIMS (.3) | 0.30 | 417.00 |
| 11/02/23 | SILVERBERG | CONFERENCE WITH R. STARK RE TREATMENT OF SECURITIES RELATED CLAIMS (.3); CONSIDER IMPLICATIONS REGARDING EXTENSION OF NONDISCHARGEABILITY REQUEST (.2) | 0.50 | 695.00 |
| 11/06/23 | SILVERBERG | CONFERENCES WITH D. TURETSKY, R. KAMPFNER, K. BROWN, R. WINNING REGARDING RESOLUTION OF EMPLOYEE SEVERANCE CLAIMS (1.1), FOLLOWUP CONFERENCE WITH R. WINNING REGARDING SAME (.2); CONFERENCE WITH M. WINOGRAD REGARDING INSURANCE COVERAGE CLAIMS (.1), CONFERENCE WITH D. HEALY REGARDING INSURANCE COVERAGE ISSUES (.2), REVIEW DENIAL LETTER (.2); REVIEW OHIO PLAINTIFFS CLASS CERTIFICATION MOTION (.4); ANALYSIS OF EXECUTIVE COMPENSATION CLAIM ISSUES (.5); REVIEW CLAIMS ALLOWANCE ISSUES RE INDEMNIFICATION CLAIMS (.3) | 3.00 | 4,170.00 |
| 11/06/23 | BROWN | CONFER WITH BR TEAM AND W&C REGARDING EXECUTIVE COMPENSATION MATTERS | 1.10 | 1,540.00 |
| 11/06/23 | BROWN | REVIEW OF M3 DRAFT OF EXECUTIVE SEVERANCE SCHEDULE, TOGETHER WITH W&C COMMENTS THERETO | 0.50 | 700.00 |
| 11/07/23 | SAWYER | CORRESPONDENCE WITH EC PROFESSIONALS AND DEBTORS' COUNSEL RE EMPLOYMENT AGREEMENTS (.2); ANALYZE CASE RE SAME (.6) | 0.80 | 712.00 |
| 11/07/23 | BOUCHARD | LEGAL ANALYSIS RE: POTENTIAL STOCK AWARDS AND TAX IMPACT THEREOF | 0.90 | 1,080.00 |
| 11/07/23 | SILVERBERG | REVIEW DEBTORS' OBJECTION TO SECURITIES PLAINTIFF CLAIMS, RELATED ISSUES (.6); CONTINUED REVIEW OF ISSUES REGARDING EXEC COMPENSATION CLAIMS (.9) | 1.50 | 2,085.00 |
| 11/08/23 | CASTANO | RESEARCH RE DISCHARGABILITY OF CLAIMS | 1.40 | 889.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
December 15, 2023

