## **Exhibit A**

**Detailed Statement of Hours and Fees**

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

For professional services for the period ending 30 November 2023

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Asset Analysis, Sale & Disposition** | | | | |
| 1 November 2023 | Confer with LAS/LandX counsel re: misc. asset sale motion issues (0.1); confer with A. Kroll re: same (0.1). | F He | 0.20 | 262.00 |
| 3 November 2023 | Call with J. Zakia (W&C) re LAS/LandX post-closing matters. | D Turetsky | 0.10 | 175.00 |
| 3 November 2023 | Confer with client re: post-closing disputes (0.5); discussion with D. Turetsky re: same (0.1); draft, and revise letter to buyer re: same (1.3). | J Zakia | 1.90 | 3,325.00 |
| 3 November 2023 | Confer with D. Turetsky re: asset sale issue (0.1); research re: same (0.1); draft correspondence to D. Turetsky, J. Zakia, and A. Cieply re: same (0.1). | R Szuba | 0.30 | 342.00 |
| 6 November 2023 | Further analysis re: LAS/LandX post closing matters. | D Turetsky | 0.10 | 175.00 |
| 6 November 2023 | Confer with A. Kroll re: misc. assets list for LAS/LandX counsel (0.2); confer with D. Turetsky and A. Cieply re: various issues re: LAS (0.5). | F He | 0.70 | 917.00 |
| 6 November 2023 | Correspondence from F. He, A. Cieply re: excluded assets and other purchase issues (0.2); correspond with F. He re: same (0.1). | D Kim | 0.30 | 381.00 |
| 7 November 2023 | Confer with A. Kroll re: misc. assets list for LAS/LandX (0.2); confer with LAS/LandX counsel re: same (0.3). | F He | 0.50 | 655.00 |
| 8 November 2023 | Review issues re: sale of assets to LandX. | R Kampfner | 0.20 | 318.00 |
| 8 November 2023 | Confer with A. Kroll re: misc. assets list for LAS/LandX (0.4); confer with LAS/LandX counsel re: same (0.6); confer with R. Kampfner re: same (0.2); review materials re: same (0.3); confer with Jefferies re: sale process VDR closure (0.3); confer with Committees re: same (0.2). | F He | 2.00 | 2,620.00 |
| 9 November 2023 | Confer with LAS re: misc. sale issues. | F He | 0.20 | 262.00 |
| 14 November 2023 | Emails to M. Kroll (Lordstown) and M. Leonard (Lordstown) re: SEC inquiry re: miscellaneous asset sales (0.1); email to D. Baddley (SEC) re: same (0.1); emails to F. He (W&C) re: informal SEC comments to miscellaneous asset sale motion (0.1). | D Turetsky | 0.30 | 525.00 |
| 14 November 2023 | Confer with D. Turetsky re: misc. sale issues from SEC (0.3); confer with A. Kroll and M. Leonard (Company) re: same (0.5); draft/revise language for SEC and other party issues (0.4); call with Ohio Lead Plaintiff counsel re: misc. sale issues (0.3). | F He | 1.50 | 1,965.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 November 2023 | Prepare misc. asset sale order. | F He | 0.30 | 393.00 |
| 20 November 2023 | Confer with M Peterson re: misc. asset sale order. | F He | 0.50 | 655.00 |
| 21 November 2023 | Confer with D. Turetsky and M. Peterson re: misc. asset sale order issues/related company inquires (0.5); research re: company inquiry re: misc. asset sale (0.5). | F He | 1.00 | 1,310.00 |
| 22 November 2023 | Confer with D. Turetsky re: misc. asset sale order. | F He | 0.20 | 262.00 |
| 27 November 2023 | Confer with A. Kroll (Company) re: misc. asset sale order. | F He | 0.20 | 262.00 |
| **SUBTOTAL: Asset Analysis, Sale & Disposition** | | | **10.50** | **14,804.00** |

## Business Operations, Vendor & Utility Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2023 | Call with R. Kampfner (W&C) re: vehicle buyback issues (0.1); emails to E. Hightower (Lordstown) and D. Ninivaggi (Lordstown) re: vehicle buyback issues (0.1); further analysis re: vehicle buyback issues (0.2). | D Turetsky | 0.40 | 700.00 |
| 1 November 2023 | Review and revise vehicle repurchase motion. | R Kampfner | 1.20 | 1,908.00 |
| 2 November 2023 | Call with J. Zakia (W&C) re: vehicle buback issues (0.1); email to J. Zakia (W&C) re: vehicle warranty issues (0.1). | D Turetsky | 0.20 | 350.00 |
| 2 November 2023 | Confer with D. Turetsky re: vehicle buyback matters. | J Zakia | 0.10 | 175.00 |
| 2 November 2023 | Confer with A. Kroll, M. Leonard, M. Port (Company) and S. Kohler (Silverman) re: various issues re: operational issues (0.5); confer with D. Turetsky and J. Zakia re: same (0.4). | F He | 0.90 | 1,179.00 |
| 7 November 2023 | Call with J. Zakia (W&C) re: vehicle repurchase issues. | D Turetsky | 0.20 | 350.00 |
| 7 November 2023 | Confer with D. Turetsky re: vehicle repurchase issues (0.2); confer with Foxconn counsel re: vehicle buyback (0.3). | J Zakia | 0.50 | 875.00 |
| 7 November 2023 | Confer with M. Leonard (Company) re: license issues. | F He | 0.30 | 393.00 |
| 8 November 2023 | Prepare for and participate in client call re: service of vehicles. | J Zakia | 0.50 | 875.00 |
| 8 November 2023 | Confer with M. Patterson re: vendor issues (0.3); confer with A. Kroll re: same (0.2). | F He | 0.50 | 655.00 |
| 9 November 2023 | Confer with M. Patterson re: vendor issues (0.3); confer with R. Szuba re: same (0.2). | F He | 0.50 | 655.00 |
| 12 November 2023 | Calls with D. Ninivaggi (Lordstown) re: vehicle repurchase issues (0.2); call with J. Zakia (W&C) re: vehicle buyback issues (0.1). | D Turetsky | 0.30 | 525.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 November 2023 | Confer with D. Turetsky re: vehicle buyback issues. | J Zakia | 0.10 | 175.00 |
| 13 November 2023 | Further analysis re: vehicle repurchase issues (0.3); email to F. He (W&C) re: vehicle repurchase issues (0.1). | D Turetsky | 0.40 | 700.00 |
| 13 November 2023 | Review and revise draft form of vehicle repurchase agreement (0.6); correspond with F. He re: same (0.1); review and analyze correspondence from company re: same (0.1). | D Kim | 0.80 | 1,016.00 |
| 14 November 2023 | Call with D. Ninivaggi (Lordstown) re: vehicle buyback issues (0.2); further analysis re: vehicle buyback issues (0.2). | D Turetsky | 0.40 | 700.00 |
| 14 November 2023 | Review and revise vehicle buyback motion (1.7); attend call with D. Turetsky re: status of vehicle buyback issues (0.5). | R Kampfner | 2.20 | 3,498.00 |
| 14 November 2023 | Research repurchase issues (0.4) and revise vehicle repurchase motion (0.4). | F He | 0.80 | 1,048.00 |
| 15 November 2023 | Call with Lordstown (D. Ninivaggi, M. Leonard, A. Kroll, M. Port) and R. Kampfner (W&C) re: vehicle repurchase issues (0.7); further analysis re: vehicle repurchase issues (0.4). | D Turetsky | 1.10 | 1,925.00 |
| 15 November 2023 | Attend call with D. Turetsky, A. Kroll, M. Leonard, F. He re: vehicle buyback motion (0.6); review and revise vehicle buyback motion (1.4). | R Kampfner | 2.00 | 3,180.00 |
| 15 November 2023 | Confer with A. Kroll and M. Leonard (Company) and D. Turetsky and R. Kampfner (W&C) re: vehicle issues. | F He | 0.50 | 655.00 |
| 16 November 2023 | Call with D. Detweiler (Womble) re: vehicle repurchase issues (0.4); emails to D. Ninivaggi (Lordstown), M. Leonard (Lordstown) and others re: vehicle repurchase issues (0.3); review and comment re: motion to repurchase vehicles (0.6); call with D. Kovsky (Troutman) re: vehicle repurchase issues (0.1); emails to R. Szuba (W&C) re: vehicle buyback motion issues (0.1). | D Turetsky | 1.50 | 2,625.00 |
| 16 November 2023 | Review and revise buyback motion. | R Kampfner | 1.60 | 2,544.00 |
| 16 November 2023 | Revise vehicle repurchase motion (0.6), order (0.3), and term sheet (0.8); correspond with D. Turetsky and R. Kampfner re: same (0.5); correspond with company re: same (0.3). | R Szuba | 2.50 | 2,850.00 |
| 17 November 2023 | Call with Lordstown (D. Ninivaggi, E. Hightower, M. Leonard, and A. Kroll) re: vehicle buyback issues (0.5); email to R. Szuba (W&C), R. Kampfner (W&C) and others re: vehicle buyback issues (0.2); review and comment re: vehicle buyback analysis for distribution to committees (0.2); call with R. Szuba (W&C) re: vehicle buyback motion issues (0.1); review and comment re: letter to Foxconn re: vehicle repurchase | D Turetsky | 1.10 | 1,925.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | matters (0.1). | | | |
| 17 November 2023 | Review/revise motion to buyback cars. | R Kampfner | 0.90 | 1,431.00 |
| 17 November 2023 | Draft correspondence to Womble re: buyback motion (0.2); review correspondence from D. Turetsky re: buyback motion (0.2); confer with D. Turetsky re: buyback motion (0.2); review correspondence from M. Leonard and A. Kroll re: buyback motion rationale (0.2); draft Foxconn letter agreement re: buyback motion (1.4). | R Szuba | 2.20 | 2,508.00 |
| 18 November 2023 | Further review and comment re: Foxconn letter re: vehicle repurchase (0.2); further review and comment re: memo re: vehicle repurchase issues (0.3). | D Turetsky | 0.50 | 875.00 |
| 18 November 2023 | Draft letter to Foxconn re: repurchase motion (0.3); correspond with D. Ninivaggi and Company re: same (0.2); draft vehicle repurchase motion (0.2). | R Szuba | 0.70 | 798.00 |
| 19 November 2023 | Review critical reasons for repurchase analysis (0.3); correspond with Creditors' Committee counsel re: same (0.1); correspond with Equity Committee counsel re: same (0.1); correspond with D. Turetsky re: same (0.1); draft correspondence with Company re: same (0.1). | R Szuba | 0.70 | 798.00 |
| 20 November 2023 | Calls with J. Zakia (W&C) re: vehicle repurchase issues (0.1); further review and comment re: motion to repurchase vehicles (0.3); call with D. Kovsky (Troutman) re: vehicle repurchase motion (0.1); email to D. Ninivaggi (Lordstown), A. Kroll (Lordstown), and others re: vehicle repurchase issues (0.2); call with D. Guyder (Allen & Overy) re: vehicle repurchase issues (0.1); email to D. Guyder (Allen & Overy) re: vehicle repurchase issues (0.1); call with R. Szuba (W&C) re: vehicle repurchase motion (0.4). | D Turetsky | 1.30 | 2,275.00 |
| 20 November 2023 | Confer with A. Kroll and M. Port (Company) and C. Tsitsis and S. Kohler (Silverman) re: Debtors' operation/case developments. | F He | 0.30 | 393.00 |
| 20 November 2023 | Revise motion to repurchase vehicles (0.9); draft term sheet with respect to vehicle repurchase motion (0.4); correspond with D. Turetsky and R. Kampfner re: same (0.5); correspondence with D. Ninivaggi and company re: same (0.2); correspond with D. Kovsky and counsel to Creditors' Committee re: same (0.2); correspond with B. Silverberg and counsel to Equity Committee re: same (0.2). | R Szuba | 2.40 | 2,736.00 |
| 21 November 2023 | Calls with R. Szuba (W&C) re: vehicle repurchase issues (0.6); emails to D. Ninivaggi (Lordstown), A. Kroll (Lordstown) and others re: vehicle repurchase issues (0.3); calls with D. Ninivaggi (Lordstown) re: vehicle repurchase motion (0.2); calls with D. Guyder (Allen & Overy) re: vehicle repurchase issues (0.3); emails to D. Guyder (Allen & Overy) and others from Allen & Overy re: vehicle repurchase issues (0.2); call | D Turetsky | 2.80 | 4,900.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | with D. Kovsky (Troutman) and F. Lawall (Troutman) re: vehicle repurchase issues (0.1); call with J. Zakia (W&C) re: vehicle repurchase issues (0.1); further review and comment re: vehicle repurchase motion (0.4) and order (0.1); review and comment re: vehicle repurchase letter with Foxconn (0.1); emails to M. Leonard (Lordstown) and D. Ninivaggi (Lordstown) re: same (0.2); call with B. Silverberg (Brown Rudnick) re: vehicle repurchase issues (0.2). | | | |
| 21 November 2023 | Confer with D. Turetsky re: vehicle repurchase issues (0.2); review draft repurchase agreement and Foxconn comments (0.4). | J Zakia | 0.60 | 1,050.00 |
| 21 November 2023 | Review correspondence from D. Turetsky, D. Ninivaggi and A. Kroll re: status of buybacks and motion (0.4); revise motion to buyback vehicles (0.9); review comments re: same from interested parties (0.6); correspond with D. Turetsky and R. Kampfner re: same (0.3); correspond with counsel to Equity Committee re: same (0.3); correspond with counsel to Creditors' Committee re: same (0.3); correspond with M. Patterson and Womble re: motion to shorten notice re: repurchase motion (0.2); correspond with M. Patterson and Womble team re: repurchase motion filing (0.1); review motion to shorten (0.2); prepare repurchase motion for filing (0.2). | R Szuba | 3.50 | 3,990.00 |
| 22 November 2023 | Review and comment re: motion to shorten notice with respect to vehicle repurchase motion (0.1); calls with R. Szuba (W&C) re: vehicle repurchase motion (0.1). | D Turetsky | 0.20 | 350.00 |
| 22 November 2023 | Review and revise motion to shorten vehicle repurchase motion (0.5); confer with R. Szuba re: vehicle issues (0.2). | F He | 0.70 | 917.00 |
| 22 November 2023 | Revise motion to repurchase vehicles (0.3); correspond with F. He re: same (0.2); correspond with M. Patterson and Womble team re: filing same (0.2); correspond with D. Ninivaggi and Company re: same (0.2). | R Szuba | 0.90 | 1,026.00 |
| 30 November 2023 | Confer with A. Crnkovich (Silverman) re: vehicle repurchase issues (0.3); research re: same (0.3). | F He | 0.60 | 786.00 |
| **SUBTOTAL: Business Operations, Vendor & Utility Issues** | | | **38.90** | **56,314.00** |

## Case Administration

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 November 2023 | Call (0.2) and correspond (0.2) with shareholder re: proofs of claim and case status. | L Mezei | 0.40 | 408.00 |
| 3 November 2023 | Analyze revised critical dates calendar (0.2); correspond with F. He re: open matters and tasks (0.1). | D Kim | 0.30 | 381.00 |
| 6 November 2023 | Correspond with D. Hirshorn re: critical dates and case calendar (0.1); review same (0.3); analyze and revise | D Kim | 0.50 | 635.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | case open matters tracker (0.1). | | | |
| 7 November 2023 | Conduct weekly work in progress call with D. Kim, R. Szuba, L. Mezei. | F He | 0.40 | 524.00 |
| 7 November 2023 | Team call with F. He, R. Szuba, L. Mezei re: case workstreams (0.4); review and provide comments to tracker for same (0.2); correspond with L. Mezei re: case calendaring issues (0.2). | D Kim | 0.80 | 1,016.00 |
| 7 November 2023 | Attend work in progress call with F. He, D. Kim, L. Mezei. | R Szuba | 0.30 | 342.00 |
| 7 November 2023 | Update work in progress tracker (0.6); attend work in progress call with F. He, D. Kim, R. Szuba (0.4). | L Mezei | 1.00 | 1,020.00 |
| 8 November 2023 | Correspond with M. Patterson re: certain motions for filing (0.2); review and revise case matter tracker (0.3); confer with F. He re: same (0.2). | D Kim | 0.70 | 889.00 |
| 13 November 2023 | Confer with D. Kim and R. Szuba re: workstreams. | F He | 0.30 | 393.00 |
| 14 November 2023 | Call with P. Strom, L. Mezei, R. Szuba, F. He re: case updates and ongoing matters (0.5); review and provide comments to tracker based on same (0.1). | D Kim | 0.60 | 762.00 |
| 14 November 2023 | Attend work in progress call with F. He, D. Kim, L. Mezei, P. Strom. | R Szuba | 0.50 | 570.00 |
| 14 November 2023 | Update work in progress tracker (0.6); attend work in progress call with F. He, D. Kim, P. Strom (0.5). | L Mezei | 1.10 | 1,122.00 |
| 15 November 2023 | Review and analyze case filings. | D Kim | 0.20 | 254.00 |
| 16 November 2023 | Correspond with Equity Committee professionals and Womble re: case admin issue. | R Szuba | 0.20 | 228.00 |
| 16 November 2023 | Analyze (0.1) and call (0.1) with shareholder re: case inquiry. | L Mezei | 0.20 | 204.00 |
| 20 November 2023 | Correspond with F. He re: call re: ongoing workstreams. | D Kim | 0.10 | 127.00 |
| 21 November 2023 | Correspond with F. He re: open tasks and matters (0.2). | D Kim | 0.20 | 254.00 |
| 22 November 2023 | Confer with M. Leonard re: case workstreams and status. | F He | 0.30 | 393.00 |
| 27 November 2023 | Review and revise tracker for general administration matters (0.3); analyze case filings and calendar matters (0.2). | D Kim | 0.50 | 635.00 |
| 29 November 2023 | Conduct weekly work in progress call with D. Kim, R. Szuba, P. Strom (0.5). | F He | 0.50 | 655.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 November 2023 | Review revised task tracker (0.3); team call with F. He, P. Strom, R. Szuba, re: pending matters (0.5). | D Kim | 0.80 | 1,016.00 |
| 29 November 2023 | Attend call with F. He, D. Kim, P. Strom re: Plan confirmation workstreams coordination and work in progress. | R Szuba | 0.50 | 570.00 |
| 30 November 2023 | Call with F. He and R. Szuba (W&C) re: pending matters and open tasks. | D Kim | 0.40 | 508.00 |
| 30 November 2023 | Attend call with F. He and D. Kim re: Plan confirmation workstreams coordination. | R Szuba | 0.60 | 684.00 |
| **SUBTOTAL: Case Administration** | | | **11.40** | **13,590.00** |

