# EXHIBIT A

**(Detailed Description, by Project Category, of Services Rendered During Fee Period)**

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
 Claim/Client File No. 23-10831-MFW
Page 2



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 11/17/23 | D Kovsky-Apap | B191 | Telephone call with S. McNally re potential indemnification issues and status of settlement discussions | 0.3 | 252.00 |
| 12/01/23 | D Kovsky-Apap | B320 | Correspondence with Huron team re revised waterfall | 0.2 | 168.00 |
| 12/01/23 | D Kovsky-Apap | B320 | Participate in call with Huron team and F. Lawall re waterfall and general unsecured claims reserve | 0.6 | 504.00 |
| 12/01/23 | D Kovsky-Apap | B320 | Review revised estimated waterfall from the debtors | 0.4 | 336.00 |
| 12/01/23 | D Kovsky-Apap | B310 | Correspondence with SEC attorneys re call to discuss claim | 0.1 | 84.00 |
| 12/01/23 | D Kovsky-Apap | B191 | Review Foxconn's reply in support of motion to dismiss | 0.5 | 420.00 |
| 12/01/23 | D Kovsky-Apap | B320 | Review liquidation analysis comparison from Huron team | 0.2 | 168.00 |
| 12/01/23 | D Kovsky-Apap | B320 | Review draft plan supplement | 0.5 | 420.00 |
| 12/01/23 | D Kovsky-Apap | B320 | Conference with F. Lawall re plan supplement and response to debtors | 0.2 | 168.00 |
| 12/01/23 | D Kovsky-Apap | B320 | Correspondence with debtors' counsel and F. Lawall re plan supplement | 0.2 | 168.00 |
| 12/01/23 | D Kovsky-Apap | B320 | Correspondence with creditor re question about plan | 0.2 | 168.00 |
| 12/01/23 | F Lawall | B320 | Review litigation options in light of reserve issues | 0.5 | 625.00 |
| 12/01/23 | F Lawall | B320 | Emails with debtor re claims reserve | 0.4 | 500.00 |
| 12/01/23 | F Lawall | B320 | Call with Huron team re reserve issues and waterfall | 0.6 | 750.00 |
| 12/01/23 | F Lawall | B320 | Review plan support documents | 0.3 | 375.00 |
| 12/01/23 | F Lawall | B320 | Review multiple waterfall iterations | 0.4 | 500.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
 Claim/Client File No. 23-10831-MFW
Page 3



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 12/01/23 | M Molitor | B110 | Update critical dates calendar | 0.3 | 117.00 |
| 12/01/23 | M Molitor | B165 | Prepare CNO re Huron 1st interim fee application | 0.3 | 117.00 |
| 12/01/23 | M Molitor | B150 | Email from S. Henry re Committee meeting | 0.1 | 39.00 |
| 12/01/23 | M Molitor | B160 | Prepare respective CNOs re TPHS 3rd monthly and 1st interim fee applications | 0.6 | 234.00 |
| 12/02/23 | F Lawall | B320 | Review update on waterfall from Huron and go forward issues | 0.5 | 625.00 |
| 12/04/23 | D Kovsky-Apap | B310 | Telephone conference with SEC attorneys and F. Lawall re SEC's potential claim | 0.6 | 504.00 |
| 12/04/23 | D Kovsky-Apap | B320 | Further conference with T. Remington re confirmation objection | 0.3 | 252.00 |
| 12/04/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall and T. Remington re objection to confirmation based on inadequate GUC reserve | 0.6 | 504.00 |
| 12/04/23 | D Kovsky-Apap | B320 | Correspondence with F. Lawall and Huron team re exhibit needed for confirmation objection | 0.2 | 168.00 |
| 12/04/23 | F Lawall | B310 | Call with SEC re claim information | 0.6 | 750.00 |
| 12/04/23 | F Lawall | B320 | Emails with Huron re exhibits to waterfall | 0.3 | 375.00 |
| 12/04/23 | F Lawall | B320 | Review plan objection issues with D. Kovsky and T. Remington | 0.6 | 750.00 |
| 12/04/23 | M Molitor | B110 | Update critical dates calendar | 0.1 | 39.00 |
| 12/04/23 | M Molitor | B160 | Exchanges with D. Kovsky-Apap, F. Lawall, D. Fournier, T. Remington re respective CNOs re TPHS 3rd monthly and 1st interim fee applications | 0.3 | 117.00 |
| 12/04/23 | M Molitor | B165 | Review docket re responses to Huron 1st interim fee application and email exchanges with D. Kovsky- | 0.3 | 117.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
Claim/Client File No. 23-10831-MFW
Page 4



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | Apap, F. Lawall, D. Fournier, T. Remington, Huron team re CNO re Huron 1st interim fee application | | |
| 12/04/23 | M Molitor | B165 | Update TPHS cumulative fee and expense status chart | 0.5 | 195.00 |
| 12/04/23 | T Remington | B320 | Call with D. Kovsky and F. Lawall re: plan objection | 0.6 | 402.00 |
| 12/04/23 | T Remington | B320 | Review solicited plan, disclosure statement and plan supplement | 2.4 | 1,608.00 |
| 12/04/23 | T Remington | B320 | Research re: plan objection | 1.9 | 1,273.00 |
| 12/04/23 | T Remington | B320 | Emails with D. Kovsky re: plan objection | 0.2 | 134.00 |
| 12/04/23 | T Remington | B113 | Review 11/17 - 12/3 filings | 1.6 | 1,072.00 |
| 12/04/23 | T Remington | B320 | Begin drafting plan objection | 1.3 | 871.00 |
| 12/04/23 | T Remington | B320 | Further conference with D. Kovsky re confirmation objection | 0.3 | 201.00 |
| 12/05/23 | D Kovsky-Apap | B160 | Revise draft fee statement | 0.4 | 336.00 |
| 12/05/23 | D Kovsky-Apap | B320 | Correspondence with debtors' counsel re proposed revised indemnification language in plan | 0.2 | 168.00 |
| 12/05/23 | D Kovsky-Apap | B320 | Multiple emails with F. Lawall and debtors' counsel re indemnification provisions | 0.3 | 252.00 |
| 12/05/23 | D Kovsky-Apap | B185 | Correspondence with debtors' counsel re motion to assume contracts | 0.1 | 84.00 |
| 12/05/23 | D Kovsky-Apap | B185 | Telephone conference with F. Lawall re debtors' motion to assume contracts | 0.2 | 168.00 |
| 12/05/23 | D Kovsky-Apap | B185 | Receive and review debtors' draft motion to assume contracts | 0.3 | 252.00 |
| 12/05/23 | F Lawall | B320 | Review reserve issues update | 0.2 | 250.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
 Claim/Client File No. 23-10831-MFW
Page 5



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 12/05/23 | F Lawall | B320 | Review plan amendments | 0.5 | 625.00 |
| 12/05/23 | F Lawall | B185 | Emails with debtor re contract amendments and impacts on indemnification | 0.4 | 500.00 |
| 12/05/23 | F Lawall | B185 | Review assumption of contract notice with D. Kovsky | 0.2 | 250.00 |
| 12/05/23 | F Lawall | B185 | Review contract assumption list | 0.2 | 250.00 |
| 12/05/23 | M Molitor | B110 | Update critical dates calendar | 0.2 | 78.00 |
| 12/05/23 | M Molitor | B160 | Email exchanges with T. Remington re respective CNOs re TPHS 3rd monthly and 1st interim fee applications and finalize, file and serve respective CNOs re TPHS 3rd monthly and 1st interim fee applications application | 0.7 | 273.00 |
| 12/05/23 | M Molitor | B160 | Update TPHS 5th monthly fee application | 0.3 | 117.00 |
| 12/05/23 | M Molitor | B165 | Email exchange with D. Kovsky-Apap, F. Lawall, and T. Remington re omnibus order re 1st interim fee applications (.1), email exchanges with T. Remington re CNO re Huron 1st interim fee application (.2), finalize, file and serve CNO re Huron 1st interim fee application (.3) | 0.6 | 234.00 |
| 12/05/23 | T Remington | B310 | Review J. Merritt's letter re: objection to claims | 0.2 | 134.00 |
| 12/05/23 | T Remington | B110 | Review WIP | 0.2 | 134.00 |
| 12/05/23 | T Remington | B320 | Review proposed revised confirmation order and redline of same | 0.9 | 603.00 |
| 12/05/23 | T Remington | B160 | Review and revise CNO re: TPHS 3rd monthly fee application and email M. Molitor re same | 0.1 | 67.00 |
| 12/05/23 | T Remington | B165 | Review and revise CNO re: Huron 1st interim fee application and email M. Molitor re same | 0.1 | 67.00 |
| 12/05/23 | T Remington | B320 | Review notice of plan supplement | 0.7 | 469.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
 Claim/Client File No. 23-10831-MFW
Page 6