Invoice 6970655
Page 28

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/08/23 | SILVERBERG | CONFERENCE WITH E. CASTANO REGARDING NONDISCHARGEABILITY OF CLAIMS (.3); CONFERENCE WITH R. WINNING REGARDING EXECUTIVE COMPENSATION CLAIMS (.3); CONSIDER ISSUES REGARDING ALOWANCE OF EXECUTIVE COMP CLAIMS (.5); CONSIDER ISSUES REGARDING CLASS PROOF OF CLAIM ALLOWANCE (.3); CONFERENCE WITH R. WINNING, K. BROWN, E. MONZO REGARDING EXECUTIVE COMP CLAIMS (.8), FOLLOWUP CONFERENCE WITH D. TURETSKY, R. KAMPFNER REGARDING SAME (.6); LUNCH MEETING WITH M. ETKIN, R. STARK REGARDING SECURITIES PLAINTIFFS CLAIMS (1.0), DISCUSSION WITH R. STARK RE SAME (.3); FOLLOWUP CONFERENCE WITH M. WINOGRAD REGARDING SAME (.3), FOLLOWUP WITH D. ANALYSIS OF INSURANCE COVERAGE ISSUES (.2) | 4.60 | 6,394.00 |
| 11/08/23 | BROWN | CONFERENCE CALL WITH ROBERT WINNING, BEN SILVERBERG AND ERIC MONZO REGARDING DEBTOR'S EXECUTIVE SEVERANCE PROPOSAL (.8); REVIEW OF CASE LAW RE DEBTORS PROPOSAL (.4); REVIEW OF DEBTOR'S REVISED PROPOSAL OF TREATMENT OF EXECUTIVE SEVERANCE (.6) | 1.80 | 2,520.00 |
| 11/09/23 | CASTANO | RESEARCH RE: DISCHARGABILITY OF CLAIMS | 3.10 | 1,968.50 |
| 11/09/23 | BROWN | CONFERENCE CALL WITH BS AND M3 REGARDING EXECUTIVE SEVERANCE MATTERS (.8); SEPARATE CONFERENCE CALL WITH BS AND M3 REGARDING WC DRAFT OF SEVERANCE TERM SHEET (.5); REVIEW AND CONSIDERATION OF WC DRAFT OF SEVERANCE TERM SHEET AND RELATED MATTERS (1.3) | 2.60 | 3,640.00 |
| 11/09/23 | SILVERBERG | CONFERENCE WITH M. WINOGRAD, D. HEALY, S. DWOSKIN REGARDING INSURANCE RECOVERY DILIGENCE (.8), FOLLOWUP CONFERENCE WITH S. DWOSKIN (.2); REVIEW AND REVISE EXECUTIVE COMPENSATION TERM SHEET (.2); CONFERENCE WITH R. WINNING, K. BROWN REGARDING EXECUTIVE COMPENSATION CLAIM ALLOWANCE (.5); CONFERENCE WITH D. TURETSKY REGARDING TERM SHEET (.2); CONFERENCE WITH R. WINNING, D. TURETSKY REGARDING TERM SHEET (.6); CONFERENCE WITH L. CASTANO REGARDING DISCHARGEABILITY RESEARCH (.2) | 2.70 | 3,753.00 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/10/23 | SILVERBERG | CONFERENCE WITH R. WINNING, M. ALTMAN REGARDING EXECUTIVE COMPENSATION PROPOSAL (.8), CORRESPONDENCE WITH M3 TEAM REGARDING SAME (.2); CONFERENCE WITH D. TURETSKY REGARDING TERM SHEET (.2); CONFERNECE WITH J. ZAKIA, D. TURETSKY, S. DWOSKIN, M. WINOGRAD REGARDING RESPONSE TO 10B5 MOTION FOR CLASS CERTIFICATION (1.5), FURTHER ANALYSIS REGARDING SAME (.7), REVIEW REVISED TERM SHEET (.4) | 3.80 | 5,282.00 |
| 11/10/23 | BROWN | REVIEW OF DRAFT MOTION REGARDING EXECUTIVE SEVERANCE CLAIMS, TOGETHER WITH PROPOSED CHANGES TO RELATED TERM SHEET | 1.90 | 2,660.00 |
| 11/11/23 | SILVERBERG | CONFERENCE WITH D. TURETSKY REGARDING COMP TERM SHEET (.2), FOLLOWUP CONFERENCE WITH R. WINNING RE TERM SHEET, MOTION SEEKING APPROVAL (.1) | 0.30 | 417.00 |
| 11/12/23 | SILVERBERG | CONFERENCE WITH R. WINNING REGARDING EXEC COMP TERM SHEET (.1), FOLLOWUP CORRESPONDENCE WITH D. TURETSKY REGARDING SAME (.1) | 0.20 | 278.00 |
| 11/13/23 | CASTANO | RESEARCHING AND ANALYZING CASE LAW RE: DISCHARGABLE CLAIMS | 0.70 | 444.50 |
| 11/13/23 | SILVERBERG | REVIEW AND REVISE SETTLEMENT MOTION RE EXEC COMP CLAIMS (1.6), CONFERENCE WITH D. TURETSKY REGARDING MOTION, TERM SHEET (.4); CORRESPONDENCE WITH R. WINNING, J. CUSHING, D. TURETSKY REGARDING TERM SHEET, NOTICE ISSUES (.5) | 2.50 | 3,475.00 |
| 11/13/23 | BROWN | REVIEW OF REVISED DRAFTS OF EXECUTIVE EMPLOYMENT AGREEMENT SETTLEMENT MOTION AND TERM SHEET | 1.70 | 2,380.00 |
| 11/14/23 | SAWYER | COMMUNICATIONS WITH EC PROFESSIONALS RE 510B CLAIMS | 0.20 | 178.00 |
| 11/14/23 | CASTANO | RESEARCHING ADDITIONAL CASE LAW RE: DISCHARGABILITY OF CLAIMS | 2.30 | 1,460.50 |
| 11/14/23 | SILVERBERG | CONFERENCE WITH D. TURETSKY REGARDING SECURITIES CLAIMANTS CLAIMS/SEC (.2); FOLLOWUP WITH R. STARK REGARDING SAME (.1); CORRESPONDENCE WITH BR/M3 TEAMS REGARDING SECURITIES CLAIMS (.1) | 0.40 | 556.00 |
| 11/14/23 | SILVERBERG | CONFERENCE WITH S. DWOSKIN REGARDING OBJECTION TO CLASS ACTION CLAIMS | 0.30 | 417.00 |
| 11/14/23 | KASNETZ | ANALYZE ISSUES RE SEVERANCE CLAIMS | 0.20 | 178.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
December 15, 2023