## Case Strategy

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 November 2023 | Call with R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.40 | 524.00 |
| 2 November 2023 | Team strategy call with R. Kampfner, F. He, R. Szuba. | D Kim | 0.40 | 508.00 |
| 6 November 2023 | Call with W&C team (R. Kampfner, D. Kim, F. He, R. Szuba) re: case strategy and catchup. | D Turetsky | 0.70 | 1,225.00 |
| 6 November 2023 | Call with D. Turetsky, D. Kim, F. He and R. Szuba re: case strategy and catchup. | R Kampfner | 0.70 | 1,113.00 |
| 6 November 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.50 | 655.00 |
| 6 November 2023 | Team conference call with D. Turetsky, R. Kampfner, F. He, R. Szuba re: pending case matters and ongoing case strategy. | D Kim | 0.70 | 889.00 |
| 6 November 2023 | Attend case strategy call with D. Turetsky, R. Kampfner, F. He and D. Kim. | R Szuba | 0.70 | 798.00 |
| 7 November 2023 | Call with W&C team (D. Kim, R. Szuba, R. Kampfner and F. He) re: case strategy and issues. | D Turetsky | 0.30 | 525.00 |
| 7 November 2023 | Call with W&C team (D. Kim, R. Szuba, D. Turetsky and F. He) re: case strategy and issues. | R Kampfner | 0.30 | 477.00 |
| 7 November 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.30 | 393.00 |
| 7 November 2023 | Team call with D. Turetsky, F. He, R. Kampfner, R. Szuba re: case updates and strategy. | D Kim | 0.20 | 254.00 |
| 7 November 2023 | Attend case strategy call with D. Turetsky, R. Kampfner, F. He and D. Kim. | R Szuba | 0.30 | 342.00 |
| 8 November 2023 | Confer with D. Turetsky and R. Kampfner re: case strategy issues. | J Zakia | 0.60 | 1,050.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 November 2023 | Call with R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.40 | 524.00 |
| 8 November 2023 | Team call with R. Kampfner, R. Szuba, F. He re: strategic issues and open matters. | D Kim | 0.40 | 508.00 |
| 8 November 2023 | Attend case strategy call with R. Kampfner, F. He and D. Kim. | R Szuba | 0.40 | 456.00 |
| 9 November 2023 | Call with W&C team (F. He, R. Szuba, and R. Kampfner) re: case issues and strategy. | D Turetsky | 0.40 | 700.00 |
| 9 November 2023 | Call with W&C team (F. He, R. Szuba, and D. Turetsky) re: case issues and strategy. | R Kampfner | 0.40 | 636.00 |
| 9 November 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: various developments and strategy (0.3); confer with A. Kroll, M. Leonard, M. Port (Company) and S. Kohler (Silverman) re: various strategic issues (0.5). | F He | 0.80 | 1,048.00 |
| 9 November 2023 | Attend case strategy call with D. Turetsky, R. Kampfner, F. He and D. Kim. | R Szuba | 0.50 | 570.00 |
| 12 November 2023 | Confer with client re: case strategy. | J Zakia | 0.50 | 875.00 |
| 13 November 2023 | Call with Lordstown (M. Leonard, A. Kroll, M. Port), Silverman (S. Kohler, E. Hammes) and F. He (W&C) re: case issues and strategy (0.3); call with W&C team (F. He and D. Kim) re: case issues and strategy (0.2). | D Turetsky | 0.50 | 875.00 |
| 13 November 2023 | Team call with D. Turetsky, F. He, D. Kim, R. Szuba re: open issues and case strategy. | R Kampfner | 0.50 | 795.00 |
| 13 November 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: various developments and strategy (0.5); confer with A. Kroll, M. Leonard, M. Port (Company) and S. Kohler (Silverman) re: various strategic issues (0.3). | F He | 0.80 | 1,048.00 |
| 13 November 2023 | Team call with F. He, R. Kampfner re: open issues and case strategy. | D Kim | 0.50 | 635.00 |
| 14 November 2023 | Confer with client re: case strategy (0.6); confer with D. Turetsky, R. Kampfner, F. He, others (W&C) re: case strategy (0.7). | J Zakia | 1.30 | 2,275.00 |
| 15 November 2023 | Calls with client re: case strategy. | J Zakia | 0.80 | 1,400.00 |
| 15 November 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.30 | 393.00 |
| 15 November 2023 | Team call with R. Szuba, F. He re: case strategy and issues. | D Kim | 0.30 | 381.00 |
| 15 November 2023 | Attend case strategy call with R. Kampfner, F. He and | R Szuba | 0.30 | 342.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | D. Kim. | | | |
| 16 November 2023 | Confer with A. Kroll, M. Leonard (Company) and S. Kohler (Silverman) re: various strategic issues. | F He | 0.40 | 524.00 |
| 20 November 2023 | Call with W&C team (R. Kampfner, D. Kim, F. He, R. Szuba) re: case issues and strategy. | D Turetsky | 0.40 | 700.00 |
| 20 November 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.40 | 524.00 |
| 20 November 2023 | Team call with D. Turetsky, R. Kampfner, R. Szuba, F. He re: case matters and pending issues. | D Kim | 0.40 | 508.00 |
| 20 November 2023 | Attend case strategy call with R. Kampfner, F. He and D. Kim. | R Szuba | 0.40 | 456.00 |
| 21 November 2023 | Call with W&C team (D. Kim, F. He, R. Szuba) re: case issues and strategy. | D Turetsky | 0.20 | 350.00 |
| 21 November 2023 | Confer with client re: case strategy. | J Zakia | 0.60 | 1,050.00 |
| 21 November 2023 | Call with D. Turetsky, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.30 | 393.00 |
| 21 November 2023 | Call with D. Turetsky, F. He, R. Szuba re: case open matters and strategies. | D Kim | 0.30 | 381.00 |
| 21 November 2023 | Attend case strategy call with R. Kampfner, F. He and D. Kim. | R Szuba | 0.40 | 456.00 |
| 22 November 2023 | Confer with client re: case strategy. | J Zakia | 0.50 | 875.00 |
| 27 November 2023 | (Partial) call with W&C team (R. Kampfner, J. Zakia, F. He, and D. Kim) re: case strategy and open issues. | D Turetsky | 0.30 | 525.00 |
| 27 November 2023 | Confer with T. Lauria re: case strategy. | J Zakia | 0.50 | 875.00 |
| 27 November 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.50 | 655.00 |
| 27 November 2023 | Attend conference call with R. Kampfner, F. He, R. Szuba, D. Turetsky re: Plan and confirmation status and other related matters. | D Kim | 0.50 | 635.00 |
| 27 November 2023 | Attend case strategy call with D. Turetsky, R. Kampfner, F. He and D. Kim. | R Szuba | 0.50 | 570.00 |
| 29 November 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: various developments and strategy. | F He | 0.50 | 655.00 |
| 29 November 2023 | Call with R. Kampfner, D. Turetsky, F. He, R. Szuba re: case developments and strategy. | D Kim | 0.50 | 635.00 |
| 29 November 2023 | Attend strategy call with R. Kampfner, D. Turetsky, F. | R Szuba | 0.50 | 570.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | He, and D. Kim. | | | |
| **SUBTOTAL: Case Strategy** | | | **23.30** | **33,551.00** |