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 12/05/23 | T Remington | B160 | Review CNO re: TPHS 1st interim fee application and email M. Molitor re same | 0.1 | 67.00 |
| 12/06/23 | D Kovsky-Apap | B310 | Correspondence with R. Loh and F. Lawall re revised analysis of claims | 0.1 | 84.00 |
| 12/06/23 | D Kovsky-Apap | B310 | Conference with F. Lawall and Huron team re further analysis of claims | 0.3 | 252.00 |
| 12/06/23 | D Kovsky-Apap | B310 | Review notice of claim purportedly transferred by SEC lawyer and email D. Baddley re same | 0.1 | 84.00 |
| 12/06/23 | D Kovsky-Apap | B191 | Review Foxconn's request for oral argument | 0.1 | 84.00 |
| 12/06/23 | D Kovsky-Apap | B190 | Draft email to debtors' counsel re anticipated depositions | 0.2 | 168.00 |
| 12/06/23 | D Kovsky-Apap | B110 | Conference with M. Molitor re update to critical dates calendar | 0.1 | 84.00 |
| 12/06/23 | D Kovsky-Apap | B320 | Telephone conference with D. Turetsky re outstanding issues for confirmation | 0.2 | 168.00 |
| 12/06/23 | D Kovsky-Apap | B320 | Review trustee's proposed plan revisions | 0.2 | 168.00 |
| 12/06/23 | D Kovsky-Apap | B185 | Review as-filed motion to assume contracts | 0.2 | 168.00 |
| 12/06/23 | D Kovsky-Apap | B320 | Telephone conference with D. Turetsky re plan confirmation issues | 1.1 | 924.00 |
| 12/06/23 | D Kovsky-Apap | B320 | Review revied proposed indemnification language from D&O's counsel | 0.2 | 168.00 |
| 12/06/23 | D Kovsky-Apap | B320 | Revise draft proposed indemnification language | 0.2 | 168.00 |
| 12/06/23 | D Kovsky-Apap | B320 | Confer with F. Lawall re plan confirmation issues | 0.3 | 252.00 |
| 12/06/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall re revised draft of indemnification language | 0.2 | 168.00 |
| 12/06/23 | D Kovsky-Apap | B320 | Email debtors' counsel re revised draft of | 0.1 | 84.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
Claim/Client File No. 23-10831-MFW
Page 7



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | indemnification language | | |
| 12/06/23 | D Kovsky-Apap | B320 | Review R. Singh's objection to confirmation | 0.2 | 168.00 |
| 12/06/23 | D Kovsky-Apap | B160 | Correspondence with M. Patterson and M. Molitor re drat omnibus compensation order | 0.1 | 84.00 |
| 12/06/23 | F Lawall | B320 | Review indemnification language issues and revise | 0.5 | 625.00 |
| 12/06/23 | F Lawall | B320 | Confer with D. Kovsky re plan confirmation issues | 0.3 | 375.00 |
| 12/06/23 | F Lawall | B310 | Call with Huron and D. Kovsky re reserve | 0.3 | 375.00 |
| 12/06/23 | F Lawall | B310 | Review reserve and claims issues | 0.6 | 750.00 |
| 12/06/23 | M Molitor | B185 | Obtain and review 1st omnibus motion for assumption of certain contracts, cure costs re same re critical dates re same | 0.1 | 39.00 |
| 12/06/23 | M Molitor | B165 | Draft CNO re Huron 3rd monthly staffing and compensation application | 0.2 | 78.00 |
| 12/06/23 | M Molitor | B320 | Email exchanges with D. Kovsky-Apap re Committee extended response deadline re confirmation (.1), update case calendar per same (.1) | 0.2 | 78.00 |
| 12/06/23 | M Molitor | B110 | Emails to D. Kovsky-Apap, F. Lawall, S. McNally, D. Fournier, T. Remington, S. Henry, J. Kusch, M. Willey, A. Sima re critical dates calendar, updates to same | 0.2 | 78.00 |
| 12/06/23 | M Molitor | B110 | Update critical dates calendar | 0.3 | 117.00 |
| 12/06/23 | M Molitor | B170 | Email to D. Burke re TPHS 2024 rates re notice of rate change | 0.1 | 39.00 |
| 12/06/23 | M Molitor | B160 | Email exchanges with D. Kovsky-Apap, F. Lawall, T. Remington re COC, proposed omnibus fee order with respect to TPHS data, confer with D. Kovsky-Apap (.2), review TPHS fee status chart, data re omnibus fee order re calculations, payment pursuant to TPHS retention order (.3) | 0.5 | 195.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
Claim/Client File No. 23-10831-MFW
Page 8



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 12/06/23 | M Molitor | B160 | Email to T. Remington re TPHS 5th fee application | 0.1 | 39.00 |
| 12/06/23 | M Molitor | B191 | Email exchanges with F. Lawall re Lordstown v. Hon Hai adversary proceeding, defendants' request for oral argument on motion to dismiss | 0.2 | 78.00 |
| 12/06/23 | M Molitor | B310 | Email exchanges with F. Lawall re pleading filed by Fiberdyne re allowance of late-filed claim, obtain and review pleading | 0.2 | 78.00 |
| 12/06/23 | M Molitor | B190 | Email from T. Remington re respective deposition notices in connection with confirmation, deadline for filing same | 0.1 | 39.00 |
| 12/06/23 | T Remington | B160 | Email D. Kovsky re: November fee application | 0.1 | 67.00 |
| 12/06/23 | T Remington | B160 | Review and respond to email from M. Molitor re omnibus fee order | 0.2 | 134.00 |
| 12/06/23 | T Remington | B190 | Email D. Kovsky and F. Lawall re: depositions | 0.3 | 201.00 |
| 12/06/23 | T Remington | B320 | Email F. Lawall and D. Kovsky re: plan objection | 0.1 | 67.00 |
| 12/06/23 | T Remington | B320 | Further research re: plan objection | 1.1 | 737.00 |
| 12/06/23 | T Remington | B320 | Further draft plan objection | 3.3 | 2,211.00 |
| 12/07/23 | D Kovsky-Apap | B190 | Correspondence with J. Zakia re scheduling depositions | 0.1 | 84.00 |
| 12/07/23 | D Kovsky-Apap | B320 | Review and respond to debtors' comments on the claims ombudsman agreement | 0.3 | 252.00 |
| 12/07/23 | D Kovsky-Apap | B320 | Confer with SEC lawyer re confirmation objections and settlement status | 0.1 | 84.00 |
| 12/07/23 | D Kovsky-Apap | B320 | Review and respond to debtors' counsel re UST's comments on plan | 0.2 | 168.00 |
| 12/07/23 | D Kovsky-Apap | B320 | Follow up with F. Lawall re changes to indemnification language | 0.1 | 84.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
Claim/Client File No. 23-10831-MFW
Page 9



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 12/07/23 | D Kovsky-Apap | B155 | Review notice of agenda for December 11 hearing | 0.1 | 84.00 |
| 12/07/23 | D Kovsky-Apap | B320 | Telephone conference with D. Turetsky re changes to indemnification language | 0.2 | 168.00 |
| 12/07/23 | D Kovsky-Apap | B190 | Confer with T. Remington re deposition notices | 0.1 | 84.00 |
| 12/07/23 | D Kovsky-Apap | B320 | Confer with F. Lawall re D&O's further proposed revisions to indemnification language | 0.1 | 84.00 |
| 12/07/23 | D Kovsky-Apap | B130 | Review and analyze draft notice of miscellaneous sale of assets to insiders and employees | 0.3 | 252.00 |
| 12/07/23 | D Kovsky-Apap | B110 | Review revised critical dates calendar | 0.1 | 84.00 |
| 12/07/23 | D Kovsky-Apap | B150 | Conduct Committee meeting | 0.5 | 420.00 |
| 12/07/23 | D Kovsky-Apap | B150 | Correspondence with Huron team in preparation for Committee meeting | 0.2 | 168.00 |
| 12/07/23 | F Lawall | B320 | Review U.S. Trustee plan comments and debtors' proposed rvisions | 0.3 | 375.00 |
| 12/07/23 | F Lawall | B320 | Review reserve issues with Huron team | 0.5 | 625.00 |
| 12/07/23 | F Lawall | B320 | Review revised indemnification claims treatment provisions and email internal team re revisions | 0.3 | 375.00 |
| 12/07/23 | F Lawall | B320 | Review revised ombudsmen retention and plan provisions | 0.7 | 875.00 |
| 12/07/23 | F Lawall | B190 | Emails re depositions for confirmation hearing | 0.2 | 250.00 |
| 12/07/23 | F Lawall | B150 | Prepare for (.2) and conduct meeting with committee re plan issues (.5) | 0.7 | 875.00 |
| 12/07/23 | M Molitor | B113 | Email from T. Remington re 12.12 deadline to respond to various motions and status of each | 0.1 | 39.00 |
| 12/07/23 | M Molitor | B320 | Email exchanges with F. Lawall re plan, disclosure statement, plan supplement, and obtain pleadings | 0.3 | 117.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
 Claim/Client File No. 23-10831-MFW
Page 10