Invoice 6970655
Page 30

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/16/23 | SILVERBERG | CONFERENCE WITH R. STARK, D. TURETSKY, J. ZAKIA REGARDING SECURITIES PLAINTIFF CLAIMS | 1.20 | 1,668.00 |
| 11/16/23 | DWOSKIN | PARTIAL ATTENDANCE AT CALL WITH DEBTOR COUNSEL RE 10B5 CLAIMS (1.3) DEVELOP SETTLEMENT STRATEGY AND PROPOSAL RE SAME (2.5) | 3.80 | 3,895.00 |
| 11/16/23 | STARK | NEGOTIATIONS (M. ETKIN) OVER 10B-5 CLAIM (1.0); C/C WHITE & CASE RE CASE (1.5) | 2.50 | 4,875.00 |
| 11/17/23 | SILVERBERG | REVIEW ISSUES REGARDING INSURANCE COVERAGE CLAIMS | 0.60 | 834.00 |
| 11/20/23 | SILVERBERG | CONSIDER ISSUES REGARDING INSURANCE COVERAGE (.3); ANALYSIS OF SECURITIES CLAIMANT/SEC ISSUES (.4) | 0.70 | 973.00 |
| 11/20/23 | CASTANO | DRAFTING MEMO RE: DISCHARGABILITY OF CLAIMS | 1.80 | 1,143.00 |
| 11/21/23 | STARK | NEGOTIATIONS WITH SECURITIES CLASS CLAIMANTS TOWARDS SETTLEMENT | 3.50 | 6,825.00 |
| 11/22/23 | STARK | NEGOTIATIONS WITH SECURITIES CLAIMANTS | 3.00 | 5,850.00 |
| 11/27/23 | CASTANO | RESEARCHING AND SUMMARIZING CASE LAW RE DISCHARGEABILITY | 2.20 | 1,397.00 |
| 11/28/23 | CASTANO | RESEARCHING DISCHARGEABILITY OF CLAIMS. | 3.10 | 1,968.50 |
| 11/29/23 | KASNETZ | REVIEW ORDER AUTHORIZING EMPLOYMENT CLAIMS SETTLEMENT | 0.10 | 89.00 |
| 11/30/23 | CASTANO | RESEARCH CASE LAW RE PRIORITY CLAIMS. | 4.40 | 2,794.00 |
| **Total Hours and Fees** | | | **70.00** | **84,496.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| ROBERT J. STARK | 9.00 | hours at | 1,950.00 | 17,550.00 |
| NICOLE M. BOUCHARD | 0.90 | hours at | 1,200.00 | 1,080.00 |
| BENNETT S. SILVERBERG | 22.60 | hours at | 1,390.00 | 31,414.00 |
| SHARI I. DWOSKIN | 7.60 | hours at | 1,025.00 | 7,790.00 |
| MATTHEW A. SAWYER | 1.00 | hours at | 890.00 | 890.00 |
| ELIZABETH C. CASTANO | 19.00 | hours at | 635.00 | 12,065.00 |
| ALEXANDER F. KASNETZ | 0.30 | hours at | 890.00 | 267.00 |
| KEVIN A. BROWN | 9.60 | hours at | 1,400.00 | 13,440.00 |
| **Total Fees** | | | | **84,496.00** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
December 15, 2023

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6970655 |
| Date | Dec 15, 2023 |
| Client | 039963 |

RE: HEARINGS

## INVOICE

For professional services rendered in connection with the above captioned matter through November 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0013 | HEARINGS | 178.00 | 0.00 | 178.00 |
| | **Total** | **178.00** | **0.00** | **178.00** |

| | | |
|---|---|---|
| Total Current Fees | | $178.00 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$178.00** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
December 15, 2023