## Claims Administration & Objections

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2023 | Call with J. Zakia (W&C) re: SEC issues (0.2); further research/analysis re: class claim issues (0.5); call with J. Zakia (W&C) re: class claim issues (0.1). | D Turetsky | 0.80 | 1,400.00 |
| 1 November 2023 | Call with D. Turetsky re: SEC claim issues. | J Zakia | 0.20 | 350.00 |
| 1 November 2023 | Confer with E. Hammes and A. Crnkovich (Silverman) re: claim analysis meeting with Committees (0.4); review and revise presentation for claim meeting with Committees (0.5). | F He | 0.90 | 1,179.00 |
| 1 November 2023 | Draft/revise objection to class proofs of claim (4.1); confer with A. Padmanabhan re: schedules to class claims objection (0.2); correspond with J. Zakia re: class claims objection (0.3); research/analysis re: claims substantiation in connection with class proof of claim objection (0.9) and late-filed claims (0.4); email to J. Zakia re: same (0.2). | S Kaul | 6.10 | 6,466.00 |
| 1 November 2023 | Draft sections of objection to class proofs of claim (4.3); research re: issues re: class proof of claim objection (2.1); draft schedules in connection with objections to certain proofs of claim (2.7). | A Padmanabhan | 9.10 | 6,734.00 |
| 2 November 2023 | Email to F. He (W&C) and D. Kim (W&C) re: claims reconciliation/objection issues (0.1); analysis re: claims resolution issues (0.3). | D Turetsky | 0.40 | 700.00 |
| 2 November 2023 | Confer with client re: SEC settlement issues. | J Zakia | 0.40 | 700.00 |
| 2 November 2023 | Confer with D. Kim re: claim objection issues (0.4); confer with S. Kaul re: substantive claim objection issues (0.6); confer with M. Patterson (Womble) re: hearing date for claim objection (0.2). | F He | 1.20 | 1,572.00 |
| 2 November 2023 | Correspond with E. Hammes (Silverman) re: claims analysis for objections (0.4); analyze final claims summary presentation from Silverman (0.6); prepare claim reconciliation overview email for company (0.4). | D Kim | 1.40 | 1,778.00 |
| 2 November 2023 | Call with F. He re: claims objections and hearing date (0.4); email to D. Turetsky, D. Kim, and others re: class claims objection (0.2); review comments to draft class claims objection from D. Kim and F. He (0.4) and incorporate same (1.9). | S Kaul | 2.90 | 3,074.00 |
| 2 November 2023 | Draft omnibus claims objection (2.7) and research re: claim objection issues (0.5). | L Mezei | 3.20 | 3,264.00 |
| 2 November 2023 | Revise schedules of objections to proofs of claim. | A Padmanabhan | 0.60 | 444.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 3 November 2023 | Confer with D. Kim re: claim objection issues (0.3); review and comment re: (1.2); confer with M. Patterson re: claim objection issues (0.2). | F He | 1.70 | 2,227.00 |
| 3 November 2023 | Draft claims reconciliation overview and process for company (1.0); correspond with M. Leonard and Lordstown team re: inquiries re: same (0.2); review and comment re: first omnibus claim objection (0.4); review and provide comments to class action claim objection (0.7); correspond with F. He and S. Kaul re: same (0.3); analyze company claims analysis and presentation (0.7). | D Kim | 3.30 | 4,191.00 |
| 3 November 2023 | Emails with F. He, D. Turetsky, J. Zakia and others re: claims objections (0.3); call with F. He and D. Kim re: class claims (0.4); research re: issues re: class claims objection (1.1); further revise draft class claims objection (1.7); email to J. Zakia re: revised draft class claims objection and supporting documents (0.3). | S Kaul | 3.80 | 4,028.00 |
| 3 November 2023 | Continue drafting omnibus claims objection (0.9) and circulate to W&C team (0.2). | L Mezei | 1.10 | 1,122.00 |
| 6 November 2023 | Review and comment re: omnibus objection to class proofs of claim (1.4); further research re: class claim issues in chapter 11 (0.8). | D Turetsky | 2.20 | 3,850.00 |
| 6 November 2023 | Confer with A. Kroll, M. Leonard, M. Port (Company) and S. Kohler (Silverman) re: claim objection issues (0.5); confer with D. Kim re: same (0.4); call with D. Kim (W&C) and M. Patterson (Womble) re: same (0.4); conference call with M. Port, A. Crnkovich (Silverman), S. Kohler (Silverman) and KCC re: claim objection strategy (0.6); confer with S. Kaul re: substantive claim objections (0.3). | F He | 2.20 | 2,882.00 |
| 6 November 2023 | Analyze issues re: revised claims report and analysis from company (0.8); correspond with A. Crnkovich (Silverman) re: same (0.1); call with M. Patterson (WBD) and F. He re: claims reconciliation strategy and process (0.4); analyze Rule 7023 motion re: class action claim filed by Ohio lead plaintiff (0.6); correspond with S. Kaul, F. He re: same (0.2); call with M. Patterson re: omnibus objection re: class claim (0.2); team call with M. Port, A. Crnkovich (Silverman), F. He, M. Patterson (WBD) and team re: claim objection process and strategy (0.6). | D Kim | 2.90 | 3,683.00 |
| 6 November 2023 | Call with S. Kaul, J. Yoo, and A. Padmanabhan re: claim objections. | R Szuba | 0.30 | 342.00 |
| 6 November 2023 | Conference with R. Szuba, J. Yoo, and A. Padmanabhan re: claims objections (0.3); email to J. Yoo re: draft class claims objection and next steps (0.3); emails to D. Turetsky re: same (0.2). | S Kaul | 0.80 | 848.00 |
| 6 November 2023 | Attend W&C team call re: claim objection (0.5); confer with W&C team re: claim objection (0.3); conduct legal research in support of claim objection (3.6); review and | J Yoo | 7.10 | 7,242.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | revise draft claim objection (2.7). | | | |
| 6 November 2023 | Research re: class proofs of claim issues. | A Padmanabhan | 1.50 | 1,110.00 |
| 7 November 2023 | Confer with M. Port re: claim objection question (0.3); call with A. Crnkovich (Silverman) re: claim objection issues (0.4); confer with D. Kim re: same (0.5). | F He | 1.20 | 1,572.00 |
| 7 November 2023 | Correspond with L. Mezei re: omnibus non-substantive claim objections (0.2); review and further revise re: same (0.8); correspond with M. Patterson (WBD) re: same (0.1); review revised omnibus substantive claim objection re: purported class action claims (0.4). | D Kim | 1.50 | 1,905.00 |
| 7 November 2023 | Call with J. Zakia re: draft class claims objection (0.3); correspond with M. Leonard, A. Kroll, and E. Hightower re: same (0.4); confer with F. He re: same (0.3); correspond with R. Stark, D. Kovsky-Apap, F. Lawall and others re: same (0.2); analyze motion for Rule 7023 treatment of class claims (1.1) and prepare summary re: same (0.4). | S Kaul | 2.70 | 2,862.00 |
| 7 November 2023 | Revise omnibus claim objection. | L Mezei | 1.40 | 1,428.00 |
| 7 November 2023 | Draft opposition to Rule 7023 Motion (3.4); confer with S. Kaul re: same (0.2). | J Yoo | 3.60 | 3,672.00 |
| 7 November 2023 | Research re: class proofs of claim issues (1.5); draft and circulate summary re: same to W&C team (0.2). | A Padmanabhan | 1.70 | 1,258.00 |
| 8 November 2023 | Call with B. Silverberg (Brown Rudnick) and R. Kampfner (W&C) re: SEC non-dischargeability claim issues. | D Turetsky | 0.30 | 525.00 |
| 8 November 2023 | Confer with D. Kim re: claim objection issues (0.5); confer with C. Tsitsis (Silverman) re: same (0.2); review schedules for claim objection (0.5). | F He | 1.20 | 1,572.00 |
| 8 November 2023 | Calls with A. Crnkovich of Silverman re: schedules to second omnibus non-substantive objection (0.7); review and provide comments to same (0.9); review and analyze certain disputed claims (1.0); correspond with A. Estrada of KCC re: filed proofs of claims (0.2); review and revise omnibus objection (0.5); correspond with F. He, M. Patterson (WBD) re: same (0.2). | D Kim | 3.50 | 4,445.00 |
| 8 November 2023 | Review bar date order in connection with opposition to class claims (0.1); review bar date and publication notice in connection with opposition to class claims (0.3); review KCC certificates of service (0.2); review case law re: reasonable diligence in identifying known creditors (0.7); research re: unknown creditor issues (1.1); review securities class action complaint analysis from A. Padmanabhan (0.3) and provide comments (0.4); review case law re: putative class representative agency (0.9); draft objection to motion to apply Rule 7023 to class claims (3.7). | S Kaul | 7.70 | 8,162.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 November 2023 | Conduct legal research in support of opposition to Rule 7023 Motion (0.5); review and review draft claim objection (0.2). | J Yoo | 0.70 | 714.00 |
| 8 November 2023 | Research cases re: class proofs of claim and putative class members. | A Padmanabhan | 3.50 | 2,590.00 |
| 9 November 2023 | Further analysis re: class action claim issues (0.3); call with S. Vasser (Dechert) re: indemnification claim issues (0.2); call with J. Zakia (W&C) re: class claim issues (0.2). | D Turetsky | 0.70 | 1,225.00 |
| 9 November 2023 | Confer with C. Tsitsis (Silverman) re: claim issues (0.2); confer with R. Szuba re: same (0.2); confer with C. Tsitsis (Silverman) re: same and claim objection issues (0.3); confer with D. Kim re: claim objection issues (0.3); review and revise claim objection (0.5). | F He | 1.50 | 1,965.00 |
| 9 November 2023 | Further review/comment revised draft schedules to second omnibus (non-substantive) claim objection (1.4); calls with A. Crnkovich and C. Tsitsis of Silverman re: same (0.3); further revise draft omnibus objection (0.5); correspond with F. He, L. Mezei, M. Patterson (WBD) re: same (0.2); review and analyze claims analysis re: certain unliquidated derivative claims (0.7); analyze draft claims analysis progress per Silverman team (0.8); confer with F. He re: claim objections and related issues (0.2). | D Kim | 4.10 | 5,207.00 |
| 9 November 2023 | Further draft objection to Rule 7023 motion (3.4); correspond with F. He, D. Kim, and R. Szuba re: Silverman declaration (0.2); email C. Tsitsis re: same (0.1); correspond with J. Zakia re: comments to class claims objection (0.3); email to M. Patterson re: same (0.2); further research in connection with same (0.9);; prepare declaration of C. Tsitsis in support of class claims objection (0.5); draft KCC declaration in support of Rule 7023 objection (0.6); prepare summary of outstanding issues re: Rule 7023 motion (0.2). | S Kaul | 6.40 | 6,784.00 |
| 9 November 2023 | Conduct legal research in support of opposition to Rule 7023 Motion (2.8); review and revise opposition to Rule 7023 Motion (1.3). | J Yoo | 4.10 | 4,182.00 |
| 9 November 2023 | Research re: Rule 7023 motion issues raised by opposing counsel and distinguish from present factual circumstances (2.7); revise objection re: case law (1.7). | A Padmanabhan | 4.40 | 3,256.00 |
| 10 November 2023 | Email to F. He (W&C) and D. Kim (W&C) re: Ohio claimants' Rule 23 motion (0.1); call with B. Silverberg (Brown Rudnick) and S. Dwoskin (Brown Rudnick) re: class claim issues (0.7); emails to J. Zakia (W&C) re: class claim issues (0.1); further analysis re: class proof of claim issues (0.7); (partial) further call with Brown Rudnick (B. Silverberg, M. Winograd, S. Dwoskin) and J. Zakia (W&C) re: Ohio claimant Rule 23 motion (1.1); calls with W&C team (J. Zakia, S. Kaul, and D. Kim) re: objection to Rule 23 motion issues (0.3); call with D. Detweiler (Womble) and M. Patterson (Womble) re: | D Turetsky | 3.30 | 5,775.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | class proof of claim objection (0.2); further email to J. Zakia (W&C) and R. Kampfner (W&C) re: class claim objection issues (0.1). | | | |
| 10 November 2023 | Further email to J. Zakia (W&C) and D. Turetsky (W&C) re: class claim objection issues (0.1); confer with F. He re: claim objection analysis (0.2). | R Kampfner | 0.30 | 477.00 |
| 10 November 2023 | Confer with L. Mezei re: claim objection issues (0.6); confer with M. Patterson re: same (0.4); confer with R. Kampfner re: same (0.2); confer with S. Kaul re: substantive claim objection issues (0.5); call with R. Suba, S. Kohler and A. Crnkovich (Silverman) re: claim reserve issues (0.6); confer with R. Szuba are: same (0.2); confer with R. Szuba re: Ohio plaintiff certification motion issues (0.4); review research re: same (0.3). | F He | 3.20 | 4,192.00 |
| 10 November 2023 | Draft analysis re: arguments with respect to Ohio plaintiffs' proofs of claim (0.8); correspond with S. Kaul, J. Yoo, and A. Padmanabhan re: same (0.2). | R Szuba | 1.00 | 1,140.00 |
| 10 November 2023 | Call with J. Zakia re: class claims objection (0.3); conference with D. Turetsky, J. Zakia, and D. Kim re: class proofs of claim (0.3); further draft objection to Rule 7023 motion (2.3); revise objection to class claims (0.8); email to D. Turetsky, J. Zakia, F. He and others re: same (0.1); correspond with D. Ninivaggi, M. Leonard, E. Hightower and others re: same (0.2); revise C. Tsitsis declaration in support of same (0.2); confer with J. Yoo and A. Padmanabhan re: outstanding Rule 7023 issues (0.3); revise summary of allegations from A. Padmanabhan (0.2); confer with J. Yoo re: Rule 23 analysis (0.4); correspond with S. Kohler and C. Tsitsis re: draft declaration (0.2); research/analysis re: sufficiency of constructive bar date notice (0.7); confer with D. Turetsky and J. Zakia re: substantive claim objection waiver issues (0.3); review KCC estimate re: actual notice of bar date (0.3); review prepetition securities class action dockets (0.4) and PSLRA notice (0.3); finalize class claims objection (0.9); correspond with M. Patterson re: same (0.2); further correspond with D. Ninivaggi re: same (0.1); confer with R. Szuba re: equity securities holders (0.2); further research re: substantive claims waiver issues (0.5). | S Kaul | 9.20 | 9,752.00 |
| 10 November 2023 | Review/comment wrong Debtor claims exhibit (0.9) and correspond with F. He re: same (0.2); review/comment insufficient claims exhibit (0.6); review/comment claims objection (1.3); correspond with Silverman re: same (0.2); correspond with KCC re: same (0.2); circulate within W&C team re: same (0.1); further review re: same and finalize for filing (0.3). | L Mezei | 3.80 | 3,876.00 |
| 10 November 2023 | Conduct legal research in support of opposition to Rule 7023 Motion (3.9); review and revise opposition to Rule 7023 Motion (2.3); confer with S. Kaul and A. Padmanabhan re: same (0.3). | J Yoo | 6.50 | 6,630.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 November 2023 | Revise claims objection (1.8); emails with W&C FRI team re: coordinating on outstanding questions re: claims objection (0.3); research issues in connection with 7023 objection (4.3). | A Padmanabhan | 6.40 | 4,736.00 |
| 11 November 2023 | Further research/analysis re: class claim objection issues (0.2); review and analysis re: Ohio lead plaintiff Rule 7023 motion (0.7); call with J. Zakia (W&C) re: Ohio lead plaintiff Rule 7023 motion (0.2). | D Turetsky | 1.10 | 1,925.00 |
| 11 November 2023 | Review and revise opposition to motion to consider class certification (2.1); confer with D. Turetsky re: same (0.2). | J Zakia | 2.30 | 4,025.00 |
| 11 November 2023 | Research re: issues in connection with objection to 7023 motion (1.4); further revise Rule 7023 objection (1.9); email to J. Zakia, D. Turetsky, R. Kampfner and others re: same (0.2). | S Kaul | 3.50 | 3,710.00 |
| 12 November 2023 | Further analysis re: Rule 7023 motion issues (0.8); further analysis re: class proof of claim issues (0.4); review and comment re: objection to Ohio plaintiff's Rule 7023 motion (0.9). | D Turetsky | 2.10 | 3,675.00 |
| 12 November 2023 | Review and comment opposition to motion to file class proof of claim (1.9), confer with S. Kaul re: same (0.4). | J Zakia | 2.30 | 4,025.00 |
| 12 November 2023 | Call with J. Zakia re: KCC declaration and Rule 7023 objection (0.4); revise draft KCC declaration (0.8); email to L. Cavallo, J. Lee, K. Martin (KCC) and others re: same (0.2); correspond with J. Zakia re: comments to draft Rule 7023 objection (0.3) and incorporate same (2.4); email to D. Turetsky, J. Zakia, F. He and others re: draft 7023 objection and outstanding items (0.2); draft preliminary statement (0.8); revise draft Rule 7023 objection per comments (1.9); review cited authorities (0.8); correspond with D. Ninivaggi, M. Leonard, E. Hightower and others re: Rule 7023 motion (0.2); correspond with R. Stark, B. Silverberg, and S. Dwoskin re: same (0.2); correspond with D. Detweiler re: same (0.1); correspond with D. Kovsky-Apap and F. Lawall re: same (0.1). | S Kaul | 8.40 | 8,904.00 |
| 12 November 2023 | Revise draft objection to Ohio Lead Plaintiff's Rule 7023 Motion and confer with S. Kaul re: same. | J Yoo | 1.60 | 1,632.00 |
| 13 November 2023 | Further analysis re: claim reserve issues (0.4); call with J. Zakia (W&C) re: SEC claim issues (0.1); call with D. Ninivaggi (Lordstown) re: SEC claim issues (0.2). | D Turetsky | 0.70 | 1,225.00 |
| 13 November 2023 | Review and revise opposition to class certification motion (1.8) and review Equity Committee joinder (0.2); confer with S. Kaul re: same (0.3); confer with D. Turetsky re: same (0.1); confer with directors' counsel re: class issues (0.5). | J Zakia | 2.90 | 5,075.00 |
| 13 November 2023 | Review claims reserve analysis and correspondence re: same (0.5); review and provide comments to draft KCC declaration in support of objection to 7023 motion | D Kim | 1.50 | 1,905.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.8); correspond with S. Kaul re: same (0.2). | | | |
| 13 November 2023 | Conference with A. Estrada, J. Lee, A. Padmanabhan re: KCC declaration (0.5); further revise/finalize objection to Rule 7023 motion (3.4) and declaration of J. Lee (KCC) (0.6); correspond with J. Lee re: revisions to declaration (0.2); email to J. Zakia, D. Turetsky, D. Kim and others re: same (0.2); call with J. Zakia re: objection to Rule 7023 motion (0.3); correspond with D. Ninivaggi re: potential settlement issues (0.2). | S Kaul | 5.40 | 5,724.00 |
| 13 November 2023 | Revise draft objection to Ohio Lead Plaintiff's 7023 Motion (2.9) and confer with W&C team re: same (0.9). | J Yoo | 3.80 | 3,876.00 |
| 13 November 2023 | Revise Debtors' objection to lead plaintiff's 7023 motions (1.6); research re: issues re: same (2.9). | A Padmanabhan | 4.50 | 3,330.00 |
| 14 November 2023 | Further review and comment re: Rule 7023 objection (0.8) and KCC declaration: same (0.4). | D Turetsky | 1.20 | 2,100.00 |
| 14 November 2023 | Review and revise opposition to class certification motion (1.1) and supporting documents (0.4). | J Zakia | 1.50 | 2,625.00 |
| 14 November 2023 | Confer with A. Crnkovich (Silverman) re: claim reserve issues. | F He | 0.30 | 393.00 |
| 14 November 2023 | Correspond with F. He re: additional omnibus non-substantive claim objections. | D Kim | 0.20 | 254.00 |
| 14 November 2023 | Research re: Rule 7023 objection issues (1.3); further revise draft objection per same (1.9); correspond with J. Zakia, D. Turetsky, and others re: same (0.3); incorporate additional comments to same (0.8); finalize draft objection and declaration for filing (0.4); correspond with J. Lee re: final declaration (0.2); coordinate with M. Patterson re: filing (0.2). | S Kaul | 5.10 | 5,406.00 |
| 15 November 2023 | Call with Lordstown (M. Leonard, A. Kroll, M. Port), Silverman (S. Koehler and others), and W&C (R. Kampfner and F. He) re: claim reserve issues. | D Turetsky | 0.80 | 1,400.00 |
| 15 November 2023 | Confer with S. Kohler, A. Crnkovich (Silverman), A. Kroll, M. Leonard, M. Port (Company) and D. Turetsky and R. Kampfner (W&C) re: claim reserve issues. | F He | 1.10 | 1,441.00 |
| 16 November 2023 | Further analysis re: claim reserve issues (0.3); email to B. Silverberg (Brown Rudnick) and others re: same (0.1). | D Turetsky | 0.40 | 700.00 |
| 16 November 2023 | Confer with A. Crnkovich (Silverman) re: claim issues (0.3); research and confer with A. Crnkovich and Company re: government claim issues (0.8). | F He | 1.10 | 1,441.00 |
| 16 November 2023 | Review documents from state tax agencies re: prepetition claim issues (0.4); correspond with F. He re: same (0.1); confer with A. Estrada (KCC) re: | D Kim | 0.80 | 1,016.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | supplemental bar date packages for same (0.3). | | | |
| 16 November 2023 | Correspond with Equity Committee counsel and FA re: claims reserve (0.2); correspond with S. Kohler and Silverman team re: same (0.1). | R Szuba | 0.30 | 342.00 |
| 17 November 2023 | Call and email with M. Etkin (Lowenstein) re: Ohio claimant rule 7023 motion (0.1); call with R. Winning (M3) re: claim reserve issues (0.2); call with Silverman (D. Tsitsis, E. Hammes and others), Lordstown (M. Leonard, A. Kroll, and others) and W&C R. Kampfner, R. Szuba) re: Plan claims reserve issues (0.8). | D Turetsky | 1.10 | 1,925.00 |
| 17 November 2023 | Attend call with Silverman (D. Tsitsis), Lordstown (A. Kroll) and others re: claims reserve (0.8) and work/analysis on reserve issues (0.6). | R Kampfner | 1.40 | 2,226.00 |
| 17 November 2023 | Confer with M. Port (Company) re: potential creditor claim issues (0.1); confer with R. Szuba and research re: claim issues (0.7). | F He | 0.80 | 1,048.00 |
| 17 November 2023 | Coordinate with Company and Committees re: claims reserve (0.3); (partial) attend call re: claims reserve with D. Turetsky, R. Kampfner, S. Kohler and Silverman Team, and A. Kroll and M. Leonard (0.3). | R Szuba | 0.60 | 684.00 |
| 17 November 2023 | Confer with J. Yoo re: class claims objection (0.2); research re: waiver issues (0.8); correspond with J. Zakia re: same (0.2); correspond with F. He and D. Kim re: same (0.3). | S Kaul | 1.50 | 1,590.00 |
| 17 November 2023 | Further research (1.3) and further confer with S. Kaul re: omnibus class claim objection (0.2). | J Yoo | 1.50 | 1,530.00 |
| 20 November 2023 | Call with R. Winning (M3) re: claim reserve issues (0.3); call with D. Kovsky (Troutman) re: claims reserve issues (0.1); email to J. Zakia (W&C) re: SEC claim issues (0.1). | D Turetsky | 0.50 | 875.00 |
| 20 November 2023 | Review/analysis of claims reserve issues. | R Kampfner | 0.50 | 795.00 |
| 20 November 2023 | Review and analyze revised claim analysis from company and Silverman teams (0.5); further analysis re: re: claims breakdown and issues (0.4). | D Kim | 0.90 | 1,143.00 |
| 20 November 2023 | Calls with E. Hammes re: GUC claims reserve analysis (0.2); call with D. Tsitsis re: same (0.1); call with A. Kroll re: claims reserve (0.6); review claims reserve support (0.5); correspond with counsel to Creditors' Committee (0.3) and Equity Committee (0.3) re: claims reserve; confer with D. Turetsky re: same (0.2). | R Szuba | 2.20 | 2,508.00 |
| 21 November 2023 | Call with D. Kovsky (Troutman) and F. Lawall (Troutman) re: claim reserve issues (0.1); further analysis re: claims reserve issues (0.7); call with R. Kampfner (W&C) and R. Szuba (W&C) re: claims reserve issues (0.2); further call with D. Kovsky (Troutman) re: claims reserve issues (0.1); further | D Turetsky | 1.70 | 2,975.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | analysis re: SEC claim issues (0.3); further analysis/research re: class claim objection issues (0.3). | | | |
| 21 November 2023 | Review/analysis revised claims analysis documents prepared by company and Silverman team. | D Kim | 0.90 | 1,143.00 |
| 21 November 2023 | Call with D. Turetsky re: claims reserve and other confirmation process issues (0.2); review support for claims reserve analysis (0.3); call with C. Tsitsis re: claims reserve (0.1); review support re: GUC claims reserve (0.2). | R Szuba | 0.80 | 912.00 |
| 21 November 2023 | Call with J. Yoo re: KCC declaration and substantive objection research (0.3)). | S Kaul | 0.30 | 318.00 |
| 21 November 2023 | Conduct research in support of omnibus claim objections (0.6) and confer with J. Zakia and S. Kaul re: same (0.3). | J Yoo | 0.90 | 918.00 |
| 22 November 2023 | Call with S. Kaul re: class claim objections. | J Zakia | 0.30 | 525.00 |
| 22 November 2023 | Correspondence with J. Zakia and J. Yoo re: class claims objection (0.2); call with J. Zakia re: same (0.3); confer with J. Yoo re: additional research and analysis of waiver issues (0.2). | S Kaul | 0.70 | 742.00 |
| 22 November 2023 | Confer with S. Kaul re: substantive omnibus claim objections and review correspondence re: same. | J Yoo | 0.20 | 204.00 |
| 24 November 2023 | Confer with D. Turetsky re: claim issues (0.2); confer with C. Tsitsis (Silverman) re: same (0.3). | F He | 0.50 | 655.00 |
| 24 November 2023 | Analyze correspondence from claimant and company re: certain claims in first omnibus non-substantive claim objection (0.2); review proposed language for claim objection order (0.2). | D Kim | 0.40 | 508.00 |
| 27 November 2023 | Emails to R. Stark (Brown Rudnick) and B. Silverberg (Brown Rudnick) re: Ohio class 7023 motion issues (0.1); call with R. Stark (Brown Rudnick) re: 7023 motion issues (0.1). | D Turetsky | 0.20 | 350.00 |
| 27 November 2023 | Confer with R. Szuba re: claim issues (0.6); confer with M. Patterson re: claim objection (0.2); confer with D. Kim re: claim issues (0.2). | F He | 1.00 | 1,310.00 |
| 27 November 2023 | Correspond with company and F. He re: claim reconciliation matters (0.2); prepare tracker of all claim objection responses (0.4); correspond with M. Patterson re: response deadline extension for certain claimants (0.1); analyze response submitted by Fiberdyne (0.2); correspond with F. He re: same (0.2). | D Kim | 1.10 | 1,397.00 |
| 27 November 2023 | Call with C. Tsitsis re: claims administration process (0.2); correspond with KCC re: notice on claim included in first omnibus objection (0.1); correspond | R Szuba | 2.10 | 2,394.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | with D. Turetsky and W&C team re: same (0.2); correspond with M. Patterson and Womble team re: same (0.2); correspond with C. Tsitsis re: same (0.2); review letter response from Fiberdyne to omnibus clams objection (0.2); review Fiberdyne claim and supporting documentation (0.2); draft response to Fiberdyne re: same (0.8). | | | |
| 27 November 2023 | Review/research re: substantive claims objections, waiver, and discovery issues (1.1). | S Kaul | 1.10 | 1,166.00 |
| 28 November 2023 | Emails to F. He (W&C), R. Szuba (W&C), and D. Kim (W&C) re: omnibus claims objection issues (0.1); further analysis re: claim reserve issues (0.3); email to M. Etkin (Lowenstein) re: Rule 7023 class claim/motion issues (0.1). | D Turetsky | 0.50 | 875.00 |
| 28 November 2023 | Confer with M. Patterson (Womble) re: claim issues (0.2); review and revise email to claimant (0.2); confer with M Patterson (Womble) re: claimant issue (0.1); confer with C. Tsitsis (Silverman) re: claim objection issues and revise order re: claim objection (0.6); review and confer with A. Kroll (Company) re: claimant questions (0.3). | F He | 1.40 | 1,834.00 |
| 28 November 2023 | Correspond with S. Kaul, and J. Yoo re: potential substantive claim objection for certain litigation claims (0.2); review related research re: same issues (0.5); review proposed resolution of objection of claims filed by Timkin (0.3); analyze documents provided by Fiberdyne re: claim objection (0.5); correspond with F. He re: same (0.2); review revise proposed order sustaining first omnibus objection (0.1). | D Kim | 1.80 | 2,286.00 |
| 28 November 2023 | Correspond with counsel Fiberdyne re: claim objection response (0.3); confer with F. He re: same (0.2). | R Szuba | 0.50 | 570.00 |
| 28 November 2023 | Call/confer with S. Kaul re: substantive claim objection (0.6); conduct legal research on substantive claim objection issues (2.1). | J Yoo | 2.70 | 2,754.00 |
| 29 November 2023 | Further analysis re: RIDE claim issues (0.2); emails to D. Kim (W&C) re: same (0.1); call with Troutman (D. Kovsky, F. Lawall), J. Zakia (W&C) and R. Kampfner (W&C) re: claims reserve issues (0.5); follow up call with J. Zakia (W&C) and R. Kampfner (W&C) re: claim reserve issues (0.4); further analysis re: claims reserve issues (0.5); call with R. Szuba (W&C) re: claim reserve issues (0.1); further call with J. Zakia (W&C) re: claim reserve issues (0.1); call with Lordstown (D. Ninivaggi, A. Kroll), R. Kampfner (W&C), J. Zakia (W&C) and R. Szuba (W&C) re: claims reserve issues (1.0). | D Turetsky | 2.90 | 5,075.00 |
| 29 November 2023 | Confer A. Kroll and M. Port re: claims issues (0.2); confer with S. Kohler (Silverman) re: claim issues (0.4). | F He | 0.60 | 786.00 |
| 29 November 2023 | Call with S. Kaul, R. Szuba, J. Yoo (all W&C) re: | D Kim | 0.90 | 1,143.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | potential substantive omnibus claim objection (0.4); review and analyze certain litigation claims (0.3); correspond with A. Estrada (KCC) re: bar date service for same (0.1); correspond with D. Turetsky (W&C) re: same (0.1). | | | |
| 29 November 2023 | Call with S. Kaul and J. Yoo re: RIDE Litigation and claims (0.5); correspond with same re: same (0.2). | R Szuba | 0.70 | 798.00 |
| 29 November 2023 | Conference with J. Yoo, D. Kim, and R. Szuba re: substantive claims objections (0.4); confer with J. Yoo re: objections to Ride claims (0.2). | S Kaul | 0.60 | 636.00 |
| 30 November 2023 | Calls with J. Zakia (W&C) re: SEC claim issues (0.2); call with SEC (D. Baddley, J. Leasure, M. Cave), S&C (S. Peikin and J. Croke) and J. Zakia (W&C) re: SEC claim issues (0.5); further analysis re: claims reserve issues (0.2). | D Turetsky | 0.90 | 1,575.00 |
| 30 November 2023 | Confer with A. Kroll and M. Port (Company) and C. Tsitsis and S. Kohler (Silverman) re: claim issues (0.8); confer with vendor counsel re: issues (0.2). | F He | 1.00 | 1,310.00 |
| 30 November 2023 | Correspondence from J. Westwood (KCC) and D. Detweiler (WBD) re: response to first omnibus claim objection (0.1); review and analyze filed response (0.3); confer with F. He re: revised proposed order sustaining first omnibus claim objection (0.1). | D Kim | 0.50 | 635.00 |
| **SUBTOTAL: Claims Administration & Objections** | | | **229.10** | **265,355.00** |