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 12/07/23 | M Molitor | B190 | Email exchanges with D. Kovsky-Apap, F. Lawall, T. Remington re respective notices of deposition re A. Kroll and C. Tsitsis (.3), prepare respective notices (.6) | 0.9 | 351.00 |
| 12/07/23 | M Molitor | B165 | Obtain and review Brown Rudnick 2nd monthly fee application and MP3 3rd monthly fee application re critical dates calendar | 0.2 | 78.00 |
| 12/07/23 | M Molitor | B110 | Update critical dates calendar | 0.4 | 156.00 |
| 12/07/23 | M Molitor | B190 | Email exchanges with T. Remington re respective notices of deposition re confirmation | 0.2 | 78.00 |
| 12/07/23 | M Molitor | B150 | Email from D. Kovsky-Apap re agenda re 12.7 virtual Committee meeting, attend meeting, review notes | 0.6 | 234.00 |
| 12/07/23 | M Molitor | B155 | Review 12.11 hearing agenda re status of matters (.1), email to S. Henry, D. Kovsky-Apap, F. Lawall, T. Remington re status of matters, Zoom registrations for hearing (.1) | 0.2 | 78.00 |
| 12/07/23 | T Remington | B190 | Confer with D. Kovsky re deposition notices | 0.1 | 67.00 |
| 12/07/23 | T Remington | B191 | Review SEC's motion to extend dischargeability complaint | 0.2 | 134.00 |
| 12/07/23 | T Remington | B110 | Review WIP and email F. Lawall and D. Kovsky re: deadlines re: upcoming motions | 0.2 | 134.00 |
| 12/07/23 | T Remington | B190 | Emails with M. Molitor re: depositions re: Lordstown Motors Corp | 0.2 | 134.00 |
| 12/07/23 | T Remington | B185 | Review omnibus motion assuming contracts | 0.4 | 268.00 |
| 12/07/23 | T Remington | B310 | Review first omnibus claims objection | 0.4 | 268.00 |
| 12/07/23 | T Remington | B190 | Email D. Kovsky and F. Lawall re: depositions | 0.1 | 67.00 |
| 12/08/23 | S Henry | B190 | Prepare e-mail to D. Kovsky re revised notice of deposition of C. Tsitsis | 0.1 | 39.00 |
| 12/08/23 | S Henry | B190 | File and serve notice of deposition of C. Tsitsis | 0.3 | 117.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
Claim/Client File No. 23-10831-MFW
Page 11



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 12/08/23 | S Henry | B155 | Prepare e-mail to F. Lawall, D. Kovsky and T. Remington re notice of amended agenda for December 11, 2023 | 0.2 | 78.00 |
| 12/08/23 | S Henry | B155 | Prepare e-mail to M. Molitor re registration to appear by Zoom at December 11, 2023 hearing | 0.1 | 39.00 |
| 12/08/23 | S Henry | B155 | Register F. Lawall, D. Kovsky and T. Remington to appear by Zoom at December 11, 2023 hearing | 0.1 | 39.00 |
| 12/08/23 | S Henry | B190 | Prepare e-mails to T. Remington re notice of deposition for A. Kroll | 0.2 | 78.00 |
| 12/08/23 | S Henry | B190 | File notice of deposition of A. Kroll | 0.2 | 78.00 |
| 12/08/23 | S Henry | B190 | Serve notice of deposition of A. Kroll | 0.3 | 117.00 |
| 12/08/23 | S Henry | B190 | Prepare e-mails to T. Remington re notice of deposition of C. Tsitsis | 0.3 | 117.00 |
| 12/08/23 | S Henry | B190 | Telephone call with F. Lawall re information for notice of deposition of C. Tsitsis | 0.1 | 39.00 |
| 12/08/23 | S Henry | B190 | Revise notice of deposition of C. Tsitsis | 0.2 | 78.00 |
| 12/08/23 | S Henry | B190 | Analysis of service information for notices of depositions | 0.2 | 78.00 |
| 12/08/23 | D Kovsky-Apap | B190 | Correspondence with J. Zakia re deposition scheduling | 0.1 | 84.00 |
| 12/08/23 | D Kovsky-Apap | B190 | Confer with F. Lawall re deposition of debtors' CFO | 0.1 | 84.00 |
| 12/08/23 | D Kovsky-Apap | B320 | Voicemail from B. Hackman re plan objection | 0.1 | 84.00 |
| 12/08/23 | D Kovsky-Apap | B320 | Review plan comments from Foxconn | 0.2 | 168.00 |
| 12/08/23 | D Kovsky-Apap | B320 | Review plan comments from RIDE plaintiff | 0.1 | 84.00 |



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|---|---|---|---|---|---|
| 12/08/23 | D Kovsky-Apap | B320 | Review and revise draft objection to confirmation | 0.5 | 420.00 |
| 12/08/23 | D Kovsky-Apap | B320 | Confer with F. Lawall re objection to confirmation | 0.1 | 84.00 |
| 12/08/23 | D Kovsky-Apap | B320 | Correspondence with R. J. Szuba re claims ombudsman agreement | 0.1 | 84.00 |
| 12/08/23 | D Kovsky-Apap | B320 | Correspondence with F. Lawall re claims ombudsman agreement | 0.1 | 84.00 |
| 12/08/23 | D Kovsky-Apap | B191 | Telephone conference with J. Zakia re status of SEC and shareholder issues | 0.2 | 168.00 |
| 12/08/23 | F Lawall | B320 | Revise confirmation objection | 2.0 | 2,500.00 |
| 12/08/23 | F Lawall | B320 | Review multiple plan revisions and emails re impact of changes | 1.0 | 1,250.00 |
| 12/08/23 | T Remington | B320 | Review R. Singh's plan objection | 0.2 | 134.00 |
| 12/08/23 | T Remington | B190 | Emails with D. Kovsky re: debtors' depositions | 0.1 | 67.00 |
| 12/08/23 | T Remington | B190 | Revise notice of Kroll deposition and emails with S. Henry re same | 0.1 | 67.00 |
| 12/08/23 | T Remington | B190 | Email D. Kovsky and F. Lawall re: pending papers | 0.2 | 134.00 |
| 12/08/23 | T Remington | B190 | Review and revise Tsitis deposition and emails with S. Henry re same | 0.2 | 134.00 |
| 12/08/23 | T Remington | B155 | Review 12/11 agenda | 0.1 | 67.00 |
| 12/08/23 | T Remington | B130 | Review notice of sale of miscellaneous assets | 0.3 | 201.00 |
| 12/08/23 | T Remington | B175 | Review and respond to email from R. Loh re: retention application and notice of increase | 0.3 | 201.00 |
| 12/08/23 | T Remington | B175 | Review notice of increase and email R. Loh re same | 0.2 | 134.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
Claim/Client File No. 23-10831-MFW
Page 13



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 12/10/23 | D Kovsky-Apap | B320 | Correspondence with debtors' counsel re discharge issue in plan raised by UST | 0.2 | 168.00 |
| 12/10/23 | D Kovsky-Apap | B320 | Work on confirmation objection | 4.2 | 3,528.00 |
| 12/10/23 | D Kovsky-Apap | B155 | Correspondence with F. Lawall and T. Remington re omnibus hearing | 0.2 | 168.00 |
| 12/10/23 | T Remington | B155 | Email D. Kovsky and F. Lawall re: 12/11 hearing | 0.1 | 67.00 |
| 12/11/23 | D Fournier | B160 | Review and revise COC re TPHS Fee Application | 0.1 | 125.00 |
| 12/11/23 | S Henry | B112 | Telephone call with creditor re information for ballot and on claim objection | 0.2 | 78.00 |
| 12/11/23 | S Henry | B112 | Review claim and claim objection information for creditor inquiry | 0.4 | 156.00 |
| 12/11/23 | S Henry | B112 | Discussion with and prepare e-mail to F. Lawall re information for response to creditor inquiry | 0.2 | 78.00 |
| 12/11/23 | S Henry | B160 | Prepare e-mail to D. Fournier,  F. Lawall, D. Kovsky and T. Remington re COC for Troutman interim fee application | 0.1 | 39.00 |
| 12/11/23 | S Henry | B160 | File and serve COC for Troutman interim fee application | 0.5 | 195.00 |
| 12/11/23 | S Henry | B160 | Prepare supplemental COS re Troutman first interim fee application | 0.3 | 117.00 |
| 12/11/23 | S Henry | B160 | Finalize and prepare COC re interim fee application for upload | 0.3 | 117.00 |
| 12/11/23 | S Henry | B160 | Prepare COC for Troutman interim fee application for Shannon's chambers | 0.8 | 312.00 |
| 12/11/23 | D Kovsky-Apap | B185 | Review revised draft order re assumption of contracts | 0.1 | 84.00 |
| 12/11/23 | D Kovsky-Apap | B185 | Correspondence with F. He re revised order on assumption of contracts | 0.1 | 84.00 |
| 12/11/23 | D Kovsky-Apap | B320 | Follow-up call with F. Lawall re plan objection | 0.2 | 168.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
Claim/Client File No. 23-10831-MFW
Page 14