Invoice 6970655
Page 33

RE: HEARINGS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/21/23 | SAWYER | PREPARE FOR (.1); AND ATTEND HEARING RE SALE PROCEDURES MOTION (.1) | 0.20 | 178.00 |
| | **Total Hours and Fees** | | **0.20** | **178.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|------|------|-------|
| MATTHEW A. SAWYER | 0.20 | hours at | 890.00 | 178.00 |
| **Total Fees** | | | | **178.00** |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6970655 |
| Date | Dec 15, 2023 |
| Client | 039963 |

RE: ASSET SALES AND DISPOSITION

## INVOICE

For professional services rendered in connection with the above captioned matter through November 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0015 | ASSET SALES AND DISPOSITION | 2,786.00 | 0.00 | 2,786.00 |
| | **Total** | **2,786.00** | **0.00** | **2,786.00** |

| | |
|---|---|
| Total Current Fees | $2,786.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,786.00** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
December 15, 2023

Invoice 6970655
Page 35

RE: ASSET SALES AND DISPOSITION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/01/23 | SAWYER | REVIEW MOTION TO SELL MISCELLANEOUS ASSETS (.6); CALL WITH R. WINNING RE SAME (.1) | 0.70 | 623.00 |
| 11/01/23 | SILVERBERG | REVIEW ISSUES IN CONNECTION WITH DE MINIMUS ASSET SALE MOTION (.2); REVIEW LEASE REJECTION MOTION, RELATED CORRESPONDENCE (.3) | 0.50 | 695.00 |
| 11/19/23 | SILVERBERG | CONSIDER VEHICLE REPURCHASE MOTION | 0.50 | 695.00 |
| 11/21/23 | SILVERBERG | REVIEW MOTION RE VEHICLE REPURCHASES | 0.30 | 417.00 |
| 11/22/23 | KASNETZ | ANALYZE ISSUES RE POTENTIAL VEHICLE REPURCHASES | 0.40 | 356.00 |
| | **Total Hours and Fees** | | **2.40** | **2,786.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| BENNETT S. SILVERBERG | 1.30 | hours at | 1,390.00 | 1,807.00 |
| MATTHEW A. SAWYER | 0.70 | hours at | 890.00 | 623.00 |
| ALEXANDER F. KASNETZ | 0.40 | hours at | 890.00 | 356.00 |
| **Total Fees** | | | | **2,786.00** |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6970655 |
| Date | Dec 15, 2023 |
| Client | 039963 |

RE: FOXCONN LITIGATION RELATED

## INVOICE

For professional services rendered in connection with the above captioned matter through November 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0017 | FOXCONN LITIGATION RELATED | 31,046.00 | 0.00 | 31,046.00 |
| | **Total** | **31,046.00** | **0.00** | **31,046.00** |

| | |
|---|---|
| Total Current Fees | $31,046.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$31,046.00** |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
December 15, 2023