## Corporate Advice & Board Meetings

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 November 2023 | Call with R. Szuba (W&C) re: Lordstown compensation committee meeting issues (0.1); emails to D. Tsitsis (Silverman) re: compensation committee issues (0.2); calls with R. Szuba (W&C) re: compensation committee presentation (0.1); review and comment re: same (0.2). | D Turetsky | 0.60 | 1,050.00 |
| 7 November 2023 | Draft presentation to compensation committee of board of Lordstown Motors Corp. re: employee settlement (2.8); confer with D. Turetsky re: same (0.2). | R Szuba | 3.00 | 3,420.00 |
| 8 November 2023 | Review and comment re: revised presentation for compensation committee meeting (1.1); emails to R. Szuba (W&C) re: presentation for compensation committee meeting (0.2); call with R. Szuba (W&C) re: compensation committee deck (0.1); call with D. Ninivaggi (Lordstown) and M. Leonard (Lordstown) re: compensation committee issues (0.3); further call with D. Ninivaggi (Lordstown) re: compensation committee issues (0.1); Lordstown compensation committee meeting with compensation committee (K. Feldman, D. Spencer, A. Strand, J. Spreen (Baker Hostetler) and others (0.9). | D Turetsky | 2.70 | 4,725.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 8 November 2023 | Review and comment board material re: employee settlement. | F He | 0.50 | 655.00 |
| 8 November 2023 | Calls with D. Turetsky re: compensation committee board deck (0.3); call with C. Tsitsis re: same (0.2); draft compensation committee board deck (0.7); correspond with Company re: same (0.1); review correspondence from D. Turetsky re: same (0.2); review documents re: same (0.1). | R Szuba | 1.60 | 1,824.00 |
| 9 November 2023 | Call with D. Turetsky re: correspondence to board of Lordstown Motors Corp. re: employee settlement (0.1); correspond with board re: same (0.2). | R Szuba | 0.30 | 342.00 |
| 10 November 2023 | Review and comment re: employee agreement compensation committee resolutions (0.5); email to R. Szuba (W&C) and F. He (W&C) re: same (0.1); email update to Lordstown board re: employee claim settlement (0.3). | D Turetsky | 0.90 | 1,575.00 |
| 10 November 2023 | Correspond with board of LMC and compensation committee re: employee settlement (0.7); correspond with D. Turetsky re: same (0.2). | R Szuba | 0.90 | 1,026.00 |
| 12 November 2023 | Email to Lordstown compensation committee re: employee settlement issues (0.2); email to Lordstown board re: employee settlement issues (0.1). | D Turetsky | 0.30 | 525.00 |
| 20 November 2023 | Respond to correspondence from D. Ninivaggi (LMC) re: corporate advice issues. | G Pryor | 0.20 | 390.00 |
| 20 November 2023 | Emails to M. Leonard (Lordstown) re: board meeting issues. | D Turetsky | 0.10 | 175.00 |
| 20 November 2023 | Review correspondence from D. Turetsky re: board meeting (0.1); draft correspondence to J. Zakia re: same (0.1). | R Szuba | 0.20 | 228.00 |
| 27 November 2023 | Discussions with J. Zakia re: preparation for board meeting (0.3); follow up call with D. Ninivaggi (LMC) and M. Leonard (LMC) re: preparation for board meeting (0.4). | G Pryor | 0.70 | 1,365.00 |
| 27 November 2023 | Call with W&C team (R. Szuba, J. Zakia, (partial) R. Kampfner) re: board meeting issues. | D Turetsky | 0.60 | 1,050.00 |
| 27 November 2023 | Review materials for board meeting (0.2); confer with D. Turetsky, R. Szuba, R. Kampfner re: same (0.6); confer with G. Pryor re: governance issues (0.3). | J Zakia | 1.10 | 1,925.00 |
| 27 November 2023 | Review correspondence re: upcoming board meeting (0.2); attend call with D. Turetsky, R. Kampfner, and J. Zakia re: same (0.6); draft board presentation (0.3). | R Szuba | 1.10 | 1,254.00 |
| 28 November 2023 | Discussions with D. Turetsky and J. Zakia re: preparation for board meeting. | G Pryor | 0.50 | 975.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 November 2023 | Emails to R. Szuba (W&C) re: board meeting issues (0.1); call with D. Ninivaggi (Lordstown), G. Pryor (W&C) and J. Zakia (W&C) re: board meeting issues (0.5); further analysis re: board meeting issues (0.2). | D Turetsky | 0.80 | 1,400.00 |
| 28 November 2023 | Confer with D. Turetsky and G. Pryor re: board meeting issues. | J Zakia | 0.50 | 875.00 |
| 28 November 2023 | Draft board presentation (2.5); correspond with D. Turetsky, R. Kampfner and J. Zakia re: same (0.5); correspond with A. Cieply and S. Zhang re: board resolutions (0.3); review issues re: board resolutions (0.2). | R Szuba | 3.50 | 3,990.00 |
| 29 November 2023 | Review resolutions (0.4); discussions with D. Turetsky re: preparation for board meeting (0.5). | G Pryor | 0.90 | 1,755.00 |
| 29 November 2023 | Review and comment re: board meeting presentation (1.4); email to M. Leonard (Lordstown) and A. Ciccone (Lordstown) re: board meeting issues (0.2); further review and comment re: board presentation (0.2). | D Turetsky | 1.80 | 3,150.00 |
| 29 November 2023 | Draft board presentation (0.5); correspond with D. Turetsky and J. Zakia re: board presentation (0.3); coordinate with S. Zhang and M&A team re: board resolutions (0.3). | R Szuba | 1.10 | 1,254.00 |
| 30 November 2023 | Review of charter in connection with governance issues (0.6); discussions with J. Zakia, D. Turetsky and D. Ninivaggi (LMC) to prepare for board meeting (0.4); review of board deck (0.5); attend board meeting (1.0) and follow up with J. Zakia (0.3) re: same. | G Pryor | 2.80 | 5,460.00 |
| 30 November 2023 | Review and comment re: draft board resolutions (0.2); meeting with derivative claims oversight committee (L. Sauve and others), Winston (M. DiRisio and others) (0.3); confer with G. Pryor (W&C) re: board meeting issues (0.3); call with D. Ninivaggi (Lordstown) and G. Pryor (W&C) re: board meeting issues (0.1); prepare for board meeting (0.6); attend and advise at board meeting with LMC board (D. Hamamoto, L. Soave, K. Feldman, J. Reiss, E. Hightower, D. Ninivaggi, D. Spencer, and others), M. Leonard (Lordstown), A. Kroll (Lordstown), J. Spreen (Baker Hostetler), J. Zakia (W&C), G. Pryor (W&C) (1.0); call with M. Leonard (Lordstown) re: board meeting issues (0.1); call with R. Szuba (W&C) re: board meeting issues (0.1); research/analysis re: post-effective date board meeting requirements (0.1). | D Turetsky | 2.80 | 4,900.00 |
| 30 November 2023 | Prepare for board meeting with G. Pryor, D. Turetsky and D. Ninivaggi (0.4); review board materials (0.3); participate in board meeting (1.0); confer with client re: upcoming board meeting (0.4). | J Zakia | 2.10 | 3,675.00 |
| 30 November 2023 | Draft board resolutions for Plan supplement approval (0.5); correspond with M. Leonard re: same (0.2); draft board presentation (0.5); correspond with company re: board presentation and related materials (0.3); draft | R Szuba | 1.70 | 1,938.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | correspondence re: post-effective date Debtors amount and claim reserve (0.2). | | | |
| **SUBTOTAL: Corporate Advice & Board Meetings** | | | **33.30** | **50,901.00** |

## Exclusivity, Plan & Disclosure Statement

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 1 November 2023 | Call with B. Silverberg (Brown Rudnick) re: Equity Committee Plan support letter (0.1); calls with R. Kampfner (W&C) re: Plan confirmation issues (0.4); review and comment re: Equity Committee Plan support letter (0.2); emails to B. Silverberg (Brown Rudnick) re: Equity Committee support letter (0.2); call with M. Patterson (Womble) and D. Kim (W&C) re: solicitation issues (0.1); further call with B. Silverberg (Brown Rudnick) and R. Kampfner (W&C) re: Equity Committee support letter (0.2); further analysis re: Plan confirmation issues (0.4); further call M. Patterson (Womble) re: solicitation order (0.1). | D Turetsky | 1.70 | 2,975.00 |
| 1 November 2023 | Calls with D. Turetsky re: solicitation/confirmation issues (0.4); review Equity Committee solicitation letter (0.6). | R Kampfner | 1.00 | 1,590.00 |
| 1 November 2023 | Call with R. Kampfner, D. Kim and R. Szuba re: Plan solicitation matters and strategy (0.4); confer with D. Kim and R. Szuba re: solicitation issues (0.3). | F He | 0.70 | 917.00 |
| 1 November 2023 | Call with F. He, R. Szuba, R. Kampfner re: solicitation matters and other strategic issues (0.4); calls with M. Patterson (WBD) re: solicitation order (0.2); call with D. Turetsky, M. Patterson re: Equity Committee letter (0.1); review final solicitation packages (1.0); correspond with KCC with instructions for same (0.2); provide responses to A. Estrada (KCC) re: solicitation-related inquiries (0.3). | D Kim | 2.20 | 2,794.00 |
| 1 November 2023 | Attend Plan strategy call with R. Kampfner, F. He, and D. Kim (0.4); prepare solicitation version of Plan for filing (0.2); prepare solicitation version of Disclosure Statement for filing (0.3); correspond with F. He re: same (0.1); correspond with Womble team re: same (0.3); cause solicitation versions to be filed (0.1); correspond with F. He and D. Kim re: Disclosure Statement order issues (0.2); review correspondence with KCC re: solicitation (0.2); draft correspondence to KCC re: solicitation (0.2). | R Szuba | 2.00 | 2,280.00 |
| 1 November 2023 | Update solicitation packages. | L Mezei | 0.90 | 918.00 |
| 2 November 2023 | Email to J. Zakia (W&C) and R. Kampfner (W&C) re: confirmation preparation issues (0.1); email to F. He (W&C) and D. Kim (W&C) re: Plan confirmation issues (0.1); further analysis re: Plan confirmation issues (0.3); call with J. Zakia (W&C) and R. Kampfner (W&C) re: Plan confirmation strategy issues (0.6). | D Turetsky | 1.10 | 1,925.00 |
| 2 November 2023 | Confer with D. Turetsky and R. Kampfner re: confirmation case strategy. | J Zakia | 0.60 | 1,050.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 November 2023 | Review/work to resolve disputes re: Equity Committee solicitation letter. | R Kampfner | 0.80 | 1,272.00 |
| 2 November 2023 | Prepare Plan effective date check list (0.5); confer with D. Kim re: same (0.2). | F He | 0.70 | 917.00 |
| 2 November 2023 | Review and draft closing checklist re: Plan confirmation (0.6); correspond with F. He re: same (0.1); review/comment voting amount spreadsheet (0.6); confer with D. Turetsky, R. Kampfner and team re: same (0.2); calls and correspondence with A. Estrada (KCC) re: solicitation matters (0.6); confer with F. He re: finalization of solicitation packages (0.2); review and finalize solicitation version of Equity Committee letter (0.1); correspond with Equity Committee counsel re: same (0.1); review and finalize solicitation version of company letter (0.1); correspond with M. Leonard re: same (0.1); review and finalize solicitation version of Creditors' Committee letter (0.1); correspond with Creditors' Committee counsel re: same (0.1); confer with M. Patterson re: finalization of solicitation materials (0.2). | D Kim | 3.10 | 3,937.00 |
| 2 November 2023 | Attend Plan strategy call with F. He, D. Kim, and R. Kampfner (0.3); correspond with D. Kim and F. He re: Plan process workstreams (0.2); review correspondence from D. Turetsky re: same (0.2); correspond with Equity Committee counsel (B. Silverberg) re: Equity Committee support letter (0.1); review same (0.1); confer with D. Kim re: solicitation process (0.2); review correspondence with KCC re: solicitation process (0.2). | R Szuba | 1.30 | 1,482.00 |
| 3 November 2023 | Further analysis re: Plan confirmation issues (0.2); emails to D. Kim (W&C) re: Plan confirmation publication notice issues (0.1). | D Turetsky | 0.30 | 525.00 |
| 3 November 2023 | Continue work on Plan solicitation issues. | R Kampfner | 0.90 | 1,431.00 |
| 3 November 2023 | Correspond with A. Estrada (KCC) re: publication notice (0.2); review publication proofs for same (0.3); correspond with D. Turetsky, F. He re: publication issues (0.1); further correspondence and calls with KCC re: solicitation process and matters (0.4); review and revise confirmation closing list (0.3). | D Kim | 1.30 | 1,651.00 |
| 6 November 2023 | Call with R. Kampfner (W&C) re: Plan confirmation issues (0.3); further research/analysis re: 510(b) Plan treatment issues (0.7). | D Turetsky | 1.00 | 1,750.00 |
| 6 November 2023 | Call with D. Turetsky re: Plan confirmation issues. | R Kampfner | 0.30 | 477.00 |
| 6 November 2023 | Correspond with A. Estrada re: solicitation status and related matters (0.3); further review and revise draft work in progress tracker re: Plan confirmation (0.3); analyze confirmation timeline and related deadlines (0.2). | D Kim | 0.80 | 1,016.00 |
| 6 November 2023 | Correspond with L. Mezei re: confirmation order and | R Szuba | 0.80 | 912.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | confirmation brief (0.3); research re: same (0.3); confer with F. He re: same (0.2). | | | |
| 6 November 2023 | Draft confirmation order. | L Mezei | 1.10 | 1,122.00 |
| 7 November 2023 | Call with J. Zakia (W&C) re: Plan confirmation strategy issues (0.1); call with B. Silverberg (Brown Rudnick) re: Plan issues (0.2); further analysis re: Plan issues (0.7). | D Turetsky | 1.00 | 1,750.00 |
| 7 November 2023 | Confer with D. Turetsky re: Plan confirmation strategy. | J Zakia | 0.10 | 175.00 |
| 9 November 2023 | Review and comment re: Plan confirmation planning steps document (0.2); email to F. He (W&C) re: same (0.1); further analysis re: Plan release issues (0.2); call with J. Zakia (W&C) re: Plan release issues (0.2); further analysis re: additional Plan confirmation issues (0.5); calls with R. Kampfner (W&C) re: Plan solicitation issues (0.2) and additional Plan issues (0.2). | D Turetsky | 1.60 | 2,800.00 |
| 9 November 2023 | Confer with D. Turetsky re: Plan issues. | J Zakia | 0.20 | 350.00 |
| 9 November 2023 | Calls with D. Turetsky (W&C) re: Plan solicitation issues (0.2) and additional Plan issues (0.2). | R Kampfner | 0.40 | 636.00 |
| 9 November 2023 | Confer with R. Szuba re: Plan issues and workstreams (0.4); review and revise Plan workstreams (0.4); confer with Committees re: Plan issues (0.3). | F He | 1.10 | 1,441.00 |
| 9 November 2023 | Calls and correspondence with A. Estrada re: solicitation progress and issues (0.2); review draft Plan closing checklist (0.2); correspond with F. He and R. Szuba re: same (0.2). | D Kim | 0.60 | 762.00 |
| 9 November 2023 | Call with F. He re: Plan confirmation issues (0.4); research re: declarations in support of confirmation (0.3); draft and review company declaration in support of confirmation (0.2); draft and review financial advisor declaration in support of confirmation (0.2); review claims with attention to proper classification for voting (0.7); draft chart re: same (0.4); confer with F. He re: same (0.2). | R Szuba | 2.40 | 2,736.00 |
| 9 November 2023 | Continue drafting confirmation order. | L Mezei | 3.80 | 3,876.00 |
| 10 November 2023 | Calls with R. Kampfner (W&C) re: Plan confirmation issues (0.5); call with J. Zakia (W&C) re: Plan confirmation issues (0.2); further research/analysis re: Plan confirmation issues (0.9). | D Turetsky | 1.60 | 2,800.00 |
| 10 November 2023 | Calls with D. Turetsky (W&C) re: Plan confirmation issues. | R Kampfner | 0.50 | 795.00 |
| 10 November 2023 | Call with S. Koehller and A. Cammes re: Plan GUC reserve (0.6); review Plan re: same (0.2); call with F. He re: same (0.1). | R Szuba | 0.90 | 1,026.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 November 2023 | Continue drafting confirmation order (0.3); circulate same internally (0.1). | L Mezei | 0.40 | 408.00 |
| 13 November 2023 | Review and revise draft confirmation order (2.1); correspond with L. Mezei, R. Szuba re: same (0.2). | D Kim | 2.30 | 2,921.00 |
| 13 November 2023 | Correspond with S. Ludovici re: Plan provisions re: professionals fee escrow. | R Szuba | 0.10 | 114.00 |
| 14 November 2023 | Call with R. Kampfner (W&C) re: Plan issues (0.1); call with W&C team (R. Kampfner, F. He, R. Szuba, D. Kim) re: Plan confirmation issues (0.6); call with J. Zakia (W&C) re: Plan confirmation issues (0.1); further analysis re: Plan confirmation issues (0.6). | D Turetsky | 1.40 | 2,450.00 |
| 14 November 2023 | Attend call with D. Turetsky, D. Kim, F. He, R. Szuba re: Plan implementation issues (0.6); further call with D. Turetsky re: Plan issues (0.1). | R Kampfner | 0.70 | 1,113.00 |
| 14 November 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: various Plan issues and strategy (0.6); research re: solicitation issues (0.2). | F He | 0.80 | 1,048.00 |
| 14 November 2023 | Further review and revise draft confirmation order (1.3); draft schedule of retained causes of action (0.7); further review/analysis re: issues re: same (0.4); team call with D. Turetsky, R. Kampfner, F. He, R. Szuba re: Plan supplement and other case strategies (0.8). | D Kim | 3.20 | 4,064.00 |
| 14 November 2023 | Research re: retained causes of action issues (0.1); correspond with D. Kim re: same (0.1); draft Plan confirmation work in progress tracker (0.2); correspond with D. Kovsky, B. Silverberg and Equity Committee and Creditors' Committee teams re: Plan confirmation timeline and documents (0.3); review retained causes of action Plan supplement (0.2); attend call with R. Kampfner, D. Turetsky, and F. He re: Plan confirmation timeline and documents (0.6); correspond with D. Kovsky re: claims ombudsman identity (0.1); draft declarations in support of confirmation (0.8); research re: issues re: same (0.3). | R Szuba | 2.70 | 3,078.00 |
| 14 November 2023 | Draft confirmation brief. | L Mezei | 3.60 | 3,672.00 |
| 15 November 2023 | Call with F. He (W&C) re: solicitation issues (0.1); email to R. Hamilton (Jefferies) and J. Finger (Jefferies) re: Plan confirmation issues (0.1); call with J. Zakia (W&C) re: Plan confirmation/litigation issues (0.2); call with R. Kampfner (W&C) re: Plan issues (0.4); further research/analysis re: Plan solicitation issues (0.4). | D Turetsky | 1.20 | 2,100.00 |
| 15 November 2023 | Attend call with D. Turetsky re: Plan issues. | R Kampfner | 0.40 | 636.00 |
| 15 November 2023 | Confer with D. Turetsky re: Plan issues (0.1); confer with R. Szuba re: same (0.2); research re: Plan issues (0.6); follow up discussion with R. Szuba re: same (0.5). | F He | 1.40 | 1,834.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 November 2023 | Revise retained causes of action schedule (1.5); correspond with F. He, R. Szuba re: same (0.3); review and provide further comments to draft confirmation order (1.3). | D Kim | 3.10 | 3,937.00 |
| 15 November 2023 | Research re: solicitation issues adverse change (1.7); draft analysis re: same (0.4); draft correspondence to D. Turetsky and R. Kampfner re: same (0.2); attend call with F. He re: claims reserve (0.7); draft correspondence to counsel to Equity Committee re: Plan confirmation issues (0.2); draft Confirmation Order (2.2); review/revise Plan and Disclosure Statement re: same (0.7); correspond with F. He, D. Kim, and L. Mezei re: same (0.1); revise retained causes of action (0.5); draft correspondence to F. He and D. Kim re: same (0.1). | R Szuba | 6.80 | 7,752.00 |
| 15 November 2023 | Continue drafting confirmation brief (3.6) and circulate same to W&C team (0.2); research solicitation issues (0.4). | L Mezei | 4.20 | 4,284.00 |
| 16 November 2023 | Call with W&C team (D. Kim, R. Szuba, R. Kampfner, F. He) re: confirmation issues and strategy (0.4); emails to F. He (W&C) re: Plan issues (0.1); further call with R. Kampfner (W&C) re: Plan issues (0.1); call with R. Winning (M3) re: Plan issues (0.5); (partial) call with Troutman (D. Kovsky and F. Lawall) and W&C (R. Kampfner, R. Szuba, and others) re: Plan supplement/checklist issues (0.2); call with Jefferies (J. Finger, R. Hamilton, and L. Hultgren) and R. Kampfner (W&C) re: Plan issues (0.3). | D Turetsky | 1.60 | 2,800.00 |
| 16 November 2023 | Call with Jefferies re: confirmation issues. | J Zakia | 0.50 | 875.00 |
| 16 November 2023 | Call re: Plan documents with Committee. | R Kampfner | 0.70 | 1,113.00 |
| 16 November 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: various developments and strategy (0.4); review and revise Plan supplement material (0.9); confer with Creditors' Committee re: Plan issues (0.3); conference call with D. Turetsky, R. Kampfner (W&C) and Creditors' Committee re: Plan issues (0.4). | F He | 2.00 | 2,620.00 |
| 16 November 2023 | Call with R. Kampfner, F. He, R. Szuba re: confirmation-related issues and strategy. | D Kim | 0.40 | 508.00 |
| 16 November 2023 | Call with Creditors' Committee counsel, D. Turetsky, R. Kampfner and team re: Plan supplement (0.7); review and revise Plan supplement tracker (0.3); correspond with F. He re: draft confirmation brief (0.1); review and revise same (0.5). | D Kim | 1.60 | 2,032.00 |
| 16 November 2023 | Attend confirmation strategy call with D. Turetsky, R. Kampfner, F. He and D. Kim (0.4); correspond with F. He and D. Kim re: confirmation order and Plan supplement (0.3); further draft/revise retained causes of action supplement (0.5); email to D. Turetsky and R. Kampfner re: confirmation order and retained causes of action supplement (0.2); review/analysis of issues | R Szuba | 2.30 | 2,622.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: correspondence from counsel to Creditors' Committee re: Plan confirmation checklist and planning (0.1); attend call with D. Turetsky, R. Kampfner and D. Kovsky, Creditors' Committee re: Plan documents work in progress (0.5); draft and review Plan documents work in progress (0.2); correspond with B. Silverberg and Equity Committee re: same (0.1). | | | |
| 17 November 2023 | Call with J. Zakia (W&C) re: Plan confirmation issues (0.2); further analysis re: Plan confirmation issues (0.3). | D Turetsky | 0.50 | 875.00 |
| 17 November 2023 | Confer with D. Turetsky re: Plan confirmation strategy. | J Zakia | 0.20 | 350.00 |
| 17 November 2023 | Review and revise confirmation task list (0.2); review and revise draft confirmation brief (1.7); confer with F. He re: same (0.1); further review and revise portions of confirmation order (0.5). | D Kim | 2.50 | 3,175.00 |
| 17 November 2023 | Correspond with counsel to Creditors' Committee and Equity Committee re: Plan confirmation issues (0.3); further analysis re: issues re: same (0.2); revise Plan confirmation work in progress re: same (0.2); correspond with Equity Committee counsel re: Plan confirmation issues (0.1); correspond with Silverman team re: same (0.1). | R Szuba | 0.90 | 1,026.00 |
| 18 November 2023 | Further analysis re: Plan confirmation issues (0.2); call with J. Zakia (W&C) re: Plan issues (0.2). | D Turetsky | 0.40 | 700.00 |
| 20 November 2023 | Call with R. Kampfner (W&C) re: Plan issues (0.2); call with J. Zakia (W&C) re: Plan issues (0.1); review and comment re: Retained Causes of Action schedule to Plan supplement (0.3). | D Turetsky | 0.60 | 1,050.00 |
| 20 November 2023 | Review/analysis re: Plan issues. | R Kampfner | 0.60 | 954.00 |
| 20 November 2023 | Further revise draft confirmation brief (0.8); revise retained causes of action schedule (0.5); confer with R. Szuba re: same (0.1); correspond with A. Estrada (KCC) re: preliminary voting reports (0.1); review initial draft of same (0.5); correspond with D. Turetsky, R. Kampfner and team re: same (0.1). | D Kim | 2.10 | 2,667.00 |
| 20 November 2023 | Correspond with D. Turetsky, R. Kampfner, and J. Zakia re: Plan issues (0.2); draft and review confirmation order (0.3). | R Szuba | 0.50 | 570.00 |
| 21 November 2023 | Call with Brown Rudnick (J. Cushing, B. Silverberg, N. Bouchard), M3 (R. Winning), and W&C (R. Kampfner and R. Szuba) re: Plan supplement issues (0.8); confer with J. Zakia (W&C) re: Plan issues (0.2); call with R. Kampfner (W&C) re: Plan issues (0.4). | D Turetsky | 1.40 | 2,450.00 |
| 21 November 2023 | Confer with D. Turetsky re: Plan issues. | J Zakia | 0.30 | 525.00 |
| 21 November 2023 | Research re: Plan issues. | F He | 0.30 | 393.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 November 2023 | Further review and revise draft confirmation brief (0.9); review and analyze certain research re: same (0.5). | D Kim | 1.40 | 1,778.00 |
| 21 November 2023 | Attend call with D. Turetsky, R. Kampfner, B. Silverberg, and R. Winning re: Plan supplement and miscellaneous issues (0.8); draft correspondence to D. Ninivaggi and Company re: retained causes of action supplement (0.1); review same (0.1); correspond with Committees (D. Kovsky and B. Silverberg) re: same (0.1); correspond with A. Kroll re: Plan contract assumptions (0.1); call with D. Ninivaggi re: retained causes of action (0.2); correspond with J. Zakia and D. Turetsky re: same (0.2). | R Szuba | 1.60 | 1,824.00 |
| 22 November 2023 | Calls with J. Zakia (W&C) re: retained causes of action issues (0.3); further review retained causes of action schedule (0.2); emails to J. Zakia (W&C) and R. Szuba (W&C) re: retained causes of action issues (0.1). | D Turetsky | 0.60 | 1,050.00 |
| 22 November 2023 | Calls with D. Turetsky re: retained causes of action (0.3); review Plan supplement (0.3). | J Zakia | 0.60 | 1,050.00 |
| 22 November 2023 | Further draft/revise retained causes of action Plan supplement (0.3); correspond with D. Turetsky, J. Zakia, and R. Kampfner re: same (0.3); attend call with D. Ninivaggi, J. Zakia and company re: same (0.7); correspond with Company re: same (0.1). | R Szuba | 1.40 | 1,596.00 |
| 23 November 2023 | Emails to D. Ninivaggi (Lordstown) re: retained causes of action schedule. | D Turetsky | 0.10 | 175.00 |
| 27 November 2023 | Email to F. He (W&C), D. Kim (W&C) and R. Szuba (W&C) re: Plan issues (0.2); call with B. Silverberg (Brown Rudnick) re: Plan issues (0.2); review and comment re: confirmation order (1.3); calls with R. Kampfner (W&C) re: Plan issues (0.3); call with Allen & Overy (J. Badtke, C. Newcomb, D. Guyder, and others) and W&C teams (R. Kampfner and R. Szuba) re: Foxconn Plan issues (0.8); calls with J. Zakia (W&C) re: Plan issues (0.1); further call with B. Silverberg (Brown Rudnick) and R. Winning (M3) re: Foxconn Plan comments (0.6). | D Turetsky | 3.50 | 6,125.00 |
| 27 November 2023 | Review Foxconn issues list and proof of claim. | J Zakia | 0.60 | 1,050.00 |
| 27 November 2023 | Attend call with Foxconn to discuss their Plan issues (0.9); work on Plan supplement (0.9). | R Kampfner | 1.80 | 2,862.00 |
| 27 November 2023 | Confer with R. Szuba and D. Kim re: various Plan supplement issues. | F He | 0.50 | 655.00 |
| 27 November 2023 | Further review and revise Plan confirmation task list (0.3); review and further revise draft confirmation order (1.2); review Plan (0.2) and additional Plan-related documents for same (0.3); correspond with D. Turetsky, L. Mezei re: same (0.2). | D Kim | 2.20 | 2,794.00 |
| 27 November 2023 | Attend call with D. Turetsky, R. Kampfner, and counsel | R Szuba | 1.90 | 2,166.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | to Foxconn re: Plan issues (0.9); prepare for same (0.3); correspondence to D. Turetsky and W&C team re: same (0.2); correspond with Creditors' Committee re: Plan supplements (0.1); correspond with Equity Committee re: Plan supplements (0.1); correspond with A. Kroll and Silverman team re: claims reserve and post-effective date Debtors amount (0.2); correspond with D. Turetsky and W&C team re: same (0.1). | | | |
| 27 November 2023 | Revise confirmation order. | L Mezei | 2.40 | 2,448.00 |
| 28 November 2023 | Email to A. Cieply (W&C) re: Plan supplement organizational document issues (0.1); further analysis re: Foxconn Plan issues (0.4); email memo to Lordstown (D. Ninivaggi, M. Leonard, A. Kroll, and E. Hightower) re: Foxconn Plan issues (0.5); further analysis re: additional Plan issues (0.4); emails to R. Szuba (W&C) re: Plan supplement issues (0.1); review and comment re: Plan supplement documents (0.6); further review confirmation order (0.4); call with W&C team (R. Kampfner, D. Kim, F. He, and R. Szuba) re: Plan supplement (0.5), confirmation order (0.1), and Plan confirmation strategy (0.4) issues; further review and comment re: confirmation order (0.2); email to D. Kim (W&C) re: confirmation order (0.1). | D Turetsky | 3.80 | 6,650.00 |
| 28 November 2023 | Call with Creditors' Committee re: post-effective Debtors amount and other issues (0.9); review of Plan supplement materials (2.1). | R Kampfner | 3.00 | 4,770.00 |
| 28 November 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: Plan developments and strategy (0.5); confer with A. Kroll and M. Port (Company) and C. Tsitsis and S. Kohler (Silverman) and R. Szuba re: Plan issues (1.0); revise Plan supplement notice and exhibits (0.7); confer with D. Kim and R. Szuba re: Plan issues (0.3). | F He | 2.50 | 3,275.00 |
| 28 November 2023 | Conference call with D. Turetsky, R. Kampfner, F. He, R. Szuba re: Plan strategy and updates (0.5); further revise filing checklist re: Plan confirmation matters (0.2); correspond with F. He, R. Szuba re: same (0.2); review comments to draft confirmation order from Debtors (0.5); further revise draft confirmation order based on same (0.4); confer with D. Turetsky, R. Kampfner re: same (0.2); review and further revise draft confirmation brief (0.8); review and provide comments to draft claims ombudsman agreement (0.7). | D Kim | 3.50 | 4,445.00 |
| 28 November 2023 | Attend Plan strategy call with R. Kampfner, D. Turetsky, F. He, and D. Kim (0.5); call with A. Kroll, R. Kampfner, and Silverman team re: claims reserve and Plan confirmation process (0.5); confer with R. Kampfner re: same (0.2); review correspondence from D. Turetsky re: Foxconn Plan issues (0.1); correspond with D. Kovsky re: confirmation order and retained causes of action (0.2); correspond with B. Silverberg re: confirmation order and retained causes of action (0.1); review confirmation order (0.2); review draft of | R Szuba | 3.40 | 3,876.00 |

LORDSTOWN MOTORS CORP.

RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | claims ombudsman agreement (0.3); review Foxconn Plan comments (0.3); review and revise Plan supplement (0.7); correspond with F. He re: same (0.3). | | | |
| 29 November 2023 | Review and analysis re: Foxconn Plan comments (0.3); emails to D. Ninivaggi (Lordstown), M. Leonard (Lordstown) and others re: Foxconn Plan comments (0.2); calls with B. Silverberg (Brown Rudnick) re: Plan issues (0.9); emails to J. Herz (Allen Overy) re: Foxconn Plan comments (0.1); call with D. Guyder (Allen Overy) re: Foxconn Plan comments (0.1); call with R. Kampfner (W&C) re: Plan issues (0.1); emails to B. Silverberg (Brown Rudnick) re: Plan issues (0.2); call with A. Cieply (W&C) re: Plan supplement issues (0.1); emails to D. Ninivaggi (Lordstown) re: Plan supplement issues (0.1); call with W&C team (R. Kampfner, R. Szuba, D. Kim, and F. He) re: Plan confirmation issues (0.6); call with J. Zakia (W&C) re: post effective date Debtors amount issues (0.2); call with A. Kroll (Lordstown) and J. Zakia (W&C) re: post effective date Debtors amount (0.5); call with R. Szuba (W&C) re: Plan supplement issues (0.1); further review and comment re: Plan supplement documents (0.3); further analysis re: additional Plan issues (0.4). | D Turetsky | 4.20 | 7,350.00 |
| 29 November 2023 | Confer with client re: litigation reserve (0.5); confer with Creditors' Committee re: litigation reserve (0.5). | J Zakia | 1.00 | 1,750.00 |
| 29 November 2023 | Work on Plan supplement (2.1); review issues re: post-effective Debtors amount (0.9). | R Kampfner | 3.00 | 4,770.00 |
| 29 November 2023 | Confer with D. Turetsky re: Plan supplement questions (0.3); confer with Equity Committee re: same (0.1); review Plan supplement document (0.4); call with R. Szuba re: Plan issues (0.3); review and revise confirmation brief (1.9); confer with A. Cieply re: Plan supplement documents (0.2). | F He | 3.20 | 4,192.00 |
| 29 November 2023 | Review and analyze proposed comments from Foxconn re: Plan (0.4); further revise draft confirmation order (0.5); review research re: releases and discharge injunction in confirmation brief (0.9); correspond with F. He re: revised confirmation brief (0.5); correspond with K. Martin (KCC) re: equity solicitation issues (0.3); correspond with Equity Committee re: same (0.2); review revised Plan supplement notice (0.1); correspondence with Creditors' Committee and Equity Committee re: Plan supplement documents (0.4); review draft new bylaws and other governance documents (0.4); analyze revised voting report from KCC (0.3). | D Kim | 4.00 | 5,080.00 |
| 29 November 2023 | Call with D. Turetsky on claims reserve and Plan issues (0.2); draft Plan supplement (0.6); correspond with D. Turetsky and R. Kampfner re: same (0.3); confer with F. He re: same (0.2); call with D. Ninivaggi and A. Kroll re: post-effective date Debtors amount and claims reserve (0.5); call with D. Turetsky, D. Ninivaggi and A. Kroll re: Plan supplement, reserve, and post-effective date Debtors amount (0.5); review | R Szuba | 3.80 | 4,332.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | certificate of incorporation and bylaws provided by Equity Committee (0.3); correspond with D. Ninivaggi and company re: same (0.2); research re: requirement for shareholder meeting (0.3); review analysis from P. Strom re: same (0.2); correspond with D. Turetsky, G. Pryor, and J. Zakia re: same (0.2); review materials re: reserve and post-effective date Debtors amount (0.3). | | | |
| 29 November 2023 | Attend W&C team call re: Plan and objections. | J Yoo | 0.50 | 510.00 |
| 30 November 2023 | Email to D. Dreier (W&C) re: Plan supplement/new organizational document tax issues (0.1); further review and comment re: Plan supplement documents (0.2); call with B. Silverberg (Brown Rudnick) re: Plan issues (0.2); further call with B. Silverberg (Brown Rudnick) and (partial) M. Sawyer (Brown Rudnick) re: Plan issues (0.6); emails to A. Cieply (W&C) re: Plan supplement/organizational document issues (0.1); call with R. Kampfner (W&C) re: Plan issues (0.1); further analysis re: Foxconn Plan issues (0.2); calls with A. Kroll (Lordstown) re: post-effective date Debtors amount (0.2); call with R. Kampfner (W&C) re: Plan issues (0.3); call with W&C team (D. Kim, R. Szuba, F. He, and R. Kampfner) re: Plan supplement issues (0.2); call with D. Kovsky (Troutman) re: Plan supplement issues (0.2); email to D. Ninivaggi (Lordstown), A. Kroll (Lordstown) and others re: post effective date Debtors amount issues (0.2); emails to R. Szuba (W&C) re: Plan supplement issues (0.1); further analysis re: Post-Effective Date Debtors amount issues (0.5); further analysis re: additional Plan issues (0.3); call with A. Kroll (Lordstown) re: post-effective date Debtors amount issues (0.1). | D Turetsky | 3.60 | 6,300.00 |
| 30 November 2023 | Review revised Plan supplement and waterfall documents (0.6); confer with D. Turetsky re: same (0.2). | J Zakia | 0.80 | 1,400.00 |
| 30 November 2023 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: Plan developments and strategy (0.5); confer with company re: Plan supplement issues (0.1); confer with A. Cieply re: same (0.2); call with R. Szuba and D. Kim re: Plan issues (0.5); review and revise confirmation brief (1.8). | F He | 3.10 | 4,061.00 |
| 30 November 2023 | Review revised draft Plan supplemental notice (0.2); discuss with F. He, R. Szuba re: revisions to draft confirmation order (0.2); further review revised draft of confirmation order (0.5); further revise draft Plan supplement checklist (0.3); team call with F. He, R. Szuba, R. Kampfner re: Plan updates and ongoing case strategy (0.5). | D Kim | 1.70 | 2,159.00 |
| 30 November 2023 | Attend Plan strategy call with R. Kampfner, D. Turetsky, F. He, and D. Kim (0.5); draft Plan supplement notice and exhibits thereto (0.8); correspond with D. Turetsky and R. Kampfner re: same (0.3); review analysis re: post-effective date Debtors amount from P. Strom (0.2); correspond with D. Turetsky re: post-effective date Debtors amount and claims reserve (0.2); correspond with D. Dreier and M. | R Szuba | 3.60 | 4,104.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Iloegbunam re: confirmation order (0.2); revise confirmation order (0.3); correspond with D. Turetsky re: same (0.2); correspond with M. Patterson and Womble team re: Plan supplement and confirmation order filing (0.2); draft chart re: Plan supplement filing (0.2); draft correspondence to D. Ninivaggi and company re: Plan supplement filing (0.3); review notice of filing of confirmation order (0.2). | | | |
| **SUBTOTAL: Exclusivity, Plan & Disclosure Statement** | | | **155.80** | **211,401.00** |

## Executory Contracts & Unexpired Leases

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2023 | Email to F. He (W&C) re: contract rejection issues (0.1); further analysis re: contract rejection issues (0.2). | D Turetsky | 0.30 | 525.00 |
| 1 November 2023 | Confer with S. Kohler (Silverman) re: contract rejection motion (0.5); research re: rejected contracts (0.4) and confer with D. Turetsky re: same (0.2); confer with M. Leonard and A. Kroll (Company) re: same (0.5); confer with R. Szuba re: same (0.4); review final assumption list for sale (0.4); confer with LAS/LandX counsel re: same (0.3). | F He | 2.70 | 3,537.00 |
| 1 November 2023 | Correspondence with F. He, R. Szuba re: final proposed rejection list (0.1); review revised motion for same (0.1). | D Kim | 0.20 | 254.00 |
| 1 November 2023 | Draft first rejection motion (0.6); revise schedule re: same (0.3); prepare rejection motion and schedule for filing (0.2); correspond with M. Patterson and Womble team re: filing same (0.2); correspond with counsel to Committees re: same (0.1). | R Szuba | 1.40 | 1,596.00 |
| 7 November 2023 | Email to R. Kampfner (W&C) and J. Zakia (W&C) re: Foxconn contract issues (0.2); email to D. Guyder (Allen Overy) re: Foxconn contract issues (0.1). | D Turetsky | 0.30 | 525.00 |
| 9 November 2023 | Review correspondence re: Infosys agreements (0.2); review rejection motion re: same (0.1); correspond with Infosys counsel re: rejection of same (0.2); confer with F. He re: same (0.1). | R Szuba | 0.60 | 684.00 |
| 11 November 2023 | Confer with D. Turetsky re: rejection of employment contracts. | F He | 0.30 | 393.00 |
| 13 November 2023 | Review and revise motion to reject certain contracts (1.2); confer with P. Strom re: same (0.3); revise exhibit (0.2). | F He | 1.70 | 2,227.00 |
| 15 November 2023 | Review draft certificates of counsel re: rejection motion. | D Kim | 0.10 | 127.00 |
| 15 November 2023 | Draft and review motion to reject contracts (0.2); correspond with F. He re: same (0.1). | R Szuba | 0.30 | 342.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 November 2023 | Email to F. He (W&C), D. Kim (W&C) and R. Szuba (W&C) re: executory contract issues. | D Turetsky | 0.10 | 175.00 |
| **SUBTOTAL: Executory Contracts & Unexpired Leases** | | | **8.00** | **10,385.00** |

## Hearings & Court Matters

| | | | | |
|------|-------------|------------|-------|-----|
| 3 November 2023 | Calls with M. Patterson (WBD) re: omnibus hearing dates. | D Kim | 0.20 | 254.00 |
| 10 November 2023 | Correspond with D. Turetsky re: Rule 7023 hearing issues. | S Kaul | 0.20 | 212.00 |
| 13 November 2023 | Confer with D. Turetsky re: matters up for hearing. | F He | 0.40 | 524.00 |
| 17 November 2023 | Confer with M. Patterson (Womble) re: hearing issues. | F He | 0.40 | 524.00 |
| 17 November 2023 | Review draft agenda for Nov. 21 hearing (0.1); correspondence with local counsel re: same (0.1). | D Kim | 0.20 | 254.00 |
| 20 November 2023 | Review amended hearing agenda and preparation for hearing (0.1); review entered orders and matters for Nov. 21 hearing (0.1). | D Kim | 0.20 | 254.00 |
| **SUBTOTAL: Hearings & Court Matters** | | | **1.60** | **2,022.00** |

## Insurance Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 2 November 2023 | Email to A. Kroll (Lordstown) and D. Ninivaggi (Lordstown) re: D&O insurance issues (0.1); calls with J. Zakia (W&C) re: D&O insurance issues (0.1). | D Turetsky | 0.20 | 350.00 |
| 2 November 2023 | Confer with D. Turetsky re: D&O insurance issues. | J Zakia | 0.10 | 175.00 |
| 2 November 2023 | Collect insurance information and policies applicable to prepetition securities litigation (0.3); review same (0.2); draft correspondence to counsel to directors and officers re: same (0.1); confer with F. He re: same (0.1). | R Szuba | 0.70 | 798.00 |
| 7 November 2023 | Confer with insurance counsel re: claims against insurers. | J Zakia | 0.40 | 700.00 |
| 8 November 2023 | Confer with Aon re: responding to insurers questions (0.4); draft email re: same (0.1). | J Zakia | 0.50 | 875.00 |
| 9 November 2023 | Confer with client and Aon re: insurance issues. | J Zakia | 0.50 | 875.00 |
| 10 November 2023 | Prepare for (0.1) and participate in call with Equity Committee counsel re: insurance claims (0.6); call with coverage counsel re: Equity Committee questions (0.3). | J Zakia | 1.00 | 1,750.00 |
| 13 November 2023 | Confer with insurance carrier counsel re: potential settlement. | J Zakia | 0.50 | 875.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 14 November 2023 | Confer with Aon re: insurance issues. | J Zakia | 0.30 | 525.00 |
| 15 November 2023 | Multiple calls with insurance coverage counsel re: securities settlement (1.0); review and revise draft letter to insurers (0.4). | J Zakia | 1.40 | 2,450.00 |
| 15 November 2023 | Research re: insurance claim issues. | F He | 0.30 | 393.00 |
| 17 November 2023 | Prepare for and participate in insurers call (0.7); multiple pre-calls with Aon, client, and co-counsel (0.8). | J Zakia | 1.50 | 2,625.00 |
| 20 November 2023 | Review and comment re: correspondence to insurance carrier re: company indemnification obligations in chapter 11 (0.2); call with R. Szuba (W&C) re: same (0.2); emails to R. Szuba (W&C) re: same (0.1). | D Turetsky | 0.50 | 875.00 |
| 20 November 2023 | Confer with counsel to directors re: insurance issues (0.4); review insurance correspondence (0.3). | J Zakia | 0.70 | 1,225.00 |
| 20 November 2023 | Draft analysis re: treatment of insurance defense costs in chapter 11 (0.7); research re: same (0.3); correspond with D. Turetsky, R. Kampfner and J. Zakia re: same (0.1); correspond with M. Leonard re: same (0.1). | R Szuba | 1.20 | 1,368.00 |
| 21 November 2023 | Prepare for (0.1) and participate in call with insurance carriers re: potential securities settlement (0.5); review correspondence re: same (0.1). | J Zakia | 0.70 | 1,225.00 |
| 22 November 2023 | Calls with insurance counsel re: potential settlement. | J Zakia | 0.60 | 1,050.00 |
| 29 November 2023 | Confer with insurers re: potential resolution (0.5); follow up discussion with Aon re: same (0.4). | J Zakia | 0.90 | 1,575.00 |
| **SUBTOTAL: Insurance Issues** | | | **12.00** | **19,709.00** |

## Litigation

| | | | | |
|---|---|---|---|---|
| 1 November 2023 | Call with R. Kampfner (W&C) re: securities litigation settlement issues (0.2); calls with B. Silverberg (Brown Rudnick) re: SEC claim issues (0.1). | D Turetsky | 0.30 | 525.00 |
| 1 November 2023 | Review and revise opposition to Foxconn motion to dismiss. | J Zakia | 2.60 | 4,550.00 |
| 1 November 2023 | Revise response to Foxconn motion to dismiss (1.4); research and analysis of record and case law re: same (2.8). | J Green | 4.20 | 5,502.00 |
| 2 November 2023 | Call with B. Silverberg (Brown Rudnick) re: securities litigation issues. | D Turetsky | 0.20 | 350.00 |
| 2 November 2023 | Review/comment response to Foxconn motion to dismiss. | R Kampfner | 2.60 | 4,134.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 November 2023 | Further revise response to motion to dismiss (1.5); further research and analysis of record and case law in connection therein (2.3). | J Green | 3.80 | 4,978.00 |
| 3 November 2023 | Call with J. Zakia (W&C) re: securities litigation settlement issues (0.1); review and comment re: objection to Foxconn motion to dismiss adversary proceeding (0.7); calls with J. Zakia (W&C) re: litigation preservation issues (0.4); further analysis re: claims objection issues (0.2). | D Turetsky | 1.20 | 2,100.00 |
| 3 November 2023 | Review and revise response to motion to dismiss and draft committee joinder (1.7); call with D. Turetsky re: securities litigation settlement issues (0.1). | J Zakia | 1.80 | 3,150.00 |
| 3 November 2023 | Revised response to motion to dismiss (1.3); review and analysis of record and case law in connection therein (2.1). | J Green | 3.40 | 4,454.00 |
| 4 November 2023 | Review and analysis of motion to dismiss. | J Green | 0.40 | 524.00 |
| 5 November 2023 | Review and analysis of motion to dismiss. | J Green | 0.60 | 786.00 |
| 6 November 2023 | Call with J. Zakia (W&C) re: securities litigation/settlement issues. | D Turetsky | 0.10 | 175.00 |
| 6 November 2023 | Review and revise opposition to motion to dismiss (1.2); confer with J. Green and client re: same (0.6); call with D. Turetsky re: securities litigation settlement issues (0.1). | J Zakia | 1.90 | 3,325.00 |
| 6 November 2023 | Review, revise and finalize objection to Foxconn motion to dismiss (5.3); further research of record and authorities cited therein (1.4). | J Green | 6.70 | 8,777.00 |
| 6 November 2023 | Research in connection with opposition to Foxconn motion to dismiss. | A Padmanabhan | 4.60 | 3,404.00 |
| 7 November 2023 | Calls with D. Ninivaggi (Lordstown) re: securities settlement issues. | D Turetsky | 0.50 | 875.00 |
| 7 November 2023 | Email with D. Turetsky (W&C) and J. Zakia (W&C) re: Foxconn contract issues. | R Kampfner | 0.20 | 318.00 |
| 8 November 2023 | Prepare for and participate in call with Creditors' Committee counsel re: securities settlement status (0.4); confer with counsel for individual directors re: settlement status (0.4); confer with plaintiffs' counsel re: status (0.4); confer with Equity Committee counsel re: settlement status (0.3). | J Zakia | 1.50 | 2,625.00 |
| 9 November 2023 | Calls with J. Zakia (W&C) re: securities litigation/settlement issues. | D Turetsky | 0.20 | 350.00 |
| 9 November 2023 | Call with client re: litigation reserve (0.6); confer with opposing counsel re: securities claim settlement (0.5); confer with Equity Committee counsel re: securities | J Zakia | 3.80 | 6,650.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | settlement (0.3); confer with Winston re: timing of investigation (0.2); confer with D. Turetsky re: securities litigation issues (0.1); confer with directors' counsel re: indemnification claims (0.4); review and revise claims objection (1.5); confer with D. Turetsky re: class claim issues (0.2). | | | |
| 10 November 2023 | Calls with J. Zakia (W&C) re: securities settlement issues (0.2); call with R. Kampfner (W&C) re: securities litigation issues (0.2). | D Turetsky | 0.40 | 700.00 |
| 10 November 2023 | Prepare for (0.7) and participate in meeting with Equity Committee counsel re: 10b5 claims (0.7); call with opposing counsel re: securities settlement status (0.3); confer with D. Turetsky re: litigation strategy (0.6); confer with directors' counsel re: securities settlement (0.3). | J Zakia | 2.60 | 4,550.00 |
| 10 November 2023 | Call with D. Turetsky (W&C) re: securities litigation issues. | R Kampfner | 0.20 | 318.00 |
| 13 November 2023 | Calls with D. Ninivaggi (Lordstown) re: securities litigation settlement issues (0.4); further analysis re: securities settlement issues (0.3); call with R. Kampfner (W&C) re: securities settlement issues (0.2). | D Turetsky | 0.90 | 1,575.00 |
| 13 November 2023 | Confer with plaintiffs' counsel re: potential settlement (0.6); prepare for and participate in SEC call re: status (0.5); confer with R. Kampfner re: potential settlement (0.5). | J Zakia | 1.60 | 2,800.00 |
| 13 November 2023 | Call with J. Zakia re: potential section 510(b) settlement. | R Kampfner | 0.50 | 795.00 |
| 14 November 2023 | Calls with J. Zakia (W&C) re: Labaton securities litigation/settlement issues (0.4); call with B. Silverberg (Brown Rudnick) re: SEC/securities litigation issues (0.1); further call with R. Kampfner (W&C) re: securities/class settlement issues (0.2); further analysis re: securities settlement issues (0.2). | D Turetsky | 0.90 | 1,575.00 |
| 14 November 2023 | Confer with plaintiffs' counsel re: Labaton settlement (0.3); confer with directors' counsel re: settlement status (0.4); confer with D. Turetsky re: securities litigation/settlement issues (0.4). | J Zakia | 1.10 | 1,925.00 |
| 15 November 2023 | Calls with J. Zakia (W&C) re: securities settlement issues. | D Turetsky | 0.30 | 525.00 |
| 15 November 2023 | Call with plaintiffs' counsel re: securities settlement (0.4); confer with D. Turetsky re: litigation strategy (0.3). | J Zakia | 0.70 | 1,225.00 |
| 16 November 2023 | Calls with J. Zakia (W&C) re: securities litigation issues (0.3); call with Brown Rudnick (R. Stark, B. Silverberg, S. Dwoskin) and J. Zakia (W&C) re: securities litigation/settlement issues (1.2); further calls with J. Zakia (W&C) and (partial) R. Kampfner (W&C) re: | D Turetsky | 2.50 | 4,375.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | securities litigation/settlement issues (1.0). | | | |
| 16 November 2023 | Confer with Equity Committee counsel re: settlement (1.2); confer with client re: litigation strategy (0.8); confer with D. Turetsky re: litigation strategy (0.3). | J Zakia | 2.30 | 4,025.00 |
| 17 November 2023 | Confer with Equity Committee counsel re: potential Labaton settlement (0.2); confer with directors' counsel re: potential settlement (0.4). | J Zakia | 0.60 | 1,050.00 |
| 17 November 2023 | Review potential settlement with securities claims claimants. | R Kampfner | 0.90 | 1,431.00 |
| 18 November 2023 | Calls with J. Zakia (W&C) re: Foxconn litigation issues (0.2) and securities litigation/settlement issues (0.1). | D Turetsky | 0.30 | 525.00 |
| 18 November 2023 | Confer with client re: litigation strategy (1.2); confer with counsel for Equity Committee re: securities settlement (0.2); confer with counsel for directors re: potential settlement (0.4); confer with D. Turetsky re: litigation strategy (0.3). | J Zakia | 2.10 | 3,675.00 |
| 19 November 2023 | Call with J. Zakia (W&C) re: securities litigation/settlement issues. | D Turetsky | 0.20 | 350.00 |
| 19 November 2023 | Review issues re: potential securities claims settlement. | R Kampfner | 0.40 | 636.00 |
| 20 November 2023 | Calls with J. Zakia (W&C) re: securities litigation/settlement issues (0.6); call with D. Ninivaggi (Lordstown) re: securities settlement issues (0.2); call with B. Silverberg (Brown Rudnick) re: securities claim settlement issues (0.3). | D Turetsky | 1.10 | 1,925.00 |
| 20 November 2023 | Confer with D. Turetsky re: securities/settlement issues (0.6); confer with client re: securities settlement (0.5). | J Zakia | 1.10 | 1,925.00 |
| 20 November 2023 | Research re: securities class claim treatment. | R Szuba | 0.50 | 570.00 |
| 21 November 2023 | Call with J. Zakia (W&C) re: Foxconn litigation issues (0.1); further analysis re: securities settlement issues (0.2). | D Turetsky | 0.30 | 525.00 |
| 21 November 2023 | Confer with D. Turetsky re: Foxconn litigation issues. | J Zakia | 0.20 | 350.00 |
| 22 November 2023 | Confer with directors' counsel re: settlement. | J Zakia | 0.40 | 700.00 |
| 24 November 2023 | Calls with J. Zakia (W&C) re: securities litigation settlement issues. | D Turetsky | 0.30 | 525.00 |
| 24 November 2023 | Confer with client re: securities settlement (1.0); confer with Equity Committee counsel re: same (0.2); confer with plaintiffs' counsel re: same (0.3). | J Zakia | 1.50 | 2,625.00 |
| 25 November 2023 | Call with D. Ninivaggi (Lordstown) and J. Zakia (W&C) | D Turetsky | 0.90 | 1,575.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
|  | re: securities litigation settlement issues (0.7); further call with J. Zakia (W&C) re: securities settlement issues (0.2). |  |  |  |
| 25 November 2023 | Participate in client call with D. Turetsky re: securities settlement (0.7); confer with D. Turetsky re: same (0.2). | J Zakia | 0.90 | 1,575.00 |
| 27 November 2023 | Calls with J. Zakia (W&C) re: securities litigation settlement issues (0.7); further analysis re: issues re: securities settlement issues (0.2); call with Brown Rudnick (R. Stark, B. Silverberg) and J. Zakia (W&C) re: securities settlement/SEC issues (0.9). | D Turetsky | 1.80 | 3,150.00 |
| 27 November 2023 | Prepare for call with Equity Committee counsel (0.1); participate in call with Equity Committee counsel re: securities settlement (0.9); confer with D. Turetsky re: same (0.4); confer with counsel for directors re: securities settlement (0.4); confer with Dechert re: securities settlement (0.5). | J Zakia | 2.30 | 4,025.00 |
| 27 November 2023 | Review implementation of potential securities claim settlement. | R Kampfner | 0.80 | 1,272.00 |
| 28 November 2023 | Calls with J. Zakia (W&C) re: securities litigation settlement issues (0.6); further call with R. Kampfner (W&C) and J. Zakia (W&C) re: securities litigation/SEC settlement issues (0.4); review and comment re: proposed response to SEC re: Delaware litigation issues (0.1); emails to R. Stark (Brown Rudnick) and B. Silverberg (Brown Rudnick) re: securities litigation settlement/SEC issues (0.1). | D Turetsky | 1.20 | 2,100.00 |
| 28 November 2023 | Confer with client re: litigation strategy (0.6); confer with Creditors' Committee counsel re: securities settlement (0.6); conferences with client re: litigation strategy (1.0); confer with client and Winston re: investigation (0.5); confer with directors' counsel re: settlement (0.3); call with D. Turetsky re: securities litigation settlement issue (0.6); further call with D. Turetsky and R. Kampfner re: same (0.4). | J Zakia | 4.00 | 7,000.00 |
| 29 November 2023 | Call with J. Zakia (W&C) re: securities litigation settlement issues (0.2); further analysis re: securities litigation settlement issues (0.3). | D Turetsky | 0.50 | 875.00 |
| 29 November 2023 | Confer with client re: litigation strategy (0.8); confer with plaintiffs' counsel re: securities settlement (0.6); multiple conferences with D. Turetsky re: litigation strategy (0.2); confer with directors' counsel re: settlement (0.5); confer with client re: litigation strategy (0.6). | J Zakia | 2.70 | 4,725.00 |
| 30 November 2023 | Calls with J. Zakia (W&C) re: securities litigation settlement issues (0.6); further analysis re: derivative claim/release issues (0.3); call with D. Ninivaggi (Lordstown) re: securities litigation settlement/SEC issues (0.1); email to B. Silverberg (Brown Rudnick) re: securities litigation/SEC settlement issues (0.1); calls | D Turetsky | 2.60 | 4,550.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | with B. Silverberg (Brown Rudnick) re: securities litigation settlement issues (0.9); further analysis re: securities litigation settlement issues (0.6). | | | |
| 30 November 2023 | Confer with client re: securities settlement and case strategy (0.9); confer with D. Turetsky re: litigation strategy and securities settlement (0.6); confer with directors counsel re: settlement (0.5); prepare for and participate in SEC call (0.5); review Hudson response letter, confer with co-counsel re: same (0.4). | J Zakia | 2.90 | 5,075.00 |
| 30 November 2023 | Review and analysis of Foxconn's reply brief. | J Green | 2.10 | 2,751.00 |
| **SUBTOTAL: Litigation** | | | **87.20** | **137,425.00** |

## Professional Retention & Fees – W&C

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 November 2023 | Review and comment re: W&C September monthly fee application. | D Turetsky | 0.40 | 700.00 |
| 3 November 2023 | Draft interim fee application. | L Mezei | 2.10 | 2,142.00 |
| 7 November 2023 | Review pro forma time entries or expense entries for October monthly fee statement for privilege and confidentiality (0.9); revise September monthly fee application (0.3); revise interim fee application (0.2). | S Ludovici | 1.40 | 1,736.00 |
| 9 November 2023 | Further review and comment re: W&C September fee application (0.6); email to S. Ludovici (W&C) re: same (0.1). | D Turetsky | 0.70 | 1,225.00 |
| 9 November 2023 | Review CNO for W&C monthly fee application (0.1); revise September monthly fee application (0.2); review W&C interim fee application (0.2). | S Ludovici | 0.50 | 620.00 |
| 11 November 2023 | Revise interim fee application. | S Ludovici | 1.10 | 1,364.00 |
| 12 November 2023 | Emails to S. Ludovici (W&C) re: W&C first interim fee application (0.2); review and comment re: W&C first interim fee application (0.4). | D Turetsky | 0.60 | 1,050.00 |
| 12 November 2023 | Further revise interim fee application. | S Ludovici | 0.40 | 496.00 |
| 13 November 2023 | Review and comment re: W&C first interim fee application (0.3); email to D. Ninivaggi (Lordstown) and M. Leonard (Lordstown) re: first interim fee application (0.1); emails to S. Ludovici (W&C) re: first interim fee application (0.1). | D Turetsky | 0.50 | 875.00 |
| 14 November 2023 | Further review and comment re: first interim W&C fee application (0.3); emails to S. Ludovici (W&C) re: first interim W&C fee application (0.1). | D Turetsky | 0.40 | 700.00 |
| 15 November 2023 | Email with D. Turetsky re: October monthly fee application (0.1); review pro forma time entries for October monthly fee statement for privilege and | S Ludovici | 0.60 | 744.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | confidentiality (0.5). | | | |
| 24 November 2023 | Emails with D. Turetsky re: monthly fee application (0.2); revise monthly fee application (0.5). | S Ludovici | 0.70 | 868.00 |
| 26 November 2023 | Email to D. Turetsky re: revised monthly fee application (0.1); revise October monthly fee application (0.2). | S Ludovici | 0.30 | 372.00 |
| 28 November 2023 | Review and comment re: W&C October fee application. | D Turetsky | 0.50 | 875.00 |
| 28 November 2023 | Revise monthly fee statement (0.2); emails with D. Turetsky re: same (0.1); draft email to client re: same (0.2). | S Ludovici | 0.50 | 620.00 |
| 30 November 2023 | Further review and comment re: W&C October fee application. | D Turetsky | 0.30 | 525.00 |
| 30 November 2023 | Finalize October fee statement for filing (0.2); review pro forma time entries for November monthly fee statement for privilege and confidentiality (2.3). | S Ludovici | 2.50 | 3,100.00 |
| **SUBTOTAL: Professional Retention & Fees – W&C** | | | **13.50** | **18,012.00** |

## Professional Retention & Fees – Other

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 1 November 2023 | Review Baker Hostetler 2d monthly fee application. | S Ludovici | 0.10 | 124.00 |
| 7 November 2023 | Correspond with M. Port (LMC) re: ordinary course professional monthly statement. | S Ludovici | 0.10 | 124.00 |
| 8 November 2023 | Review CNO for KCC 2d monthly fee application (0.1); review KCC monthly fee application (0.1); several emails with C. Giobbe re: same (0.1). | S Ludovici | 0.30 | 372.00 |
| 9 November 2023 | Emails with KCC, KPMG, Winston, Baker, Jefferies, Silverman, and WBD re: interim fee applications (0.3); revise ordinary course professional statement (0.1); review ordinary course professional report and compare with prior reports (0.1); email with M. Port re: revisions (0.1); markup interim application for Silverman (0.3). | S Ludovici | 0.80 | 992.00 |
| 10 November 2023 | Review Jefferies monthly and interim fee applications. | S Ludovici | 0.30 | 372.00 |
| 12 November 2023 | Emails to M. Leonard (Lordstown) re: inquiry re: Jefferies' fees. | D Turetsky | 0.10 | 175.00 |
| 13 November 2023 | Emails with C. Giobbe re: Debtors' professionals' interim applications (0.1); email with M VanNiel (Baker) and with M. Orobios (KPMG) re: interim application (0.1); review KPMG interim fee application and email with WBD re: same (0.2); further email with C. Giobbe re: Debtors' professionals' fee filings (0.1). | S Ludovici | 0.50 | 620.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 November 2023 | Call with S. Ruben (Dentons) re: Jefferies applications (0.1); review status of interim applications, and ongoing correspondence with M. VanNiel and with C. Giobbe re: interim applications (0.1); review Winston interim fee application (0.1); review status of interim fee applications (0.1); correspond with Dentons (Jefferies' counsel), and with C. Giobbe (WBD), and with Baker Hostetler (M. VanNiel), and with KPMG re: same (0.3); emails with C. Tsitsis (Silverman) re: monthly fee application (0.1); review Baker Hostetler interim fee application (0.1); review status of interim applications (0.1); correspond with KPMG, and with C. Giobbe (WBD) re: interim fee application (0.1); correspond with D. Turetsky re: interim fee applications (0.1). | S Ludovici | 1.20 | 1,488.00 |
| 15 November 2023 | Call with M. Port re: professional fee applications (0.3); review Silverman time detail for confidentiality and privilege (0.5); review interim fee application materials and correspondence from client (0.3); voicemail to and email to M. Port re: professional fee questions (0.1). | S Ludovici | 1.20 | 1,488.00 |
| **SUBTOTAL: Professional Retention & Fees – Other** | | | **4.60** | **5,755.00** |

## Reports, Schedules & U.S. Trustee Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2023 | Call with J. Zakia (W&C) re: LAS/LandX post-closing matters. | G Pryor | 1.00 | 1,950.00 |
| 1 November 2023 | Review and comment re: draft 10-Q. | D Turetsky | 1.10 | 1,925.00 |
| 1 November 2023 | Review and revise draft 10-Q (0.9); confer with D. Turetsky and A. Erickson re: same (0.4). | F He | 1.30 | 1,703.00 |
| 1 November 2023 | Draft 10-Q risk factors re: bankruptcy and bankruptcy related sections (1.5); confer with F. He re: same (0.2); draft correspondence to D. Turetsky and W&C team re: same (0.1); draft correspondence to J. Spreen and Baker team re: same (0.1). | R Szuba | 1.90 | 2,166.00 |
| 2 November 2023 | Draft correspondence to Baker team re: 10-Q (0.1); draft correspondence to D. Turetsky and W&C team re: same (0.1); draft 10-Q provisions re: chapter 11 Plan (1.2); draft correspondence to R. Kampfner, D. Turetsky and W&C team re: same (0.2); confer with F. He re: same (0.1). | R Szuba | 1.70 | 1,938.00 |
| 2 November 2023 | Draft audit response letter. | L Mezei | 1.70 | 1,734.00 |
| 3 November 2023 | Review revised draft of 10-Q and comments thereto. | G Pryor | 1.10 | 2,145.00 |
| 3 November 2023 | Review and comment re: 10-Q (0.9); call with R. Szuba (W&C) re: 10-Q issues (0.1). | D Turetsky | 1.00 | 1,750.00 |
| 3 November 2023 | Review and revise 10-Q. | F He | 0.70 | 917.00 |
| 3 November 2023 | Further review and revise portions of draft Lordstown | D Kim | 0.30 | 381.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | 10-Q. | | | |
| 3 November 2023 | Draft 10-Q re: bankruptcy issues and updates (0.7); correspond with D. Turetsky and R. Kampfner re: same (0.2); correspond with F. He re: same (0.1); draft correspondence to J. Spreen and Baker re: same (0.1). | R Szuba | 1.10 | 1,254.00 |
| 6 November 2023 | Further review and comment re: 10-Q. | D Turetsky | 0.60 | 1,050.00 |
| 6 November 2023 | Revise paragraph for audit letter response re: W&C fees. | S Ludovici | 0.30 | 372.00 |
| 6 November 2023 | Draft 10-Q re: bankruptcy related updates (0.3); correspond with R. Kampfner and F. He re: same (0.2); correspond with A. Kroll re: same (0.1). | R Szuba | 0.60 | 684.00 |
| 7 November 2023 | Review and comment re: audit letter response. | D Turetsky | 0.30 | 525.00 |
| 7 November 2023 | Confer with S. Neger (Silverman) re: MOR issues (0.3); confer with M. Patterson (Womble) re: same (0.3). | F He | 0.60 | 786.00 |
| 7 November 2023 | Finalize audit response (0.3); correspond with D. Turetsky, F. He re: same (0.2). | D Kim | 0.50 | 635.00 |
| 7 November 2023 | Draft 10-Q re: chapter 11 developments (1.1); review comments from D. Ninivaggi, re: same (0.4); correspond with D. Turetsky and F. He re: same (0.3). | R Szuba | 1.80 | 2,052.00 |
| 8 November 2023 | Review latest draft of 10-Q from Baker. | G Pryor | 1.30 | 2,535.00 |
| 8 November 2023 | Further review and comment re: 10-Q (0.6); emails to R. Szuba (W&C) re: 10-Q issues (0.2). | D Turetsky | 0.80 | 1,400.00 |
| 8 November 2023 | Review draft 10-Q (0.4); emails with R. Szuba re: same (0.1). | J Zakia | 0.50 | 875.00 |
| 8 November 2023 | Review 10-Q comments (0.5); confer with R. Szuba re: same (0.3). | F He | 0.80 | 1,048.00 |
| 8 November 2023 | Draft 10-Q sections re: chapter 11 developments (1.3); correspond with A. Eriksen, D. Turetsky, and R. Kampfner re: same (0.4); correspond with J. Zakia and J. Green re: same (0.3); confer with F. He re: same (0.2); correspond with J. Spreen re: same (0.3). | R Szuba | 2.50 | 2,850.00 |
| 9 November 2023 | Call with S. Stelk (KPMG), A. Kroll (Lordstown), M. Leonard (Lordstown), and J. Zakia (W&C) re: 10-Q contingent liability issues (0.6); further review and comment re: 10-Q (0.9); calls with R. Szuba (W&C) re: 10-Q issues (0.6); call with A. Kroll (Lordstown) re: 10-Q issues (0.1). | D Turetsky | 2.20 | 3,850.00 |
| 9 November 2023 | Review comments, questions, and to 10-Q from A. Kroll (0.3); correspond with J. Spreen and D. Turetsky | R Szuba | 0.60 | 684.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and W&C team re: same (0.3). | | | |
| 12 November 2023 | Further review and comment re: 10-Q. | D Turetsky | 0.30 | 525.00 |
| 13 November 2023 | Review latest draft of 10-Q from Baker. | G Pryor | 0.70 | 1,365.00 |
| 13 November 2023 | Email to A. Kroll (Lordstown), M, Leonard (Lordstown) and J. Spreen (Baker Hostetler) re: 10-Q (0.1); call with A. Kroll re: 10-Q issues (0.1); emails to F. He (W&C) and R. Szuba (W&C) re: 10-Q issues (0.2); further review and comment re: 10-Q (1.2); call with A. Kroll (Lordstown) re: 10-Q issues (0.1); call with A. Kroll re: 10-Q issues (0.1); call with R. Szuba (W&C) re: 10-Q issues (0.3). | D Turetsky | 2.10 | 3,675.00 |
| 13 November 2023 | Review 10-Q issues. | R Kampfner | 0.50 | 795.00 |
| 13 November 2023 | Review 10-Q comments (0.9); confer with D. Turetsky and A. Erickson re: same (0.3); confer with Baker re: same (0.4). | F He | 1.60 | 2,096.00 |
| 13 November 2023 | Review and provide comments to bankruptcy updates for revised 10-Q. | D Kim | 0.40 | 508.00 |
| 13 November 2023 | Draft disclosure re: employee settlement for 10-Q. | R Szuba | 0.50 | 570.00 |
| 14 November 2023 | Further review and comment re: 10-Q. | D Turetsky | 0.20 | 350.00 |
| 22 November 2023 | Review draft October MOR and supporting file for LEVC (0.3); review draft October MOR and supporting files for LMC (0.3); review draft October MOR and supporting file for LEVS (0.1); correspond with M. Patterson (WBD) re: same (0.1). | D Kim | 0.80 | 1,016.00 |
| 27 November 2023 | Review and analyze comments from company re: draft October MORs (0.2); correspond with company and F. He re: same (0.1). | D Kim | 0.30 | 381.00 |
| 28 November 2023 | Confer with A. Kroll (Company) re: MOR questions (0.2); review COC for motions and MOR and confer with Womble re: same for filing (0.2). | F He | 0.40 | 524.00 |
| 28 November 2023 | Review final draft of October MOR for LEVC (0.1); correspond with C. Giobbe (WBD) re: filing of same (0.1). | D Kim | 0.20 | 254.00 |
| **SUBTOTAL: Reports, Schedules & U.S. Trustee Issues** | | | **34.30** | **49,268.00** |

## Employee Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2023 | Further analysis re: employee issues. | D Turetsky | 0.20 | 350.00 |
| 2 November 2023 | Calls with D. Ninivaggi (Lordstown) re: employee severance issues (0.2); review and comment re: Equity Committee proposal re: employee issues (0.4); email to D. Ninivaggi (Lordstown) re: same (0.1). | D Turetsky | 0.70 | 1,225.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 November 2023 | Further analysis re: employee severance issues (0.2); call with D. Ninivaggi (W&C) re: employee severance issues (0.2); further review/comment re: Equity Committee proposal re: employee severance issues (0.2); email to R. Winning (M3) and B. Silverberg (Brown Rudnick) re: Equity Committee proposal re: employee severance issues (0.1). | D Turetsky | 0.70 | 1,225.00 |
| 6 November 2023 | Further research/analysis re: employee severance issues (1.0); call with D. Ninivaggi (Lordstown) re: employee issues (0.1); calls with Brown Rudnick (B. Silverberg and others), R. Winning (M3) and R. Kampfner (W&C) re: employee severance issues (1.2); calls with R. Kampfner (W&C) re: employee issues (0.6). | D Turetsky | 2.90 | 5,075.00 |
| 6 November 2023 | Review and comment employee settlement motion (1.0); calls with Brown Rudnick (B. Silverberg and others), R. Winning (M3) and D. Turetsky (W&C) re: employee settlement issues (1.2); calls with D. Turetsky (W&C) re: employee issues (0.6); further review employment issues for executives (0.8). | R Kampfner | 3.60 | 5,724.00 |
| 7 November 2023 | Further research/analysis re: employee severance issues (2.2); email memo to R. Kampfner (W&C) and R. Szuba (W&C) re: same (0.4); calls with D. Ninivaggi (Lordstown) re: employee severance issues (0.9); calls with R. Kampfner (W&C) re: employee severance issues (0.9); calls with A. Kroll (Lordstown) re: employee issues (0.2); call with B. Silverberg (Brown Rudnick) re: employee issues (0.1); calls with T. Marnin (W&C) re: employment agreement issues (0.2); calls with D. Tsitsis (Silverman) re: employee issues (0.2); email to D. Kovsky (Troutman) and F. Lawall (Troutman) re: employee severance issues (0.1); emails to L. Mezei (W&C) re: employee agreement issues (0.2); call with D. Kovsky (Troutman) and D. Ninivaggi (Lordstown) re: employee claim issues (0.5); email response to employee severance proposal from Equity Committee to R. Winning (M3) and B. Silverberg (Brown Rudnick) (0.3); emails to A. Kroll (Lordstown) and others re: employment contract issues (0.2). | D Turetsky | 5.30 | 9,275.00 |
| 7 November 2023 | Review/research employee issues, including review of cases (0.9) and revise term sheet (1.1); calls with D. Turetsky (W&C) re: employee severance issues (0.9); review and revise employment motion (1.3). | R Kampfner | 4.20 | 6,678.00 |
| 7 November 2023 | Research re: 502(b)(7) analysis with respect to employee claims settlement matters (0.3); correspond with A. Kroll re: RSU issue re: same (0.3); analyze employee compensation documents supporting settlement figures (0.4). | R Szuba | 1.00 | 1,140.00 |
| 7 November 2023 | Research re: employment contract settlement issues. | L Mezei | 3.40 | 3,468.00 |
| 8 November 2023 | Call with D. Detweiler (Womble) re: employee settlement motion (0.2); call with B. Silverberg (Brown Rudnick) and (partial) R. Kampfner (W&C) re: | D Turetsky | 0.70 | 1,225.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | employee settlement issues (0.3); emails to D. Ninivaggi (Lordstown) re: employee issues (0.1); call with M. Leonard (Lordstown) re: employee issues (0.1). | | | |
| 8 November 2023 | Review and revise employee motion (1.9); review employee program issues (0.6). | R Kampfner | 2.50 | 3,975.00 |
| 8 November 2023 | Review research and draft motion to settle certain employee obligations. | D Kim | 0.40 | 508.00 |
| 9 November 2023 | Emails to F. He (W&C), R. Szuba (W&C) re: employee settlement motion (0.2); call with F. He (W&C) re: employee settlement motion (0.1); call with B. Silverberg (Brown Rudnick) re: employee settlement motion (0.1); call with R. Kampfner (W&C) re: employee motion (0.2); emails to D. Ninivaggi (Lordstown) re: employee issues (0.3); email to D. Kovsky (Troutman) and F. Lawall (Troutman) re: employee issues (0.2); call with D. Ninivaggi (Lordstown) re: employee issues (0.1); calls with D. Kovsky (Troutman) re: employment agreement issues (0.3); draft update to Board re: employment agreement issues (0.9); call with T. Marnin (W&C) re: employee issues (0.1); call with J. Zakia (W&C) re: employee issues (0.1); further calls with B. Silverberg (Brown Rudnick) and R. Winning (M3) re: employee severance issues (0.9); review and comment re: Equity Committee employee severance settlement proposal (0.9). | D Turetsky | 4.70 | 8,225.00 |
| 9 November 2023 | Confer with D. Turetsky re: employee settlement issues. | J Zakia | 0.10 | 175.00 |
| 9 November 2023 | Call with D. Turetsky (W&C) re: employee motion (0.2); revise term sheet with Equity Committee re: employee claims (0.7). | R Kampfner | 0.90 | 1,431.00 |
| 9 November 2023 | Confer with Baker re: employee settlement issues (0.3); confer with D. Turetsky re: same (0.2); review revised employee motion (0.5); confer with R. Szuba re: same (0.3). | F He | 1.30 | 1,703.00 |
| 9 November 2023 | Correspond with R. Kampfner re: employment agreements (0.1); review employment agreements (0.3); draft employee settlement motion and order (3.2); review documents re: same (0.4); correspond with R. Kampfner and D. Turetsky re: same (0.2); review Equity Committee settlement counterproposal re: employee settlement (0.5); confer with D. Turetsky re: same (0.1); correspond with Company re: same (0.1); correspond with LMC board and compensation committee re: proposed employee settlement (0.4); confer with D. Turetsky re: same (0.2). | R Szuba | 5.50 | 6,270.00 |
| 10 November 2023 | Emails to D. Ninivaggi (Lordstown) re: employee severance issues (0.4); calls with D. Ninivaggi (Lordstown) re: employee severance issues (0.3); call with R. Winning (M3) re: employee severance issues | D Turetsky | 4.40 | 7,700.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.1); review and comment re: motion to approve employee agreement settlement (1.9); calls with R. Szuba (W&C) re: employee settlement issues (0.4); calls with R. Kampfner (W&C) re: employee settlement issues (0.3); call with B. Silverberg (Brown Rudnick) re: employee settlement issues (0.1); call with D. Kovsky (Troutman) re: employee settlement issues (0.1); further review and comment re: employee settlement term sheet (0.4); call with M. Leonard (Lordstown) re: employee settlement issues (0.1); email to E. Hightower (Lordstown) re: employee settlement issues (0.2); email to E. Hightower (Lordstown) re: employee severance issues (0.1). | | | |
| 10 November 2023 | Calls with D. Turetsky (W&C) re: employee settlement issues (0.3); review and revise motion re: employee obligations (1.8). | R Kampfner | 2.10 | 3,339.00 |
| 10 November 2023 | Correspond with T. Marnin re: employment agreements (0.3); correspond with B. Silverberg and Equity Committee re: employee settlement (0.2); correspond with Company re: same (0.2); draft employee settlement motion (1.8); draft employee settlement term sheet (1.7); correspond with D. Ninivaggi and Company re: same (0.3). | R Szuba | 4.50 | 5,130.00 |
| 11 November 2023 | Call with B. Silverberg (Brown Rudnick) re: employee settlement issues (0.2); call with R. Winning (M3) re: employee settlement issues (0.4); emails to D. Ninivaggi (Lordstown) re: employee motion comments (0.1). | D Turetsky | 0.70 | 1,225.00 |
| 12 November 2023 | Call with J. Zakia (W&C) re: employment agreement settlement matters (0.1); emails to D. Ninivaggi (Lordstown) re: employee settlement motion (0.2); calls with R. Winning (M3) re: employee settlement agreement issues (0.2); calls with D. Ninivaggi (Lordstown) re: employee settlement agreement issues (0.4); further analysis re: employee settlement agreement issues (1.0); calls with T. Marnin (W&C) re: Lordstown employee settlement term sheet issues (0.2); review and comment re: employee settlement term sheet (0.4); email to B. Silverberg (Brown Rudnick), R. Winning (M3) and others re: employee issues (0.2); further review and comment re: employee settlement motion (0.9); call with R. Kampfner (W&C) re: employee settlement agreement issues (0.1); email to D. Kovsky (Troutman) and F. Lawall (Troutman) re: employee settlement issues (0.2); calls with M. Leonard (Lordstown) re: employee settlement issues (0.2); calls with R. Szuba (W&C) re: employee settlement issues (0.6). | D Turetsky | 4.70 | 8,225.00 |
| 12 November 2023 | Draft employee settlement motion, order and term sheet (1.3); correspond with R. Kampfner and D. Turetsky re: same (0.2); correspond with M. Patterson and Womble team re: same (0.2); correspond with D. Kovsky (Creditors' Committee) re: same (0.2); correspond with B. Silverberg re: same (0.1); correspond with A. Kroll and Company re: same (0.1). | R Szuba | 2.10 | 2,394.00 |

# WHITE & CASE

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 November 2023 | Review Creditors' Committee comments to employee settlement (0.1); email to D. Ninivaggi (Lordstown) and M. Leonard (Lordstown) re: employee settlement issues (0.1); calls with D. Ninivaggi (Lordstown) re: employee settlement issues (0.3); calls with B. Silverberg (Brown Rudnick) re: employee settlement issues (0.4); further revise employee settlement term sheet (0.4); emails to B. Silverberg (Brown Rudnick) and others re: employee settlement issues (0.1); emails to D. Kovsky (Troutman) re: employee settlement issues (0.2); call with B. Hackman (US Trustee) re: employee settlement motion (0.1); call with R. Kampfner (W&C) re: employee issues (0.1); call with D. Kovsky (Troutman) re: employee claims settlement (0.1); review and comment re: further draft of employee settlement motion (0.9); further analysis re: employee settlement issues (0.2); calls with T. Marnin (W&C) re: employee settlement issues (0.1); emails to K. Brown (Brown Rudnick) re: employee settlement issues (0.1). | D Turetsky | 3.20 | 5,600.00 |
| 13 November 2023 | Review and revise employee motion (1.2); various calls with D. Turetsky re: employment motion issues and review of related issues (0.9). | R Kampfner | 2.10 | 3,339.00 |
| 13 November 2023 | Correspond with D. Turetsky re: motion to settle employee claims (0.1); draft employee settlement motion and order (1.7); draft term sheet re: same (0.6); correspond with J. Spreen and M. Leonard re: employee settlement and term sheet (0.4); correspond with R. Kampfner and D. Turetsky re: employee settlement term sheet (0.3); correspond with D. Ninivaggi and M. Leonard re: employee settlement motion and term sheet (0.5); correspond with B. Silverberg (Equity Committee) and D. Kovsky (Creditors' Committee) re: same (0.3); correspond with M. Patterson and Womble team re: filing of employee settlement motion (0.2); prepare employee settlement motion for filing (0.2); correspond with D. Kovsky re: term sheet (0.1); cause employee settlement motion to be filed (0.2). | R Szuba | 4.60 | 5,244.00 |
| 14 November 2023 | Call with J. Badtke-Berkow (Allen & Overy) re: inquiry re: employee settlement motion. | D Turetsky | 0.10 | 175.00 |
| 27 November 2023 | Call with B. Silverberg (Brown Rudnick) re: employee contract issues (0.1); email to D. Kim (W&C) re: same (0.1). | D Turetsky | 0.20 | 350.00 |
| 28 November 2023 | Call with E. Hightower (Lordstown) and D. Ninivaggi (Lordstown) re: executive contract issues. | D Turetsky | 0.20 | 350.00 |
| 30 November 2023 | Email to Company re: drafting of agreement re: employee settlement (0.1); correspond with J. Spreen re: same (0.1). | R Szuba | 0.20 | 228.00 |
| **SUBTOTAL: Employee Issues** | | | **67.20** | **100,971.00** |
| **TOTAL** | | | **730.70** | **989,463.00** |