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 12/11/23 | D Kovsky-Apap | B320 | Conference call with Huron team re factual support for plan objection | 0.8 | 672.00 |
| 12/11/23 | D Kovsky-Apap | B320 | Correspondence with T. Remington re plan objection and supporting declaration | 0.1 | 84.00 |
| 12/11/23 | D Kovsky-Apap | B320 | Follow-up all with F. Lawall re plan objection and strategy | 0.1 | 84.00 |
| 12/11/23 | D Kovsky-Apap | B320 | Update call with F. Lawall and D. Turetsky re plan issues and confirmation hearing | 0.4 | 336.00 |
| 12/11/23 | D Kovsky-Apap | B320 | Draft email to D. Turetsky re plan objection | 0.1 | 84.00 |
| 12/11/23 | D Kovsky-Apap | B320 | Telephone conference with SEC counsel re status of SEC claim and potential plan objection | 0.2 | 168.00 |
| 12/11/23 | D Kovsky-Apap | B320 | Further revise plan objection per discussion with F. Lawall | 1.1 | 924.00 |
| 12/11/23 | D Kovsky-Apap | B320 | Confer with F. Lawall re plan objection | 0.5 | 420.00 |
| 12/11/23 | D Kovsky-Apap | B190 | Telephone conference with B. Hackman re deposition notices and plan objections | 0.3 | 252.00 |
| 12/11/23 | D Kovsky-Apap | B155 | Participate in omnibus hearing | 0.2 | 168.00 |
| 12/11/23 | F Lawall | B320 | Call with D. Turetsky and F. Lawall re reserve issues and plan issues | 0.4 | 500.00 |
| 12/11/23 | F Lawall | B320 | Emails re NHTSA plan language | 0.4 | 500.00 |
| 12/11/23 | F Lawall | B320 | Review plan confirmation and related claim issues with D. Kovsky | 0.5 | 625.00 |
| 12/11/23 | F Lawall | B112 | Emails re creditor inquiry and claim disallowance | 0.3 | 375.00 |
| 12/11/23 | F Lawall | B320 | Call with Huron re reserve and confirmation objection issues | 1.0 | 1,250.00 |
| 12/11/23 | F Lawall | B320 | Email Huron re exhibits for waterfall | 0.1 | 125.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
Claim/Client File No. 23-10831-MFW
Page 15



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 12/11/23 | F Lawall | B165 | Review fee order issues | 0.3 | 375.00 |
| 12/11/23 | T Remington | B320 | Review further revised plan objection and redline for same | 0.4 | 268.00 |
| 12/11/23 | T Remington | B320 | Email F. Lawall and D. Kovsky re: plan objection and supporting declaration | 0.1 | 67.00 |
| 12/11/23 | T Remington | B190 | Emails with D. Kovsky re: Debtor depositions | 0.2 | 134.00 |
| 12/11/23 | T Remington | B160 | Email revised CoC, order and exhibit re: interim fees to F. Lawall, D. Fournier and D. Kovsky re same | 0.1 | 67.00 |
| 12/11/23 | T Remington | B160 | Review and revise CoC, order and exhibits re: interim application | 0.4 | 268.00 |
| 12/11/23 | T Remington | B160 | Emails with S. Henry re: COC re omnibus fee order (re: Judge's chambers) | 0.2 | 134.00 |
| 12/12/23 | S Henry | B160 | Telephone call with M. Molitor re chambers copy of COC for Troutman interim fee application | 0.1 | 39.00 |
| 12/12/23 | S Henry | B160 | Prepare e-mails to US Bankruptcy Court re uploading proposed order for Troutman interim fee application | 0.5 | 195.00 |
| 12/12/23 | D Kovsky-Apap | B190 | Review draft notices of adjournment of depositions | 0.1 | 84.00 |
| 12/12/23 | D Kovsky-Apap | B190 | Correspondence with T. Remington re adjourning depositions | 0.1 | 84.00 |
| 12/12/23 | D Kovsky-Apap | B190 | Correspondence with D. Turetsky and J. Zakia re depositions | 0.2 | 168.00 |
| 12/12/23 | D Kovsky-Apap | B190 | Correspondence with D. Turetsky re plan objection and depositions | 0.2 | 168.00 |
| 12/12/23 | D Kovsky-Apap | B190 | Confer with T. Remington re amended deposition notices | 0.1 | 84.00 |
| 12/12/23 | D Kovsky-Apap | B320 | Confer with F. Lawall re discharge provision and plan objection | 0.4 | 336.00 |
| 12/12/23 | D Kovsky-Apap | B320 | Correspondence with D. Detweiler re confirmation hearing | 0.2 | 168.00 |



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|-------|--------|
| 12/12/23 | D Kovsky-Apap | B320 | Receive and review further analysis from Huron team re rejection damages to be included in unsecured claims reserve | 0.2 | 168.00 |
| 12/12/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall and R. Loh re claims analysis for plan objection | 0.4 | 336.00 |
| 12/12/23 | D Kovsky-Apap | B320 | Follow-up discussion with F. Lawall re claims analysis for plan objection | 0.4 | 336.00 |
| 12/12/23 | D Kovsky-Apap | B320 | Telephone conference and correspondence with D. Turetsky re confirmation hearing | 0.2 | 168.00 |
| 12/12/23 | F Lawall | B320 | Multiple calls and emails with D. Kovsky re plan issues, objection/deposition and confirmation scheduling | 0.8 | 1,000.00 |
| 12/12/23 | F Lawall | B320 | Calls with Huron and D. Kovsky re exhibits/claims for plan objection | 0.4 | 500.00 |
| 12/12/23 | F Lawall | B320 | Review objection to confirmation | 1.3 | 1,625.00 |
| 12/12/23 | F Lawall | B320 | Review exhibits and related attachments for plan objection | 0.5 | 625.00 |
| 12/12/23 | F Lawall | B155 | Calls/emails with D. Detweiler re confirmation hearing scheduling | 0.3 | 375.00 |
| 12/12/23 | M Molitor | B170 | Revise TPHS notice of hourly rate range adjustments | 0.3 | 117.00 |
| 12/12/23 | M Molitor | B320 | Email exchange with D. Kovsky-Apap re Committee further extension of confirmation deadline to 12.13, update case calendar per same | 0.2 | 78.00 |
| 12/12/23 | M Molitor | B160 | Email exchanges with D. Fournier, F. Lawall, D. Kovsky-Apap, T. Remington re CNO re TPHS October fee application, update CNO | 0.4 | 156.00 |
| 12/12/23 | M Molitor | B160 | Email from D. Kovsky-Apap re TPHS November invoice, review invoice, update monthly fee application | 0.4 | 156.00 |
| 12/12/23 | M Molitor | B160 | Email exchanges with S. Henry, S. Stiles, confer with S. Henry re COC, order approving TPHS 1st interim fee application, submission of same to chambers | 0.3 | 117.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
Claim/Client File No. 23-10831-MFW
Page 17



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 12/12/23 | M Molitor | B110 | Review notice of substitution of lead plaintiffs in RIDE Securities Action re service updates, disclosures re same | 0.1 | 39.00 |
| 12/12/23 | M Molitor | B110 | Review docket and recently filed pleadings re pending deadlines, hearings re same and update critical dates calendar for same | 0.7 | 273.00 |
| 12/12/23 | M Molitor | B165 | Email exchanges with D. Fournier, F. Lawall, D. Kovsky-Apap, T. Remington, Huron team re CNO re Huron October fee application, update CNO | 0.4 | 156.00 |
| 12/12/23 | M Molitor | B190 | Email exchanges with T. Remington re respective notices adjourning 30(b)(6) deposition and A. Kroll deposition, finalize and file notices, email to D. Kovsky-Apap, F. Lawall, T. Remington re as-filed notices | 0.6 | 234.00 |
| 12/12/23 | M Molitor | B175 | Revise Huron notice of hourly rate changes | 0.3 | 117.00 |
| 12/12/23 | M Molitor | B175 | Emails from R. Loh, T. Remington re Huron notice of 2024 rates | 0.2 | 78.00 |
| 12/12/23 | T Remington | B320 | Review plan and revised waterfall sent by R. Loh | 0.4 | 268.00 |
| 12/12/23 | T Remington | B320 | Review revised plan objection and redline of same | 0.5 | 335.00 |
| 12/12/23 | T Remington | B320 | Review emails from debtors' counsel re: adjournment of confirmation deadlines | 0.2 | 134.00 |
| 12/12/23 | T Remington | B320 | Emails with D. Kovsky re: declaration in support of plan objection | 0.1 | 67.00 |
| 12/12/23 | T Remington | B190 | Draft notices of adjournment of Kroll and Tsitsis depositions and emails with D. Kovsky re same | 0.2 | 134.00 |
| 12/13/23 | S Henry | B170 | Prepare e-mail to M. Molitor re attorney rates information for notice of 2024 hourly rates | 0.1 | 39.00 |
| 12/13/23 | S Henry | B160 | Revise supplemental COS for COC re Troutman first interim fee application | 0.1 | 39.00 |
| 12/13/23 | S Henry | B160 | File and serve supplemental COS for COC for interim fee application | 0.4 | 156.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
 Claim/Client File No. 23-10831-MFW
Page 18



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 12/13/23 | S Henry | B160 | Prepare e-mail to M. Molitor re payment on latest fee application | 0.1 | 39.00 |
| 12/13/23 | S Henry | B150 | Prepare e-mail to T. Remington re committee meeting | 0.1 | 39.00 |
| 12/13/23 | D Kovsky-Apap | B130 | Receive and review notice of sale of miscellaneous assets | 0.2 | 168.00 |
| 12/13/23 | D Kovsky-Apap | B110 | Correspondence with M. Molitor re updates to critical dates calendars | 0.1 | 84.00 |
| 12/13/23 | D Kovsky-Apap | B320 | Review Foxconn's proposed revisions to plan | 0.3 | 252.00 |
| 12/13/23 | D Kovsky-Apap | B160 | Confer with T. Remington and M. Molitor re CNOs for fee statements | 0.1 | 84.00 |
| 12/13/23 | D Kovsky-Apap | B320 | Receive and review preliminary summary of ballot tabulation | 0.2 | 168.00 |
| 12/13/23 | D Kovsky-Apap | B320 | Correspondence with Debtor's counsel re NHITSA's plan comments | 0.1 | 84.00 |
| 12/13/23 | D Kovsky-Apap | B320 | Review NHITSA's further comments to plan | 0.2 | 168.00 |
| 12/13/23 | D Kovsky-Apap | B320 | Correspondence with D. Turetsky re status of discussions with SEC and re plan objection | 0.2 | 168.00 |
| 12/13/23 | D Kovsky-Apap | B320 | Confer with F. Lawall re plan objection | 0.2 | 168.00 |
| 12/13/23 | F Lawall | B320 | Review plan objection deadlines and brief status | 0.4 | 500.00 |
| 12/13/23 | F Lawall | B320 | Review plan voting report | 0.3 | 375.00 |
| 12/13/23 | F Lawall | B320 | Confer with D. Kovsky re plan objection | 0.2 | 250.00 |
| 12/13/23 | F Lawall | B165 | Multiple emails to internal team re fee apps | 0.2 | 250.00 |
| 12/13/23 | M Molitor | B160 | Update TPHS November fee application | 0.8 | 312.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
 Claim/Client File No. 23-10831-MFW
Page 19



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 12/13/23 | M Molitor | B160 | Email exchanges with T. Remington, D/ Kovsky-Apap, F. Lawall, D. Fournier re CNO re TPHS October fee application, finalize, file and serve CNO | 0.4 | 156.00 |
| 12/13/23 | M Molitor | B165 | Email exchanges with T. Remington re CNO re Huron October fee application, finalize, file and serve CNO | 0.4 | 156.00 |
| 12/13/23 | M Molitor | B320 | Email exchanges with D. Kovsky-Apap re Committee further extended confirmation objection deadline to 12.14, update case calendar per same | 0.2 | 78.00 |
| 12/13/23 | M Molitor | B110 | Update critical dates calendar | 0.3 | 117.00 |
| 12/13/23 | M Molitor | B130 | Review miscellaneous asset sale notice [DI 814] re critical dates | 0.1 | 39.00 |
| 12/13/23 | M Molitor | B170 | Email exchanges with D. Kovsky-Apap, F. Lawall, D. Fournier, T. Remington, S. Henry, T. Randall re TPHS notice of adjusted hourly rate ranges, revise notice | 0.6 | 234.00 |
| 12/13/23 | M Molitor | B175 | Email exchanges with T. Remington re Huron notice of hourly rate adjustments, finalize, file and serve notice | 0.6 | 234.00 |
| 12/13/23 | T Remington | B160 | Review CNO re: Troutman 4th monthly fee application and email M. Molitor re same | 0.1 | 67.00 |
| 12/13/23 | T Remington | B150 | Email S. Henry re: weekly Committee meeting | 0.1 | 67.00 |
| 12/13/23 | T Remington | B160 | Email M. Molitor re: November fee application | 0.1 | 67.00 |
| 12/13/23 | T Remington | B165 | Review CNO re: Huron 3rd fee application and emails with M. Molitor re same | 0.2 | 134.00 |
| 12/13/23 | T Remington | B130 | Review notice of 12/13 miscellaneous sale | 0.3 | 201.00 |
| 12/13/23 | T Remington | B175 | Email R. Loh re: notice of rate increase | 0.1 | 67.00 |
| 12/13/23 | T Remington | B175 | Review notice of rate increase and email M. Molitor re same | 0.1 | 67.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
 Claim/Client File No. 23-10831-MFW
Page 20



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 12/14/23 | D Kovsky-Apap | B185 | Conference with Huron team re debtors'' proposed change to contact cure amount | 0.2 | 168.00 |
| 12/14/23 | D Kovsky-Apap | B185 | Review revised contract cure schedule | 0.1 | 84.00 |
| 12/14/23 | D Kovsky-Apap | B150 | Draft plan update to Committee | 0.4 | 336.00 |
| 12/14/23 | D Kovsky-Apap | B320 | Email from D. Turetsky re status of discussions with SEC | 0.1 | 84.00 |
| 12/14/23 | D Kovsky-Apap | B320 | Telephone call with D. Turetsky re update on plan issues | 0.3 | 252.00 |
| 12/14/23 | M Molitor | B320 | Email from D. Kovsky-Apap re status of confirmation, Committee extended response deadline re same, update case calendar re same | 0.1 | 39.00 |
| 12/14/23 | M Molitor | B320 | Email from D. Kovsky-Apap re status of confirmation, resolution of SEC claim | 0.1 | 39.00 |
| 12/14/23 | M Molitor | B160 | Update TPHS November fee application, fee and expense status chart | 0.9 | 351.00 |
| 12/14/23 | M Molitor | B160 | Email to A. Kroll, D. Tsitsis re CNO re TPHS October fee application, underlying application | 0.1 | 39.00 |
| 12/14/23 | M Molitor | B160 | Review order granting TPHS 1st interim fee application, email to chambers re Ex. 1 to order, email to D. Kovsky-Apap, D. Fournier, F. Lawall, T. Remington re same | 0.3 | 117.00 |
| 12/14/23 | T Remington | B160 | Email from M. Molitor re: order awarding first interim fees | 0.1 | 67.00 |
| 12/14/23 | T Remington | B110 | Review WIP/Critical Dates Calendar | 0.2 | 134.00 |
| 12/14/23 | T Remington | B160 | Emails with M. Molitor re: November fee application | 0.2 | 134.00 |
| 12/14/23 | T Remington | B320 | Review CoC re: Fiberdyne stipulation | 0.2 | 134.00 |
| 12/15/23 | D Kovsky-Apap | B320 | Receive and review notice of rescheduled confirmation hearing | 0.1 | 84.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
 Claim/Client File No. 23-10831-MFW
Page 21



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 12/15/23 | D Kovsky-Apap | B320 | Receive and review notice of cancellation of confirmation hearing | 0.1 | 84.00 |
| 12/15/23 | D Kovsky-Apap | B130 | Correspondence with F. Lawall re de minimis asset sale notice | 0.1 | 84.00 |
| 12/15/23 | D Kovsky-Apap | B110 | Correspondence with M. Molitor and T. Remington re new critical dates | 0.1 | 84.00 |
| 12/15/23 | F Lawall | B320 | Multiple emails with D. Kovsky re new deadlines and miscellaneous sale issues | 0.4 | 500.00 |
| 12/15/23 | M Molitor | B160 | Update TPHS 5th monthly fee application, email to T. Remington, F. Lawall, D. Kovsky-Apap, D. Fournier re same | 0.5 | 195.00 |
| 12/15/23 | M Molitor | B320 | Review notice of rescheduled confirmation hearing, update case calendar per same | 0.1 | 39.00 |
| 12/15/23 | M Molitor | B320 | Email exchange with D. Kovsky, T. Remington, F. Lawall re case calendar updates re confirmation hearing | 0.1 | 39.00 |
| 12/15/23 | M Molitor | B160 | Confer with T. Remington re order granting TPHS 1st interim fee application, status of November fee application | 0.1 | 39.00 |
| 12/15/23 | M Molitor | B110 | Review docket, recently filed pleadings, and update critical dates calendar | 0.5 | 195.00 |
| 12/15/23 | M Molitor | B155 | Review agenda canceling 12.19 hearing, adjust case calendar per same | 0.2 | 78.00 |
| 12/15/23 | M Molitor | B110 | Email to D. Kovsky-Apap, F. Lawall, S. McNally, D. Fournier, T. Remington, M. Willey. S. Henry, A. Sima, J. Kusch re current critical dates calendar | 0.1 | 39.00 |
| 12/15/23 | T Remington | B320 | Review notice of rescheduled confirmation hearing | 0.2 | 134.00 |
| 12/15/23 | T Remington | B320 | Review order approving Fiberdyne stipulation | 0.2 | 134.00 |
| 12/15/23 | T Remington | B160 | Email M. Molitor re November fee application | 0.1 | 67.00 |
| 12/15/23 | T Remington | B160 | Call with D. Kovsky re: November fee application | 0.1 | 67.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
 Claim/Client File No. 23-10831-MFW
Page 22



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 12/15/23 | T Remington | B160 | Confer with M. Molitor re order granting TPHS 1st interim fee application, status of November fee application | 0.1 | 67.00 |
| 12/15/23 | T Remington | B130 | Review 12.15 notice of miscellaneous sale | 0.3 | 201.00 |
| 12/15/23 | T Remington | B155 | Review 12.19 agenda | 0.1 | 67.00 |
| 12/18/23 | S Henry | B155 | Prepare e-mail to T. Remington and A. Sima re hearing transcripts | 0.2 | 78.00 |
| 12/18/23 | D Kovsky-Apap | B320 | Correspondence with F. Lawall and D. Turetsky re update on settlement discussions | 0.2 | 168.00 |
| 12/18/23 | D Kovsky-Apap | B320 | Follow up with A. Haperin re ombudsman agreement | 0.1 | 84.00 |
| 12/18/23 | D Kovsky-Apap | B185 | Correspondence with Huron team re debtors' executed addition contract rejection motion | 0.2 | 168.00 |
| 12/18/23 | D Kovsky-Apap | B185 | Correspondence with RJ Szuba re revised assumption order | 0.2 | 168.00 |
| 12/18/23 | D Kovsky-Apap | B320 | Conference with F. Lawall re ombudsman agreement | 0.1 | 84.00 |
| 12/18/23 | F Lawall | B320 | Emails re Ombudsmen agreement | 0.1 | 125.00 |
| 12/18/23 | F Lawall | B320 | Review current reserve issues, litigation status and potential plan objection | 0.5 | 625.00 |
| 12/18/23 | F Lawall | B320 | Review revised plan supplement | 0.5 | 625.00 |
| 12/18/23 | F Lawall | B185 | Emails with Huron re assumption and cure motion additions | 0.3 | 375.00 |
| 12/18/23 | M Molitor | B160 | Update TPHS fee and expense status chart, email exchanges with D. Kovsky-Apap, F. Lawall, D. Fournier, T. Remington, D. Tsitsis, A. Kroll re order approving 1st interim fee application, CNO re 4th monthly fee application | 0.6 | 234.00 |
| 12/18/23 | M Molitor | B160 | Review order granting TPHS 1st interim fee application, updated by Court with Exhibit 1, perfect | 0.5 | 195.00 |



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | email and 1st class mail service of same, prepare proof of service re same, email certificate of service to T. Remington | | |
| 12/18/23 | M Molitor | B170 | Email to S. Henry re TPHS notice of 2024 rates, service data re same | 0.1 | 39.00 |
| 12/18/23 | M Molitor | B170 | Email exchange with T. Remington re TPHS notice of rate-ranges for 2024 | 0.1 | 39.00 |
| 12/18/23 | M Molitor | B110 | Review invoices re 1st class service of pleadings of monthly fee application CNOs and Huron notice of hourly rate changes | 0.1 | 39.00 |
| 12/18/23 | T Remington | B170 | Review and respond to email from M. Molitor re: notice of increase | 0.1 | 67.00 |
| 12/18/23 | T Remington | B110 | Review WIP | 0.3 | 201.00 |
| 12/19/23 | S Henry | B170 | Prepare e-mail to M. Molitor re the notice of 2024 hourly rate change | 0.1 | 39.00 |
| 12/19/23 | D Kovsky-Apap | B320 | Correspondence with R. Loh re Huron team's revised analysis of anticipated waterfall | 0.2 | 168.00 |
| 12/19/23 | D Kovsky-Apap | B191 | Email from D. Baddley requesting extension of SEC deadlines | 0.1 | 84.00 |
| 12/19/23 | D Kovsky-Apap | B191 | Correspondence with debtors' counsel re SEC's extension requests | 0.1 | 84.00 |
| 12/19/23 | D Kovsky-Apap | B130 | Receive and review order authorizing the sale of certain assets | 0.1 | 84.00 |
| 12/19/23 | D Kovsky-Apap | B211 | Review monthly operating reports | 0.4 | 336.00 |
| 12/19/23 | D Kovsky-Apap | B310 | Receive and review Elaphe's withdrawal of its proof of claim | 0.1 | 84.00 |
| 12/20/23 | D Kovsky-Apap | B320 | Telephone conference with F. Lawall and R. Kampfner re SEC proposed settlement and impact on plan | 0.8 | 672.00 |
| 12/20/23 | D Kovsky-Apap | B320 | Follow up call with F. Lawall re plan issues | 0.2 | 168.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
 Claim/Client File No. 23-10831-MFW
Page 24



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| 12/20/23 | D Kovsky-Apap | B320 | Analysis of amended waterfall with Huron team | 0.5 | 420.00 |
| 12/20/23 | D Kovsky-Apap | B320 | Correspondence with debtors' counsel re UCC's analysis of waterfall | 0.2 | 168.00 |
| 12/20/23 | D Kovsky-Apap | B150 | Draft agenda for committee meeting | 0.2 | 168.00 |
| 12/20/23 | F Lawall | B320 | Call with debtor and D. Kovsky re plan timing and SEC settlement issues | 0.8 | 1,000.00 |
| 12/20/23 | F Lawall | B320 | Follow up call with D. Kovsky re plan issues | 0.2 | 250.00 |
| 12/20/23 | F Lawall | B320 | Review revised plan document | 0.5 | 625.00 |
| 12/20/23 | F Lawall | B230 | Review reserve/litigation issues | 0.4 | 500.00 |
| 12/20/23 | S McNally | B191 | Receipt and review of SEC's third motion to extend non-dischargeability deadlines | 0.3 | 222.00 |
| 12/20/23 | M Molitor | B160 | Email exchanges with D. Kovsky-Apap, C. Keene re order approving TPHS 1st interim fee application, CNO re October fee application | 0.2 | 78.00 |
| 12/20/23 | M Molitor | B160 | Email exchange with T. Remington re certificate of service of order granting TPHS 1st interim fee application, finalize and file same, obtain as-filed pleading | 0.3 | 117.00 |
| 12/20/23 | M Molitor | B160 | Email exchanges with T. Remington, D. Kovsky-Apap, F. Lawall, D. Fournier re TPHS November fee application, update application, notice and certificate of service | 0.4 | 156.00 |
| 12/20/23 | M Molitor | B110 | Review docket and recently filed pleadings, entered orders, and update critical dates per same | 0.6 | 234.00 |
| 12/20/23 | M Molitor | B170 | Email from S. Henry re TPHS notice of hourly rate changes | 0.1 | 39.00 |
| 12/20/23 | M Molitor | B170 | Email exchanges with D. Kovsky-Apap, F. Lawall, D. Fournier, T. Remington re notice of TPHS change in hourly rates, and update notice and certificate of | 0.2 | 78.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
 Claim/Client File No. 23-10831-MFW
Page 25



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | service | | |
| 12/20/23 | M Molitor | B150 | Email from D. Kovsy-Apap re agenda for 12.21 virtual Committee meeting | 0.1 | 39.00 |
| 12/20/23 | T Remington | B320 | Further review revised plan and liquidation analysis ahead of objection deadline | 1.1 | 737.00 |
| 12/20/23 | T Remington | B170 | Review notice of 2024 rates and email M. Molitor re same | 0.1 | 67.00 |
| 12/20/23 | T Remington | B165 | Review and revise TPHS 5th fee application and email M. Molitor re same | 0.4 | 268.00 |
| 12/21/23 | D Kovsky-Apap | B150 | Conduct Committee call | 0.5 | 420.00 |
| 12/21/23 | D Kovsky-Apap | B150 | Telephone conference with F. Lawall in preparation for committee call | 0.2 | 168.00 |
| 12/21/23 | D Kovsky-Apap | B320 | Respond to inquiry from creditor re status of plan confirmation | 0.1 | 84.00 |
| 12/21/23 | F Lawall | B185 | Review rejection motion | 0.3 | 375.00 |
| 12/21/23 | F Lawall | B150 | Telephone conference with D. Kovsky re preparation for committee call | 0.2 | 250.00 |
| 12/21/23 | F Lawall | B150 | Call with committee re plan issues | 0.5 | 625.00 |
| 12/21/23 | F Lawall | B320 | Review plan revisions | 0.4 | 500.00 |
| 12/21/23 | M Molitor | B165 | Email to T. Remington, R. Loh re 2.14 deadline to file 2nd interim fee applications for Oct.-Nov. period | 0.1 | 39.00 |
| 12/21/23 | M Molitor | B165 | Email exchanges with T. Remington, R. Loh re Huron November staffing and compensation report, update notice and application, prepare certificate of service, finalize, file and serve application | 0.9 | 351.00 |
| 12/21/23 | M Molitor | B165 | Confer with T. Remington re Huron November fee application | 0.1 | 39.00 |
| 12/21/23 | M Molitor | B150 | Attend virtual Committee meeting, review notes re plan issues, SEC settlement status, confirmation | 0.7 | 273.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
Claim/Client File No. 23-10831-MFW
Page 26



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | timing, and negotiations re general unsecured claims reserve | | |
| 12/21/23 | M Molitor | B170 | Email exchanges with D. Kovsky-Apap, F. Lawall, D. Fournier, T. Remington re notice of TPHS change in hourly rates, finalize, file and serve notice | 0.6 | 234.00 |
| 12/21/23 | M Molitor | B160 | Email to D. Kovsky-Apap re TPHS November fee application | 0.1 | 39.00 |
| 12/21/23 | M Molitor | B160 | Confer with T. Remington re 2nd interim fee application filing deadline | 0.1 | 39.00 |
| 12/21/23 | M Molitor | B110 | Review recently filed pleadings, update critical dates calendar | 0.4 | 156.00 |
| 12/21/23 | M Molitor | B110 | Revise 2002 service list | 0.2 | 78.00 |
| 12/21/23 | T Remington | B165 | Review Huron 4th application and emails with R. Loh and L. Marcero re same | 0.2 | 134.00 |
| 12/21/23 | T Remington | B165 | Emails with M. Molitor re: Huron 4th application | 0.1 | 67.00 |
| 12/21/23 | T Remington | B210 | Review amended operating report | 0.2 | 134.00 |
| 12/21/23 | T Remington | B165 | Confer with M. Molitor re Huron November fee application | 0.1 | 67.00 |
| 12/21/23 | T Remington | B130 | Review CoC re: order authorizing sale of certain assets | 0.3 | 201.00 |
| 12/21/23 | T Remington | B191 | Email F. Lawall and D. Kovsky re: SEC's motion further extending deadline to file dischargeability action | 0.1 | 67.00 |
| 12/21/23 | T Remington | B191 | Review SEC's motion further extending deadline to file dischargeability action | 0.3 | 201.00 |
| 12/21/23 | T Remington | B160 | Confer with M. Molitor re 2nd interim fee application | 0.1 | 67.00 |
| 12/22/23 | S Henry | B160 | Prepare e-mails to M. Molitor and TPHS team re Troutman fifth monthly fee application | 0.3 | 117.00 |
| 12/22/23 | D Kovsky-Apap | B191 | Correspondence with R. Szuba re stipulation to | 0.1 | 84.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
 Claim/Client File No. 23-10831-MFW
Page 27



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | extend SEC deadline | | |
| 12/22/23 | D Kovsky-Apap | B191 | Receive and review draft stipulation extending SEC deadline | 0.1 | 84.00 |
| 12/22/23 | D Kovsky-Apap | B320 | Telephone conference with counsel for SEC re settlement discussions and confirmation hearing | 0.2 | 168.00 |
| 12/22/23 | D Kovsky-Apap | B320 | Conference with counsel for debtors re SEC and plan confirmation issues | 0.4 | 336.00 |
| 12/22/23 | F Lawall | B113 | Review multiple filings by debtor | 0.3 | 375.00 |
| 12/22/23 | F Lawall | B320 | Call with debtor re plan timing | 0.5 | 625.00 |
| 12/22/23 | M Molitor | B160 | Update TPHS November fee application, email to S. Henry re same | 0.3 | 117.00 |
| 12/22/23 | M Molitor | B160 | Email exchanges with F. Lawall, T. Remington, D. Kovsky-Apap, D. Fournier, C. Keene re TPHS November fee application, receipt of payment pursuant to 1st interim fee order, CNO filed for October application | 0.3 | 117.00 |
| 12/22/23 | M Molitor | B110 | Email exchanges with A. Smith re first class mail service of pleading | 0.2 | 78.00 |
| 12/22/23 | M Molitor | B150 | Update 12.21 virtual Committee meeting minutes | 0.5 | 195.00 |
| 12/22/23 | T Remington | B191 | Email D. Kovsky re: SEC motion | 0.1 | 67.00 |
| 12/22/23 | T Remington | B165 | Email D. Kovsky re: fifth fee application | 0.1 | 67.00 |
| 12/25/23 | T Remington | B320 | Begin drafting declaration of L. Marcero in support of plan objection | 1.4 | 938.00 |
| 12/26/23 | D Kovsky-Apap | B160 | Correspondence with T. Remington and M. Molitor re monthly fee statement | 0.1 | 84.00 |
| 12/26/23 | D Kovsky-Apap | B320 | Correspondence with T. Remington re plan objection and status of confirmation hearing | 0.2 | 168.00 |
| 12/26/23 | M Molitor | B160 | Email exchanges with S. Henry, D. Kovsky-Apap re | 0.2 | 78.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
 Claim/Client File No. 23-10831-MFW
Page 28



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|------|------|------|------|
| | | | TPHS November fee application | | |
| 12/26/23 | M Molitor | B160 | Email exchanges with D. Kovsky-Apap, M. Mackey re TPHS 5th monthly fee application, invoice posting, LEDES file re same, update and finalize application for efiling | 0.5 | 195.00 |
| 12/26/23 | M Molitor | B160 | File and perfect email and 1st class mail service of TPHS 5th monthly fee application, email to B. Hackman, C. Green re LEDES file with respect to same | 0.4 | 156.00 |
| 12/26/23 | M Molitor | B110 | Review recently filed pleadings and update critical dates calendar per same, email to D. Kovsky-Apap, F. Lawall, T. Remington, S. Henry, D. Fournier, J. Kusch, A. Sima, M. Willey re same | 0.4 | 156.00 |
| 12/26/23 | M Molitor | B150 | Update 12.21 virtual Committee meeting minutes, email to F. Lawall and D. Kovsky-Apap re same | 0.4 | 156.00 |
| 12/26/23 | T Remington | B320 | Email D. Kovsky re: plan objection | 0.1 | 67.00 |
| 12/27/23 | D Kovsky-Apap | B320 | Telephone call with F. Lawall, D. Turetsky and D. Ninivaggi re confirmation issues | 0.5 | 420.00 |
| 12/27/23 | D Kovsky-Apap | B320 | Conference with T. Remington re objection to confirmation | 0.2 | 168.00 |
| 12/27/23 | D Kovsky-Apap | B320 | Telephone call with D. Turetsky re confirmation hearing issues | 0.3 | 252.00 |
| 12/27/23 | D Kovsky-Apap | B320 | Correspondence with RJ Szuba re liquidation analysis for claims reserve | 0.1 | 84.00 |
| 12/27/23 | D Kovsky-Apap | B191 | Telephone call with F. Lawall and D. Baddley re status of potential SEC settlement | 0.4 | 336.00 |
| 12/27/23 | F Lawall | B320 | Email from debtor re retained causes of action revision | 0.2 | 250.00 |
| 12/27/23 | F Lawall | B191 | Emails with internal team re SEC extension | 0.2 | 250.00 |
| 12/27/23 | F Lawall | B320 | Multiple calls with internal team, Debtor and SEC re plan, timing and related issues | 2.0 | 2,500.00 |
| 12/27/23 | M Molitor | B160 | Revise TPHS December fee application | 0.8 | 312.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
Claim/Client File No. 23-10831-MFW
Page 29



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 12/27/23 | M Molitor | B110 | Update critical dates calendar | 0.2 | 78.00 |
| 12/27/23 | M Molitor | B191 | Review order approving SEC extended deadline re dischargeability | 0.1 | 39.00 |
| 12/27/23 | T Remington | B320 | Conference D. Kovsky re objection to confirmation | 0.2 | 134.00 |
| 12/28/23 | D Kovsky-Apap | B191 | Correspondence with RJ Szuba re COC and stipulation to extend SEC deadline | 0.2 | 168.00 |
| 12/28/23 | D Kovsky-Apap | B320 | Conference with F. Lawall re status of SEC settlement and confirmation hearing | 0.2 | 168.00 |
| 12/28/23 | D Kovsky-Apap | B130 | Review order approving sale of miscellaneous assets | 0.1 | 84.00 |
| 12/28/23 | F Lawall | B191 | Emails from debtor re SEC extension | 0.2 | 250.00 |
| 12/28/23 | F Lawall | B320 | Review plan timing with internal team | 0.3 | 375.00 |
| 12/28/23 | F Lawall | B320 | Call with SEC re plan issues | 0.5 | 625.00 |
| 12/28/23 | F Lawall | B320 | Call with Etkin re plan issues and timing | 0.6 | 750.00 |
| 12/28/23 | M Molitor | B150 | Email from F. Lawall re case status, cancellation of 12.28 virtual Committee meeting | 0.1 | 39.00 |
| 12/28/23 | M Molitor | B110 | Update critical dates calendar | 0.2 | 78.00 |
| 12/29/23 | D Kovsky-Apap | B320 | Review revised schedule of retained causes of action | 0.2 | 168.00 |
| 12/29/23 | F Lawall | B320 | Review U.S. Trustee plan objection | 0.3 | 375.00 |
| 12/29/23 | F Lawall | B320 | Review revisions to plan supplement/order and related documents | 1.0 | 1,250.00 |
| 12/29/23 | M Molitor | B310 | Review order approving 2nd stipulation extending | 0.1 | 39.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
Claim/Client File No. 23-10831-MFW
Page 30



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| | | | SEC bar date for filing claims to 1.5.24 | | |
| 12/29/23 | M Molitor | B110 | Update critical dates calendar | 0.2 | 78.00 |
| 12/30/23 | D Kovsky-Apap | B320 | Work on draft objection to confirmation | 3.2 | 2,688.00 |
| 12/31/23 | D Kovsky-Apap | B320 | Review case law re section 1127 of the Bankruptcy Code | 0.9 | 756.00 |
| 12/31/23 | D Kovsky-Apap | B320 | Correspondence with F. He re NHTSA's proposed revision to confirmation order | 0.3 | 252.00 |
| 12/31/23 | D Kovsky-Apap | B320 | Conference with T. Remington re declaration for confirmation objection | 0.2 | 168.00 |
| 12/31/23 | D Kovsky-Apap | B320 | Work on draft confirmation objection | 4.5 | 3,780.00 |
| 12/31/23 | D Kovsky-Apap | B320 | Draft email to Huron team re confirmation objection | 0.4 | 336.00 |
| 12/31/23 | D Kovsky-Apap | B191 | Correspondence with J. Zakia re draft settlement offer to the SEC | 0.2 | 168.00 |
| 12/31/23 | D Kovsky-Apap | B191 | Review draft settlement offer to the SEC | 0.4 | 336.00 |
| 12/31/23 | D Kovsky-Apap | B320 | Conference with F. Lawall re claims reserve | 0.2 | 168.00 |
| 12/31/23 | D Kovsky-Apap | B320 | Conference with R. Loh and F. Lawall re revised liquidation analysis | 0.6 | 504.00 |
| 12/31/23 | D Kovsky-Apap | B320 | Review revised liquidation analysis from Huron team | 0.3 | 252.00 |
| 12/31/23 | D Kovsky-Apap | B320 | Correspondence with Huron team re updating waterfall analysis | 0.2 | 168.00 |
| 12/31/23 | D Kovsky-Apap | B320 | Review debtors' second modified first amended plan | 0.8 | 672.00 |
| 12/31/23 | F Lawall | B320 | Call with Huron and D. Kovsky re exhibits and reserve liquidation | 0.6 | 750.00 |
| 12/31/23 | F Lawall | B320 | Review exhibits for objection to plan | 0.4 | 500.00 |

Invoice Date 01/29/24
Invoice Number 30688501
File No. 264995.000001
 Claim/Client File No. 23-10831-MFW
Page 31



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

**FEES FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/23**

| Date | Tkpr | Task Activity | Description of Work Performed | Hours | Amount |
|------|------|---------------|------------------------------|-------|--------|
| 12/31/23 | F Lawall | B320 | Conference with D. Kovsky re claims reserve | 0.2 | 250.00 |
| 12/31/23 | T Remington | B320 | Conference with D. Kovsky re declaration for confirmation objection | 0.2 | 134.00 |
| | | | Total: | 150.7 | 117,719.00 |

**TIMEKEEPER TIME SUMMARY THROUGH 12/31/23**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Fournier, David M | 1250.00 | 0.1 | 125.00 |
| Henry, Susan M | 390.00 | 7.1 | 2,769.00 |
| Kovsky-Apap, Deborah | 840.00 | 48.9 | 41,076.00 |
| Lawall, Francis J | 1250.00 | 32.9 | 41,125.00 |
| McNally, Sean P | 740.00 | 0.3 | 222.00 |
| Molitor, Monica A. | 390.00 | 31.2 | 12,168.00 |
| Remington, Tori L. | 670.00 | 30.2 | 20,234.00 |

**FOR COSTS AND EXPENSES INCURRED THROUGH 12/31/23**

| Description | Amount |
|-------------|--------|
| Copy Charges | 65.20 |
| Search Costs | 77.80 |
| Transcript Cost | 64.80 |
| Total: | 207.80 |

| | |
|---|---|
| Total Fees & Costs: | $117,926.80 |



Official Committee of Unsecured Creditor

In re Lordstown Motor Corporation

## TIME SUMMARY BY PHASE AND TASK THROUGH 12/31/23

| | | | Hours | Amount |
|---|---|---|---:|---:|
| **B100** | **ADMINISTRATION** | | | |
| | B110 | Case Administration | 7.0 | 3,162.00 |
| | B112 | General Creditor Inquiries | 1.1 | 687.00 |
| | B113 | Pleadings Review/Memos | 2.0 | 1,486.00 |
| | B130 | Asset Disposition | 2.1 | 1,515.00 |
| | B150 | Meetings of and Communications with Creditors | 6.1 | 4,511.00 |
| | B155 | Court Hearings | 2.1 | 1,386.00 |
| | B160 | Fee/Employment Applications | 17.8 | 7,931.00 |
| | B165 | Fees Applications and Invoices - Others | 5.7 | 2,989.00 |
| | B170 | Fee/Employment Objections | 2.5 | 1,031.00 |
| | B175 | Employment and Retention Applications - Others | 1.8 | 898.00 |
| | B185 | Assumption/Rejection of Leases and Contracts | 3.6 | 3,485.00 |
| | B190 | Other Contested Matters | 7.2 | 4,176.00 |
| | B191 | General Litigation | 4.4 | 3,576.00 |
| | | Total B100 | 63.4 | 36,833.00 |
| **B200** | **OPERATIONS** | | | |
| | B210 | Business Operations | 0.2 | 134.00 |
| | B211 | Financial Reports | 0.4 | 336.00 |
| | B230 | Financing/Cash Collections | 0.4 | 500.00 |
| | | Total B200 | 1.0 | 970.00 |
| **B300** | **CLAIMS AND PLAN** | | | |
| | B310 | Claims Administration and Objections | 3.7 | 3,486.00 |
| | B320 | Plan and Disclosure Statement | 82.6 | 76,430.00 |
| | | Total B300 | 86.3 | 79,916.00 |