Invoice 6970655
Page 37

RE: FOXCONN LITIGATION RELATED

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/01/23 | WINOGRAD | EMAILS RE FOXCONN STRATEGY (.2); CALLS RE LITIGATION STRATEGY (.5); EMAILS AND REVIEW RE DRAFT INTERVENTION MOTION (.4); REVIEW AND EDIT DRAFT MOTION TO DISMISS OPP. JOINDER BRIEF (2.0) | 3.10 | 3,968.00 |
| 11/01/23 | DWOSKIN | CALL WITH DEBTORS COUNSEL (.5); DRAFT JOINDER TO OPPOSITION TO MOTION TO DISMISS (2.9) | 3.40 | 3,485.00 |
| 11/01/23 | SILVERBERG | REVIEW ISSUES REGARDING OEC INTERVENTION IN FOXCONN LITIGATION | 0.20 | 278.00 |
| 11/02/23 | WINOGRAD | EMAILS RE PRODUCTION FACILITY (.4); RESEARCH AND EDITING RE DRAFT MOTION TO DISMISS OPPOSITION (1.8) | 2.20 | 2,816.00 |
| 11/02/23 | SAWYER | REVIEW AND COMMENT RE JOINDER TO DEBTORS OPPOSITION TO FOXCONN MOTION TO DISMISS AP | 1.00 | 890.00 |
| 11/02/23 | DWOSKIN | CALL WITH FOXCONN COUNSEL (.5); REVISE JOINDER (1.4) | 1.90 | 1,947.50 |
| 11/03/23 | WINOGRAD | REVIEW DOCS RE PLANT (.5); REVIEW DRAFT JOINDER (.8); REVIEW COMMENTS ON STIP (.2) | 1.50 | 1,920.00 |
| 11/03/23 | SAWYER | REVIEW REVISIONS TO JOINDER RE OPPOSITION TO FOXCONN MOTION TO DISMISS AND CIRCULATE SAME TO COMMITTEE | 0.50 | 445.00 |
| 11/03/23 | DWOSKIN | REVISE JOINDER IN OPPOSITION TO MOTION TO DISMISS | 1.30 | 1,332.50 |
| 11/04/23 | KASNETZ | ANLAYZE ISSUES RE FOXCONN MOTION TO DISMISS | 0.20 | 178.00 |
| 11/06/23 | WINOGRAD | REVIEW NEAR FINAL DRAFT OF JOINDER (.8); EMAILS RE JOINDER (.2) | 1.00 | 1,280.00 |
| 11/06/23 | SILVERBERG | CONFERENCE WITH S. DWOSKIN REGARDING JOINDER TO DEBTORS' OPPOSITION TO MOTION TO DISMISS (.2); REVIEW AND REVISE DEBTORS OPPOSITION TO MOTION TO DISMISS (.8); PROVIDE COMMENTS TO OEC JOINDER TO OPPOSITION TO MOTION TO DISMISS (.3) | 1.30 | 1,807.00 |
| 11/06/23 | DWOSKIN | FINALIZE AND DIRECT FILING OF JOINDER | 1.80 | 1,845.00 |
| 11/08/23 | WINOGRAD | REVIEW AND EMAILS RE COURT ORDER (.2); REVIEW MOTION TO DISMISS FILINGS (.8); DISCUSS SETTLEMENT CONVERSATIONS (.4) | 1.40 | 1,792.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
December 15, 2023

Invoice 6970655
Page 38

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/20/23 | WINOGRAD | REVIEW ARTICLES RELEVANT TO FOXCONN CLAIMS (.5); DISCUSS STRATEGY (.2) | 0.70 | 896.00 |
| 11/20/23 | SILVERBERG | REVIEW PRESS RELEASES RE MODEL C, FOXTRON IPO | 0.20 | 278.00 |
| 11/21/23 | WINOGRAD | RESEARCH RE FOXCONN CLAIMS | 0.80 | 1,024.00 |
| 11/22/23 | WINOGRAD | EMAILS RE FOXCONN LITIGATION (.4); RESEARCH RE FOXCONN LITIGATION (.8); REVIEW COVERAGE ANALYSIS (.6) | 1.80 | 2,304.00 |
| 11/27/23 | WINOGRAD | OUTLINING RE LITIGAITON | 0.60 | 768.00 |
| 11/29/23 | WINOGRAD | OUTLINING FOR LITIGATION (.6); REVIEW AND EDIT DRAFT PLAN SECTION (.8) | 1.40 | 1,792.00 |
| | **Total Hours and Fees** | | **26.30** | **31,046.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| BENNETT S. SILVERBERG | 1.70 | hours at | 1,390.00 | 2,363.00 |
| SHARI I. DWOSKIN | 8.40 | hours at | 1,025.00 | 8,610.00 |
| MICHAEL S. WINOGRAD | 14.50 | hours at | 1,280.00 | 18,560.00 |
| MATTHEW A. SAWYER | 1.50 | hours at | 890.00 | 1,335.00 |
| ALEXANDER F. KASNETZ | 0.20 | hours at | 890.00 | 178.00 |
| **Total Fees** | | | | **31,046.00** |

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6970655 |
| Date | Dec 15, 2023 |
| Client | 039963 |

RE: CONTESTED MATTERS

## INVOICE

For professional services rendered in connection with the above captioned matter through November 30, 2023:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 039963.0018 | CONTESTED MATTERS | 55,605.00 | 0.00 | 55,605.00 |
| | **Total** | **55,605.00** | **0.00** | **55,605.00** |

| | |
|---|---|
| Total Current Fees | $55,605.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$55,605.00** |



**LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE**
December 15, 2023

Invoice 6970655
Page 40

**RE: CONTESTED MATTERS**

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/06/23 | SAWYER | REVIEW SECURITIES PLAINTIFF'S RULE 7023 MOTION | 1.30 | 1,157.00 |
| 11/07/23 | KASNETZ | ANALYZE ISSUES RE RULE 7023 MOTION | 0.30 | 267.00 |
| 11/08/23 | DWOSKIN | REVIEW AND SUMMARIZE RULE 7023 PLEADINGS | 2.40 | 2,460.00 |
| 11/09/23 | DWOSKIN | RESEARCH 7023 OBJECTION | 3.60 | 3,690.00 |
| 11/10/23 | WINOGRAD | CALL RE CLASS CERT ISSUE (1.3); RESEARCH AND OUTLINING RE CLASS CERT (1.2) | 2.50 | 3,200.00 |
| 11/10/23 | DWOSKIN | RESEARCH AND DRAFT OBJECTION TO 7023 MOTION (4.6); CALL WITH DEBTORS COUNSEL RE SAME (.8) | 5.40 | 5,535.00 |
| 11/11/23 | SILVERBERG | REVIEW DRAFT RESPONSE TO CLASS CERTIFICATION MOTION (.2); CONFERENCE WITH S. DWOSKIN REGARDING SAME (.2) | 0.40 | 556.00 |
| 11/11/23 | DWOSKIN | RESEARCH AND DRAFT OBJECTION TO 7023 MOTION | 5.70 | 5,842.50 |
| 11/12/23 | DWOSKIN | DRAFT OBJECTION TO 7023 MOTION | 7.20 | 7,380.00 |
| 11/13/23 | KASNETZ | WORK ON OBJECTION TO RULE 7023 MOTION | 1.20 | 1,068.00 |
| 11/13/23 | SAWYER | REVIEW OBJECTION TO RULE 7023 MOTION | 1.60 | 1,424.00 |
| 11/13/23 | WINOGRAD | REVIEW AND EDIT DRAFT 7023 OBJECTION (1.5); REVIEW DEBTOR DRAFT OBJECTION; DISCUSS DRAFT OBJECTION (.3); EMAILS RE CLASS ACTION DAMAGES (.2) | 2.00 | 2,560.00 |
| 11/13/23 | DWOSKIN | DRAFT OBJECTION TO 7023 MOTION | 7.30 | 7,482.50 |
| 11/13/23 | SILVERBERG | REVIEW RESPONSE TO CLASS ACTION CERTIFICATION (1.0); FOLLOWUP CORRESPONDENCE WITH S. DWOSKIN REGARDING SAME (.3) | 1.30 | 1,807.00 |
| 11/14/23 | KASNETZ | DRAFT RULE 7023 OBJECTION | 1.90 | 1,691.00 |
| 11/14/23 | STARK | WORK ON OBJECTION TO 7023 MOTION | 1.50 | 2,925.00 |
| 11/14/23 | DWOSKIN | FINALIZE AND FILE OBJECTION TO 7023 MOTION | 6.40 | 6,560.00 |
| | **Total Hours and Fees** | | **52.00** | **55,605.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|-----|------|-------|
| ROBERT J. STARK | 1.50 | hours at | 1,950.00 | 2,925.00 |



LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
December 15, 2023

Invoice 6970655
Page 41

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| BENNETT S. SILVERBERG | 1.70 | hours at | 1,390.00 | 2,363.00 |
| SHARI I. DWOSKIN | 38.00 | hours at | 1,025.00 | 38,950.00 |
| MICHAEL S. WINOGRAD | 4.50 | hours at | 1,280.00 | 5,760.00 |
| MATTHEW A. SAWYER | 2.90 | hours at | 890.00 | 2,581.00 |
| ALEXANDER F. KASNETZ | 3.40 | hours at | 890.00 | 3,026.00 |
| **Total Fees** | | | | **55,605.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

LORDSTOWN MOTORS CORP. OFFICIAL EQUITY COMMITTEE
27000 HILLS TECH CT.
FARMINGTON HILLS, MI 48331

| | |
|---|---|
| Invoice | 6970655 |
| Date | Dec 15, 2023 |
| Client | 039963 |

RE: LORDSTOWN MOTORS CORP. OFFICIAL EQUITY
COMMITTEE



Remittance

**Balance Due:  $402,296.40**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 23079
New York, NY 10087-3079

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:
SWIFT Code:

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: