## Exhibit A

**Detailed Statement of Hours and Fees**

AMERICAS 126101258

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

For professional services for the period ending 31 December 2023

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Business Operations, Vendor & Utility Issues** | | | | |
| 7 December 2023 | Call with A. Kroll, M. Leonard, M. Port (Company), S. Kohler (Silverman) on various company/vendor issues. | F He | 0.60 | 786.00 |
| 11 December 2023 | Call with A. Kroll, M. Leonard, M. Port (Company), S. Kohler (Silverman) on various vendor/operational issues (0.5); research re: vendor inquiry (0.5) and response re: same (0.3); confer with M. Port (Company) re: same (0.2). | F He | 1.50 | 1,965.00 |
| 13 December 2023 | Analysis re: vehicle repurchase issues, including with respect to Port of San Diego (0.4); email to M. Leonard (Lordstown) re: vehicle repurchase issues re: Port of San Diego (0.1). | D Turetsky | 0.50 | 875.00 |
| 13 December 2023 | Review vehicle repurchase motion, order, and agreement in connection with client inquiry concerning same (0.2); draft correspondence to D. Turetsky re: same (0.1). | R Szuba | 0.30 | 342.00 |
| 14 December 2023 | Call with A. Kroll, M. Port (Company) and S. Kohler (Silverman) re: various business issues (0.5); confer with M. Port (Company) re: vendor issues (0.2). | F He | 0.70 | 917.00 |
| 14 December 2023 | Review repurchase order, motion, and side letter re: obligations to Foxconn (0.2); draft analysis re: same to D. Turetsky (0.2). | R Szuba | 0.40 | 456.00 |
| 15 December 2023 | Emails to R. Szuba (W&C) and J. Green (W&C) re: vehicle repurchase issues (0.2); further analysis re: issues re: same (0.2). | D Turetsky | 0.40 | 700.00 |
| 15 December 2023 | Review and revise omnibus rejection motion (1.2); confer with R. Szuba re: same (0.4); review and confer with A. Crnkovich re: assumption motion schedule (0.3). | F He | 1.90 | 2,489.00 |
| 15 December 2023 | Draft correspondence and analysis to A. Kroll and M. Leonard re: terms of vehicle repurchase (0.3); review repurchase agreement (0.3); confer with counsel to Foxconn re: same (0.2); draft correspondence to M. Leonard re: same (0.1); draft correspondence and analysis to D. Turetsky and J. Zakia re: same (0.2). | R Szuba | 1.10 | 1,254.00 |
| 16 December 2023 | Further analysis re: vehicle repurchase issues (0.2); email to R. Szuba (W&C) and J. Green (W&C) re: same (0.1). | D Turetsky | 0.30 | 525.00 |
| 17 December 2023 | Further analysis re: vehicle repurchase issues. | D Turetsky | 0.20 | 350.00 |
| 18 December 2023 | Email to R. Szuba (W&C) re: vehicle repurchase issues (0.1); review and comment re: vehicle | D Turetsky | 0.50 | 875.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | repurchase agreement (0.4). | | | |
| 18 December 2023 | Review agreement to buyback vehicles. | J Zakia | 0.30 | 525.00 |
| 18 December 2023 | Call with A. Kroll, M. Port (Company) and S. Kohler (Silverman) re: various business/vendor issues. | F He | 0.50 | 655.00 |
| 18 December 2023 | Revise repurchase agreement for Port of San Diego (0.6); draft correspondence with D. Turetsky and J. Zakia re: same (0.2); draft correspondence to M. Leonard re: same (0.1). | R Szuba | 0.90 | 1,026.00 |
| 19 December 2023 | Email to M. Leonard (Lordstown) re: vehicle repurchase issues. | D Turetsky | 0.10 | 175.00 |
| 19 December 2023 | Confer with M. Leonard re: vendor issues. | F He | 0.20 | 262.00 |
| 19 December 2023 | Draft correspondence to counsel to Foxconn re: vehicle repurchase (0.2); draft correspondence to M. Leonard re: same (0.1); revise vehicle repurchase agreement agreement based on comments received (0.1); coordinate execution of agreement (0.1). | R Szuba | 0.50 | 570.00 |
| **SUBTOTAL: Business Operations, Vendor & Utility Issues** | | | **10.90** | **14,747.00** |

## Case Administration

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 December 2023 | Confer with A. Kroll, M. Leonard, and M. Port (Company) and A. Crnkovich and S. Kohler (Silverman) re: various case issues and workstreams. | F He | 0.60 | 786.00 |
| 5 December 2023 | Conduct weekly work in progress call with R. Szuba, L. Mezei, P. Strom, J. Green, and J. Kim. | F He | 0.50 | 655.00 |
| 5 December 2023 | Attend work in progress call with F. He, J. Green, J. Yoo, L. Mezei, and P. Strom (0.5); review work in progress tracker (0.1). | R Szuba | 0.60 | 684.00 |
| 5 December 2023 | Call with F. He, R. Szuba, J. Green and J. Yoo re: case matters. | P Strom | 0.50 | 480.00 |
| 12 December 2023 | Call with F. He, R. Szuba, L. Mezei, J. Yoo, J. Greene, and P. Strom re: ongoing case workstreams and matters (0.5); review and provide comments to case tracker (0.1). | D Kim | 0.60 | 762.00 |
| 12 December 2023 | Update work in progress tracker (0.3); attend work in progress call with F. He, J. Green, D. Kim, R. Szuba, and others (0.5). | L Mezei | 0.80 | 816.00 |
| 12 December 2023 | Call with F. He, J. Green, D. Kim, R. Szuba, L. Mezei and J. Yoo re: case matters. | P Strom | 0.50 | 480.00 |
| 15 December 2023 | Confer with M. Patterson (Womble) re: confirmation hearing issues re: pending motions (0.3); review hearing agenda and notice (0.4). | F He | 0.70 | 917.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 December 2023 | Review and provide comments to draft notice of rescheduled dates (0.2); further revise updated calendar and task list (0.3). | D Kim | 0.50 | 635.00 |
| 18 December 2023 | Correspond with F. He re: outstanding tasks and issues. | D Kim | 0.20 | 254.00 |
| **SUBTOTAL: Case Administration** | | | **5.50** | **6,469.00** |

## Case Strategy

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 December 2023 | Meeting with D. Ninivaggi (Lordstown) re: case strategy issues. | D Turetsky | 0.40 | 700.00 |
| 8 December 2023 | Confer with client re: case strategy. | J Zakia | 0.50 | 875.00 |
| 11 December 2023 | Confer with client re: case strategy. | J Zakia | 0.80 | 1,400.00 |
| 13 December 2023 | Team call with R. Kampfner, R. Szuba re: case updates and ongoing strategy. | D Kim | 0.30 | 381.00 |
| 13 December 2023 | Attend call re: case strategy with R. Kampfner and D. Kim (W&C). | R Szuba | 0.30 | 342.00 |
| **SUBTOTAL: Case Strategy** | | | **2.30** | **3,698.00** |

## Claims Administration & Objections

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 December 2023 | Email to F. He (W&C) re: D&O indemnification claim issues (0.1); further analysis re: director indemnification claim issues (0.3). | D Turetsky | 0.40 | 700.00 |
| 1 December 2023 | Review email to Creditors' Committee re: claim reserve (0.3) and review reserve documents (0.3). | J Zakia | 0.60 | 1,050.00 |
| 1 December 2023 | Confer with R. Szuba re: claim issues (0.2); review and revise claim objection order (0.4). | F He | 0.60 | 786.00 |
| 1 December 2023 | Confer with F. He re: omnibus claims objection (0.2); prepare certificate of counsel, order, and exhibits re: approving claims objection (0.3); draft correspondence to J. Zakia, R. Kampfner and D. Turetsky re: claims reserve (0.3); draft correspondence to P. Strom re: claim reserve research and settlement research (0.3); research re: claims reserve standard (0.2); review/analysis re issues relating to correspondence from F. Lawall re: claim reserve (0.2). | R Szuba | 1.50 | 1,710.00 |
| 1 December 2023 | Confer with J. Yoo (W&C) re: Ride class claims (0.3); analyze Ride class action complaint (0.4); prepare issues list re: same (0.2); draft argument outline re: substantive objections to same (1.7); correspond with J. Yoo and A. Padmanabhan (W&C) re: affirmative defenses and outstanding research tasks (0.3). | S Kaul | 2.90 | 3,074.00 |
| 1 December 2023 | Confer with S. Kaul re: objection to RIDE claims (0.3); | J Yoo | 11.20 | 11,424.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | confer with W&C team re: objection to RIDE claims (0.8); conduct research in support of objection to RIDE claims (5.9); draft objection to RIDE claims (4.2). | | | |
| 2 December 2023 | Review and analyze earnings call transcripts cited in Ride complaint (0.8); correspond with J. Yoo and A. Padmanabhan re: substantive objection to RIDE claim outline (0.3); revise same to incorporate additional defenses (0.9); revise draft substantive objection re: alleged statements and omissions in Ride complaint (1.1). | S Kaul | 3.10 | 3,286.00 |
| 2 December 2023 | Review correspondence from S. Kaul re: objection to RIDE claims (0.1); conduct further research in support of objection to RIDE claims (1.6). | J Yoo | 1.70 | 1,734.00 |
| 4 December 2023 | Calls with J. Zakia (W&C) re: SEC settlement issues (0.3); conduct further analysis re: claims reserve issues (0.2); email to J. Zakia (W&C) and R. Kampfner (W&C) re: claims reserve issues (0.1); email to F. He (W&C) re: omnibus claims objection issue and further analysis re: same (0.1); further analysis re: SEC claim issues (0.2). | D Turetsky | 0.90 | 1,575.00 |
| 4 December 2023 | Multiple calls with D. Turetsky re: case strategy re SEC/securities litigation settlement issues (0.3); further follow up re same (0.4). | J Zakia | 0.70 | 1,225.00 |
| 4 December 2023 | Draft correspondence to A. Kroll re: claims reserve amount (0.2); prepare certificate of counsel, order, schedules and redlines for first omnibus claims objection for filing (0.3); correspond with F. He re: same (0.1). | R Szuba | 0.60 | 684.00 |
| 4 December 2023 | Confer with A. Padmanabhan and J. Yoo (W&C) re: outstanding research and draft objection to Ride claims (0.3); review changes to draft substantive objection to Ride class claims (0.4). | S Kaul | 0.70 | 742.00 |
| 4 December 2023 | Review correspondence re: objection to RIDE claims (0.3); further research in support of objection to RIDE claims (2.8); confer with W&C team re: objection to RIDE claims (0.4). | J Yoo | 3.50 | 3,570.00 |
| 4 December 2023 | Confer with S. Kaul and J. Yoo re: objections to certain proofs of claim (0.3); research case law re: same (1.2). | A Padmanabhan | 1.50 | 1,110.00 |
| 5 December 2023 | Emails to F. Lawall (Troutman) and D. Kovsky (Troutman) re: D&O claim issues (0.2); conduct further analysis re: Rule 7023 class claim issues (0.2); call with D. Baddley (SEC) re: SEC claim issues (0.5); further analysis re: claims reserve issues (0.2). | D Turetsky | 1.10 | 1,925.00 |
| 5 December 2023 | Confer with A. Padmanabhan and J. Yoo (W&C) re: claim objection check-in (0.5); review case law re: materialization of risk (0.7); review fact research re: historic stock price from A. Padmanabhan (0.2); confer with A. Padmanabhan re: research questions re: Exchange Act claims (0.3). | S Kaul | 1.70 | 1,802.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 December 2023 | Confer with S. Kaul re: objection to RIDE claims (0.3); further draft objection to RIDE claims (3.7); conduct factual research in support of objection to RIDE claims (1.7). | J Yoo | 5.70 | 5,814.00 |
| 5 December 2023 | Research case law for objections to proofs of claim from various investor groups. | A Padmanabhan | 1.80 | 1,332.00 |
| 6 December 2023 | Call with R. Kampfner (W&C) re: D&O indemnification claim issues (0.1); call with S. Dwoskin (Brown Rudnick) re: D&O indemnification claims (0.5); emails to S. Dwoskin (Brown Rudnick) re: D&O indemnification claims (0.2); calls with J. Zakia (W&C) re: SEC claim issues (0.3); call with D. Baddley (SEC) re: SEC claim issues (0.1); call with D. Kovsky (Troutman) re: director indemnification claim issues (0.5); further analysis re: D&O indemnification claim issues (0.2); call with D. Ninivaggi (Lordstown) re: SEC claim issues (0.3); further emails to D. Kovsky (Troutman) re: D&O indemnification claim issues (0.2); emails to S. Peikin (S&C) re: SEC claim issues (0.4); call with S. Peikin (Sullivan & Cromwell) re: SEC claim issues (0.1). | D Turetsky | 2.90 | 5,075.00 |
| 6 December 2023 | Review material (0.2) and confer with C. Tsitsis (Silverman) (0.1) re: vendor claim issues; confer with D. Turetsky re: claim objection question (0.1). | F He | 0.40 | 524.00 |
| 6 December 2023 | Review correspondence from claimant re: notice and appointment of counsel (0.1); draft correspondence to KCC re: same (0.1). | R Szuba | 0.20 | 228.00 |
| 6 December 2023 | Review and revise draft substantive objection to Ride class claims (1.7); correspond with A. Padmanabhan re: outstanding research (0.1); research re: potential claim issues (0.4). | S Kaul | 2.20 | 2,332.00 |
| 6 December 2023 | Draft objection to RIDE claim. | J Yoo | 1.80 | 1,836.00 |
| 6 December 2023 | Call with S. Kaul and J. Yoo re: claim objection (0.5); review/update case law citations in claims objection (2.3). | A Padmanabhan | 2.80 | 2,072.00 |
| 7 December 2023 | Calls with J. Zakia (W&C) re: SEC claim issues (0.6); emails to J. Zakia (W&C) and R. Kampfner (W&C) re: SEC claim issues (0.1); calls with D. Ninivaggi (Lordstown) re: SEC claim settlement /securities litigation issues (0.3); further call with J. Zakia (W&C) re: derivative claims issues (0.2); further analysis re: SEC claim issues (0.3). | D Turetsky | 1.90 | 3,325.00 |
| 7 December 2023 | Confer with D. Turetsky re: SEC claim issues. | J Zakia | 0.60 | 1,050.00 |
| 7 December 2023 | Review potential Labaton settlement issues. | R Kampfner | 1.00 | 1,590.00 |
| 7 December 2023 | Confer with M3 re: claim reserve issues. | F He | 0.20 | 262.00 |
| 7 December 2023 | Further revise draft substantive objection to Ride | S Kaul | 1.80 | 1,908.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | proofs of claim (1.6); correspond with J. Yoo and A. Padmanabhan re: same (0.2). | | | |
| 7 December 2023 | Further draft objection to RIDE claim (2.3); confer with W&C team re: objection to RIDE claim (0.1). | J Yoo | 2.40 | 2,448.00 |
| 7 December 2023 | Research case law re: Securities Act issues and claim issues in connection with same in connection with claims objection. | A Padmanabhan | 3.30 | 2,442.00 |
| 8 December 2023 | Calls with J. Zakia (W&C) re: SEC claim settlement/securities litigation issues (0.3); call with D. Ninivaggi (Lordstown) and J. Zakia (W&C) re: securities litigation/SEC claim settlement issues (0.4); further analysis re: securities litigation/SEC claim settlement issues (0.2); call with R. Stark (Brown Rudnick) re: securities litigation settlement/SEC claim issues (0.7); emails to D. Ninivaggi (Lordstown) re: SEC claim settlement proposal (0.1); emails to D. Baddley (SEC) re: settlement proposal (0.4); call with R. Kampfner (W&C) and J. Zakia (W&C) re: securities litigation settlement/SEC claim issues (0.4); further analysis re: employee indemnification claim issues (0.1); emails to J. Zakia (W&C) re: SEC claim issues (0.2); further call with D. Ninivaggi (Lordstown) re: securities litigation/SEC settlement issues (0.2); call with D. Baddley (SEC) re: SEC claim/settlement issues (0.8). | D Turetsky | 3.80 | 6,650.00 |
| 8 December 2023 | Call with F. He re: data preservation inquiry from Foxconn (0.2); call with counsel to Foxconn re: same (0.1). | R Szuba | 0.30 | 342.00 |
| 8 December 2023 | Draft substantive arguments for objection to Ride proofs of claim (1.6); correspond with A. Padmanabhan (W&C) re: outstanding legal research (0.2); review changes to draft objection re: same (0.3); further revise draft objection (0.5); review Creditors' Committee notices of deposition (0.2). | S Kaul | 2.80 | 2,968.00 |
| 8 December 2023 | Draft objection to RIDE claim (1.8); confer with W&C team re: objection to RIDE claim (0.2). | J Yoo | 2.00 | 2,040.00 |
| 8 December 2023 | Conduct legal research re: claim reserve amount dispute (2.4); draft summary and correspond with R. Szuba re: same (1.4). | P Strom | 4.80 | 4,608.00 |
| 8 December 2023 | Research case law for claims objection (1.7); draft arguments for objection related to Foxconn complaint and securities act violations (2.4). | A Padmanabhan | 4.10 | 3,034.00 |
| 10 December 2023 | Calls with J. Zakia (W&C) re: Ohio litigation claim issues. | D Turetsky | 0.20 | 350.00 |
| 10 December 2023 | Draft substantive arguments for objection to Ride class proofs of claim. | S Kaul | 1.40 | 1,484.00 |
| 11 December 2023 | Call with J. Zakia (W&C) re: SEC claim settlement | D Turetsky | 0.30 | 525.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | issues (0.1); further analysis re: SEC claim settlement issues (0.2). | | | |
| 11 December 2023 | Correspond with J. Zakia (W&C) re: Ohio litigant Rule 7023 motion (0.2); call with J. Zakia re: securities litigation/Rule 7023 settlement issues (0.3). | S Kaul | 0.50 | 530.00 |
| 11 December 2023 | Confer with W&C team re: claims objections. | J Yoo | 0.20 | 204.00 |
| 12 December 2023 | Call with D. Baddley (SEC) re: SEC claim/settlement issues (0.2); further analysis re: SEC claim issues (0.2). | D Turetsky | 0.40 | 700.00 |
| 12 December 2023 | Prepare for and participate in call with opposing counsel re: securities claim settlement. | J Zakia | 0.60 | 1,050.00 |
| 12 December 2023 | Attend call with Mr. Etkin re: potential claim settlement with 510(b) claimants. | R Kampfner | 0.90 | 1,431.00 |
| 13 December 2023 | Call with J. Zakia (W&C) re: securities settlement/SEC issues (0.2); call with R. Kampfner (W&C) re: securities settlement/SEC issues (0.2). | D Turetsky | 0.40 | 700.00 |
| 13 December 2023 | Correspond with F. He re: omnibus objection re: equity interest claims (0.1); review and revise draft of same (0.3). | D Kim | 0.40 | 508.00 |
| 13 December 2023 | Confer with W&C team re: claims objections. | J Yoo | 0.10 | 102.00 |
| 14 December 2023 | Emails to F. He (W&C) re: SEC inquiry re: data preservation issues (0.1); further analysis re: SEC claim issues (0.4). | D Turetsky | 0.50 | 875.00 |
| 14 December 2023 | Confer with client re: SEC claim/Securities settlement. | J Zakia | 0.50 | 875.00 |
| 14 December 2023 | Review litigation complaints in connection with analysis of potential claims against Debtors (0.3); confer with A. Padmanabhan re: same (0.1); correspondence with J. Zakia re: same (0.1); confer with J. Yoo re: claims register and objection issues (0.2). | S Kaul | 0.70 | 742.00 |
| 18 December 2023 | Call with D. Ninivaggi (Lordstown) and J. Zakia (W&C) re: SEC settlement issues (0.9); emails to R. Szuba (W&C) re: claim reserve issues (0.1); email to D. Kovsky-Apap (Troutman) re: SEC claim issues (0.1); further analysis re: claim reserve issues (0.2); call with D. Baddley, J. Leasure (SEC), J. Croke (S&C) and W&C R. Kampfner and J. Zakia (W&C) re: SEC claim settlement issues (0.5); further calls with J. Zakia (W&C) and R. Kampfner (W&C) re: SEC claim issues (0.8); email to D. Ninivaggi (Lordstown) and M. Leonard (Lordstown) re: SEC claim settlement issues (0.3); call with B. Silverberg (Brown Rudnick) re: SEC Plan/settlement issues (0.4). | D Turetsky | 3.30 | 5,775.00 |
| 18 December 2023 | Calls with D. Turetsky and R. Kampfner re: SEC claim | J Zakia | 1.30 | 2,275.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | settlement issues (0.8); call with SEC (D. Baddley, J. Leasure and others), S&C, D. Turetsky and R. Kampfner re: potential SEC claim settlement (0.5). | | | |
| 18 December 2023 | Various calls with D. Turetsky and J. Zakia re: SEC claim settlement. | R Kampfner | 0.80 | 1,272.00 |
| 19 December 2023 | Review SEC claim settlement issues (0.6); review potential settlement with 510(b) claimants (0.6). | R Kampfner | 1.20 | 1,908.00 |
| 21 December 2023 | Call with D. Ninivaggi, M. Leonard, E. Hightower, A. Kroll (Lordstown) and J. Zakia (W&C) re: SEC issues (0.5); emails to R. Kampfner (W&C) and R. Szuba (W&C) re: SEC bar date extension issues (0.1); email to R. Kampfner (W&C) and J. Zakia (W&C) re: SEC claim issues (0.1); call with R. Kampfner (W&C) and J. Zakia (W&C) re: SEC issues (0.4). | D Turetsky | 1.10 | 1,925.00 |
| 21 December 2023 | Prepare for and participate in client call with D. Ninivaggi, E. Hightower, M. Leonard and A. Kroll re: SEC settlement. | J Zakia | 0.50 | 875.00 |
| 21 December 2023 | Call with D. Turetsky and J. Zakia re: SEC claim settlement/timing issues (0.4); review of stipulation to extend SEC bar date (0.3). | R Kampfner | 0.70 | 1,113.00 |
| 21 December 2023 | Review bar date order per SEC issue (0.3); draft SEC bar date stipulation (1.3). | F He | 1.60 | 2,096.00 |
| 22 December 2023 | Confer with SEC re: potential claim resolution. | J Zakia | 0.40 | 700.00 |
| 22 December 2023 | Confer with R. Szuba re: bar date stipulation with SEC. | F He | 0.30 | 393.00 |
| 22 December 2023 | Revise SEC bar date stipulation based on comments received (0.2); correspond with SEC and Committees re: same (0.5); correspond with M. Patterson and Womble team re: same (0.2); cause stipulation to be filed (0.2). | R Szuba | 1.10 | 1,254.00 |
| 27 December 2023 | Emails to D. Kim (W&C) re: claims issues (0.1); further analysis re: government claim issues (0.2). | D Turetsky | 0.30 | 525.00 |
| 27 December 2023 | Correspond with A. Estrada re: revised claims register report (0.1); review revised report (0.5); correspond with D. Turetsky, F. He, R. Szuba, R. Kampfner re: same (0.1); circulate same to company and Silverman team (0.1). | D Kim | 0.80 | 1,016.00 |
| 28 December 2023 | Call with R. Szuba (W&C) re: SEC claim issues (0.1); further analysis re: SEC settlement issues (0.4); calls with R. Kampfner (W&C) re: SEC claim settlement issues (0.2); calls with J. Zakia (W&C) re: SEC claims settlement issues (0.2); emails to S. Peikin (S&C) re: SEC claims settlement issues (0.1); review and comment re: SEC offer of settlement (0.9); review proposed cease and desist SEC order (0.3); emails to R. Szuba (W&C) and R. Kampfner (W&C) re: claims reserve issues (0.2); further analysis re: claims reserve | D Turetsky | 2.60 | 4,550.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | issues (0.2). | | | |
| 28 December 2023 | Confer with D. Turetsky re: SEC claim settlement issues (0.2); confer with directors' counsel re: potential claim settlement (0.4); confer with plaintiffs' counsel re: potential claim settlement (0.3). | J Zakia | 0.90 | 1,575.00 |
| 28 December 2023 | Correspond with A. Estrada (KCC) re: updates to claims register (0.1); review and analyze changes based on same (0.4); correspond with L. Mezei re: second omnibus claim objection based on equity interests (0.1). | D Kim | 0.60 | 762.00 |
| 28 December 2023 | Draft stipulation to extend SEC claims bar date (0.4); draft correspondence to counsel to SEC re: same (0.1); correspond with Womble team re: same (0.1). | R Szuba | 0.60 | 684.00 |
| 29 December 2023 | Call with J. Zakia (W&C) re: SEC claim settlement issues (0.1); call with D. Ninivaggi, A. Kroll, M. Leonard (Lordstown), S. Peikin, J. Croke (S&C), and J. Zakia (W&C) re: SEC claim settlement (0.5); email to S. Peikin (S&C) re: SEC settlement offer (0.1); call with D. Ninivaggi (Lordstown) re: SEC settlement offer (0.1); call with R. Stark (Brown Rudnick) re: SEC settlement offer (0.1); call with D. Kovsky-Apap (Troutman) re: SEC settlement offer (0.1); further analysis re: SEC claim settlement issues (0.2). | D Turetsky | 1.20 | 2,100.00 |
| 29 December 2023 | Further review SEC settlement documents (0.4) confer with client (D. Ninivaggi and others), co-counsel (S. Peikin, J. Croke), and D. Turetsky re: SEC settlement documents (0.5); further confer with D. Turetsky re: SEC claim settlement matters (0.1). | J Zakia | 1.00 | 1,750.00 |
| 29 December 2023 | Review draft second omnibus claim objection re: equity interests. | D Kim | 0.40 | 508.00 |
| 30 December 2023 | Review markup to SEC claim settlement (0.2); email to J. Zakia (W&C) and R. Kampfner (W&C) re: SEC claim settlement issues (0.1). | D Turetsky | 0.30 | 525.00 |
| 31 December 2023 | Emails to D. Ninivaggi (Lordstown) and J. Zakia (W&C) re: SEC settlement issues. | D Turetsky | 0.10 | 175.00 |
| 31 December 2023 | Review SEC documents (0.6); emails with Creditors' Committee re: same (0.2). | J Zakia | 0.80 | 1,400.00 |
| **SUBTOTAL: Claims Administration & Objections** | | | **108.50** | **133,509.00** |

## Corporate Advice & Board Meetings

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 December 2023 | Emails to M. Leonard (Lordstown) re: board meeting issues (0.1); further analysis re: board meeting issues (0.2). | D Turetsky | 0.30 | 525.00 |
| 5 December 2023 | Draft board summary for D. Turetsky (0.7); draft correspondence to D. Turetsky re: same (0.1). | R Szuba | 0.80 | 912.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 December 2023 | Emails to M. Leonard (Lordstown) re: board meeting issues (0.2); call with G. Pryor (W&C) re: board meeting issues (0.2). | D Turetsky | 0.40 | 700.00 |
| 6 December 2023 | Call with D. Turetsky re: board resolutions (0.2); review correspondence from D. Turetsky and G. Pryor re: same (0.2); review board resolutions from prior meetings re: derivative committee appointment and Plan Supplement (0.2); confer with S. Zhang re: board resolutions (0.2); review resolution re: derivative claims findings (0.3); draft resolution re: approval of plan supplement matters (0.8); draft board summary (0.3); further confer with D. Turetsky re: same (0.2). | R Szuba | 2.40 | 2,736.00 |
| 7 December 2023 | Confer with G. Pryor (W&C) re: board meeting issues (0.3); review and comment re: board resolutions (0.2); emails to G. Pryor (W&C) re: board resolutions (0.2); calls with J. Zakia (W&C) re: derivative claim resolutions (0.2); call with G. Pryor (W&C) re: board resolution issues (0.2); email to S. Zhang (W&C) re: board resolution issues (0.1); prepare for Lordstown Board meeting (0.3); attend and advise at Lordstown board meeting with Board (D. Hamamoto, D. Ninivaggi, E. Hightower, L. Soave, and others), Lordstown (M. Leonard, A. Kroll and others), M. DiRisio (Winston & Strawn), J. Zakia (W&C), and G. Pryor (W&C) (0.8). | D Turetsky | 2.30 | 4,025.00 |
| 7 December 2023 | Confer with D. Turetsky re: derivative claim board meeting issues (0.2); prepare for (0.1) and participate in (0.8) board meeting. | J Zakia | 1.10 | 1,925.00 |
| 7 December 2023 | Draft board resolutions (0.1); correspond with S. Zhang (W&C) and M&A team re: same (0.1). | R Szuba | 0.20 | 228.00 |
| 22 December 2023 | Draft summary for D. Turetsky for board presentation contemplated for December 26, 2023 (0.8); draft correspondence to D. Turetsky (W&C) re: same (0.1); review correspondence from D. Turetsky (W&C) re: same (0.1). | R Szuba | 1.00 | 1,140.00 |
| 26 December 2023 | Attend Lordstown board meeting with D. Hamamoto, D. Ninivaggi, E. Hightower, L. Soave, D. Spencer, and others (Lordstown board), M. Leonard, A. Kroll (Lordstown), J. Zakia (W&C) and J. Spreen (Baker Hostetler). | D Turetsky | 0.50 | 875.00 |
| 26 December 2023 | Prepare for and participate in board meeting. | J Zakia | 0.50 | 875.00 |
| **SUBTOTAL: Corporate Advice & Board Meetings** | | | **9.50** | **13,941.00** |

## Exclusivity, Plan & Disclosure Statement

| | | | | |
|------|-------------|------------|-------|-----|
| 1 December 2023 | Calls with B. Silverberg (Brown Rudnick) re: Plan supplement issues (0.1) and Foxconn Plan issues (0.2); calls with A. Cieply (W&C) re: Plan supplement new organizational document issues (0.2); further review Plan supplement documents (0.8); call with A. Kroll (Lordstown) re: post-effective date debtor amount | D Turetsky | 5.90 | 10,325.00 |

## WHITE & CASE

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | issues (0.1); conduct further analysis re: Plan supplement issues (0.6); call with R. Winning (M3) re: post effective date debtor amount (0.1); emails to B. Silverberg (Brown Rudnick) re: Plan supplement issues (0.2) and Foxconn Plan issues (0.3); email to D. Kovsky (Troutman) re: post-effective date debtor amount (0.3); calls with R. Kampfner (W&C) re: Plan issues (0.6); call with R. Szuba (W&C) re: Plan issues (0.1); call with D. Guyder (Allen & Overy) re: Foxconn Plan issues (0.2); call with M. Winograd (Brown Rudnick) re: Plan supplement re: retained causes of action (0.1); call with M. Sawyer (Brown Rudnick) re: retained causes of action (0.1); further emails to F. Lawall (Troutman) re: Plan supplement issues (0.3); call with D. Ninivaggi (Lordstown) re: Plan issues (0.5); call with J. Zakia (W&C) re: Plan supplement issues (0.1); call with W&C team (R. Kampfner, R. Szuba, F. He) re: Plan issues (0.4); further review draft confirmation order (0.2); further analysis re: Foxconn Plan issues (0.4). | | | |
| 1 December 2023 | Call with D. Turetsky, R. Kampfner and R. Szuba re: plan issues (0.4); confer with D. Turetsky re: Plan supplement questions (0.3); confer with R. Szuba re: same (0.5); call with former D&O counsel re: Plan issues (0.5); confer with R. Kampfner re: same (0.3); confer with Equity Committee re: Plan supplement issues (0.4); review and revise confirmation brief (0.7). | F He | 3.10 | 4,061.00 |
| 1 December 2023 | Attend plan strategy call with R. Kampfner, D. Turetsky, and F. He (0.4); draft Plan supplement notice and Plan supplement exhibits (1.6); prepare Plan supplement for filing (0.3); revise confirmation order and notice of filing of confirmation order (0.3); revise new organizational documents (0.2); draft correspondence re: same to D. Turetsky and B. Silverberg (0.1); draft correspondence to M. Patterson and Womble re: Plan supplement and confirmation order filing (0.4); draft correspondence to B. Silverberg and counsel to Equity Committee re: Plan supplement (0.3); draft correspondence to D. Kovsky and counsel to Creditors' Committee re: Plan supplement (0.2); draft correspondence to A. Kroll and Company re: Plan supplement (0.2); cause Plan supplement to be filed (0.1). | R Szuba | 4.10 | 4,674.00 |
| 1 December 2023 | Conduct legal research re: settlement precedent post-approval of disclosure statement. | P Strom | 1.20 | 1,152.00 |
| 3 December 2023 | Emails to R. Szuba (W&C) and R. Kampfner (W&C) re: Foxconn Plan issues. | D Turetsky | 0.20 | 350.00 |
| 3 December 2023 | Draft Foxconn distribution provision for Plan. | R Kampfner | 0.60 | 954.00 |
| 3 December 2023 | Review correspondence from D. Turetsky and R. Kampfner re: Plan comments (0.2); further revise Plan (0.3); draft correspondence to company re: same (0.1); draft correspondence to B. Silverberg and counsel to Equity Committee re: same (0.1). | R Szuba | 0.70 | 798.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 December 2023 | Email to B. Hackman (US Trustee) re: US Trustee Plan comments (0.1); email to F. He (W&C) and R. Szuba (W&C) re: US Trustee Plan issues (0.1); further analysis re: Plan release issues (0.4); further analysis re: effective date planning issues and email to B. Silverberg (Brown Rudnick) re: same (0.1); calls with B. Silverberg (Brown Rudnick) re: Plan issues (0.7); further call with R. Szuba (W&C) and R. Kampfner (W&C) re: US Trustee Plan issues (0.2); review and analysis re: US Trustee Plan issues (0.2); further research/analysis re: Plan discharge issues (0.6); emails to R. Szuba (W&C) re: Plan discharge issues (0.1); call with D. Ninivaggi (Lordstown) re: Plan issues (0.1); call with W&C team (R. Szuba, F. He) re: Plan issues (0.5). | D Turetsky | 3.10 | 5,425.00 |
| 4 December 2023 | Call with D. Turetsky and R. Szuba re: Plan issues (0.5); confer with former D&Os' counsel re: Plan issues (0.3). | F He | 0.80 | 1,048.00 |
| 4 December 2023 | Attend plan strategy call with D. Turetsky and F. He (0.5); review analysis re: applicability of discharge injunction (0.2); research re: same (0.6); draft correspondence to D. Turetsky and R. Kampfner re: same (0.1); draft correspondence to counsel to Foxconn re: confirmation order (0.1); call with D. Turetsky re: Plan comments from US Trustee (0.2); draft responses to comments from US Trustee (0.4); draft correspondence D. Kovsky and B. Silverberg re: same (0.1); draft correspondence to D. Ninivaggi and company re: Foxconn Plan comments (0.1); draft correspondence to counsel Foxconn re: new organizational documents (0.3); draft correspondence to B. Silverberg, R. Stark and counsel to Equity Committee re: litigation trustee and litigation trust agreement (0.2); draft Plan with respect to interests reserve (0.2). | R Szuba | 3.00 | 3,420.00 |
| 4 December 2023 | Conduct further legal research re: potential settlement post-Plan solicitation. | P Strom | 1.40 | 1,344.00 |
| 5 December 2023 | Emails to R. Stark (Brown Rudnick) and B. Silverberg (Brown Rudnick) re: US Trustee Plan issues (0.2); call with R. Winning (M3) re: Plan issues (0.4); call with B. Hackman (US Trustee) re: US Trustee Plan issues (0.1); further research/analysis re: discharge issues (0.4); review D&O Plan comments (0.1); email to F. He (W&C) and R. Szuba (W&C) re: D&O Plan comments (0.1); calls with R. Szuba (W&C) re: Plan issues (0.1); call with R. Kampfner (W&C) re: Plan issues (0.2); calls with R. Stark (Brown Rudnick) re: Plan issues (0.4); meeting/confer with J. Zakia (W&C) re: Plan issues (0.9); further review and comment re: proposed Plan modifications (0.3). | D Turetsky | 3.20 | 5,600.00 |
| 5 December 2023 | Multiple conferences with D. Turetsky re: Plan strategy issues (0.9); review revised Plan documents (0.6). | J Zakia | 1.50 | 2,625.00 |
| 5 December 2023 | Review claims ombudsman agreement and provide comments thereto (0.6); call with D. Turetsky re plan issues (0.2). | R Kampfner | 0.80 | 1,272.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 December 2023 | Draft correspondence to B. Silverberg and Equity Committee re: litigation trustee and litigation trust agreement (0.1); draft correspondence to D. Kovsky and B. Silverberg re: Plan comments from interested parties (0.3); call with D. Turetsky re: Plan and Plan documents (0.1); draft and review Plan provisions re: executory contracts (0.4); draft Plan issues list (0.8); draft response to US Trustee Plan comments (1.1); research re: same (0.2); draft correspondence to Foxconn re: Plan comments (0.2); draft correspondence to D. Kovsky and Creditors' Committee counsel re: Foxconn and D&O Plan comments (0.2); review correspondence from D. Turetsky, D. Kovsky, F. Lawall re: Foxconn and D&O Plan comments (0.2); review correspondence from B. Silverberg re: same (0.1); draft first supplemental Plan supplement notice (0.5); draft correspondence to D. Turetsky, R. Kampfner, and F. He re: same (0.1). | R Szuba | 4.30 | 4,902.00 |
| 5 December 2023 | Conduct further legal research re: potential settlement after Plan solicitation. | P Strom | 1.70 | 1,632.00 |
| 6 December 2023 | Call with D. Kovsky (Troutman) re: Plan issues (0.1); call with B. Hackman (US Trustee) and R. Stark (Brown Rudnick) re: Plan discharge issues (0.6); further call with R. Stark (Brown Rudnick) re: Plan discharge issues (0.1); review and revise various Plan provisions based on comments received (0.9); emails to R. Szuba (W&C) re: US Trustee Plan comments (0.1) and other Plan issues (0.1); calls with R. Szuba (W&C) re: Plan issues (0.3); further analysis re: Plan issues (0.9); further call with S. Dwoskin (Brown Rudnick) re: Plan issues (0.4); call with D. Kovsky (Troutman) re: Plan issues (0.6); call with T. Manthey (Fisher) re: RIDE Plan issues (0.2); further emails to S. Dwoskin (Brown Rudnick) and R. Stark (Brown Rudnick) re: Plan issues (0.1); further calls with R. Kampfner (W&C) re: Plan issues (0.2); call with D. Guyder (Allen Overy) re: Foxconn Plan issues (0.1); draft letter to SEC re: Plan/claim issues (1.3); emails to F. He (W&C) and R. Szuba (W&C) re: Plan language re: indemnification claims (0.2). | D Turetsky | 5.90 | 10,325.00 |
| 6 December 2023 | Further call with D. Turetsky re: Plan issues. | R Kampfner | 0.20 | 318.00 |
| 6 December 2023 | Revise Plan re: comments from YCST (0.4); confer with company re: same (0.2); confer with Equity Committee re: same (0.2); confer with Creditors' Committee re: same (0.2); confer with YCST re: same (0.2); research (0.1) and confer with A. Kroll (Company) (0.2) re: Plan issues; confer with R. Szuba re: various Plan and Plan supplement issues (0.4). | F He | 1.90 | 2,489.00 |
| 6 December 2023 | Confer with F. He re: Plan supplement issues (0.4); draft Plan and confirmation order comments tracker (0.6); draft first amendment to Plan supplement (0.3); attend call with counsel to RIDE Investor Group and D. Turetsky re: Plan comments (0.2); review Plan re: RIDE plaintiffs treatment (0.2); draft correspondence and analysis to D. Turetsky and R. Kampfner re: RIDE claimants comments (0.3); draft responses to US | R Szuba | 3.60 | 4,104.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | Trustee Plan comments (0.8); research re: same (0.4); confer with D. Turetsky re: same (0.2); draft correspondence to company re: same (0.1); draft correspondence to D. Kovsky and Creditors' Committee and B. Silverberg and counsel to Equity Committee re: same (0.1). | | | |
| 6 December 2023 | Draft confirmation brief sections (3.1) and research re: section 510(b) issues (3.2). | L Mezei | 6.30 | 6,426.00 |
| 7 December 2023 | Email to S. Riel (Young Conaway) re: former D&O Plan issues (0.1); email to T. Manthey (Fishman) re: RIDE Plan issues (0.1); draft correspondence to D. Baddley (SEC) re: SEC Plan issues (0.3); call with J. Badtke-Bekow (Allen & Overy) and D. Guyder (Allen & Overy) re: Foxconn Plan issues (0.1); further analysis re: Foxconn Plan issues (0.2); email to F. He (W&C) re: Plan waterfall issues (0.1); further email to F. He (W&C) and R. Szuba (W&C) re: US Trustee Plan issues (0.1); email to R. Stark (Brown Rudnick) re: US Trustee Plan issues (0.1); emails to S. Dwoskin (Brown Rudnick) re: director Plan issues (0.1); call with D. Guyder, J. Badtke-Berkow, J. Herz (Allen & Overy), M. Harvey (Morris Nichols) and R. Kampfner, R. Szuba (W&C) re: Foxconn Plan issues (0.7); call with S. Dwoskin (Brown Rudnick) re: Plan issues (0.3); call with F. He, R. Szuba (W&C) re: Plan issues (0.3); call with D. Kovsky-Apap (Troutman) re: Plan issues (0.1); call with R. Kampfner (W&C) re: Plan issues (0.5); call with D. Baddley (SEC) re: Plan issues (0.7); further analysis re: additional Plan issues (0.5). | D Turetsky | 4.30 | 7,525.00 |
| 7 December 2023 | Attend call with Foxconn to address Plan comments (0.7); review US Trustee comments to Plan (0.3) and revise same (1.3). | R Kampfner | 2.30 | 3,657.00 |
| 7 December 2023 | Confer with NHTSA re: Plan issues (0.3); confer with D. Turetsky and R. Szuba re: same (0.3); confer with A. Kroll (Company) re: Plan issues (0.2); confer with L. Mezei re: confirmation brief issues (0.2); review confirmation objection (0.5); discuss Plan issues with R. Szuba (0.4). | F He | 2.30 | 3,013.00 |
| 7 December 2023 | Call with Foxconn re: Plan Issues and new organizational document issues (0.7); call with D. Turetsky (W&C) and F. He (W&C) re: Plan comments from certain former directors and officers (0.3); draft Plan re: same (0.3); draft correspondence to D. Ninivaggi (Lordstown) and Company re: same (0.4); review comments to Plan from United States Trustee (0.6); draft issues and resolution chart re: same (0.6); draft correspondence re: same to D. Ninivaggi (Lordstown) and Company (0.2); draft correspondence to D. Kovsky-Apap (Creditors' Committee) re: same (0.1); draft correspondence to B. Silverberg (Equity Committee) re: same (0.1); review correspondence re: discharge issue (0.1); draft correspondence to United States Trustee re: Plan and discharge (0.2). | R Szuba | 3.70 | 4,218.00 |
| 7 December 2023 | Further draft/revise confirmation brief. | L Mezei | 4.20 | 4,284.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 December 2023 | Research re Lordstown release issues in connection with plan (1.7); draft rider for inclusion in confirmation brief re: same (0.8). | P Strom | 2.50 | 2,400.00 |
| 8 December 2023 | Review RIDE Plan comments and email to F. He and R. Szuba (W&C) re: same (0.1); email to A. Kroll (Lordstown) re: RIDE Plan issues (0.1); further review and comment re: further Plan comments received (0.6); call with F. He, R. Szuba, (partial) R. Kampfner (W&C) re: Plan issues (1.0); further calls with R. Kampfner (W&C) re: Plan discharge issues (0.3); email to D. Kovsky-Apap (Troutman) re: Plan issues (0.1); emails to R. Kampfner (W&C) re: Plan issues (0.2); emails to R. Stark (Brown Rudnick), S. Dwoskin (Brown Rudnick) and others re: Plan issues (0.3); further analysis re: Plan issues (0.6); call with R. Kampfner, R. Szuba, F. He and (partial) J. Zakia (W&C) re: Plan issues (0.4); call with R. Stark (Brown Rudnick) re: Plan issues (0.2); call with J. Finger (Jefferies) re: Plan issues (0.1). | D Turetsky | 4.40 | 7,700.00 |
| 8 December 2023 | Confer with W&C team (R. Kampfner, D Turetsky, and others) re: confirmation hearing (0.4); review confirmation discovery (0.5). | J Zakia | 0.90 | 1,575.00 |
| 8 December 2023 | Attend call (partial) W&C team (D. Turetsky, F. He, R. Szuba) re: Plan evidentiary issues (0.8); further call with J. Zakia, D. Turetsky re: same (0.4); review NHTSA confirmation language (0.4); draft Plan language re: discharge of debts (0.7). | R Kampfner | 2.30 | 3,657.00 |
| 8 December 2023 | Call with D. Turetsky, R. Kampfner and R. Szuba re: Plan issues and strategy (0.4); review Plan comments from creditor (0.6); confer with D. Turetsky re: same (0.2); confer with Equity Committee re: Plan comments from YCST (0.2); confer with Creditors' Committee re: Plan comments from YCST (0.2); confer with YCST re: same (0.2); call with D. Turetsky, R. Kampfner and R. Szuba re: confirmation issues (1.0); draft and revise confirmation brief (3.3); confer with R. Szuba re: same (0.5). | F He | 6.60 | 8,646.00 |
| 8 December 2023 | Attend plan strategy call with D. Turetsky, R. Kampfner, F. He, and D. Kim (W&C) (0.4); Review correspondence from R. Stark (W&C) re: discharge issue (0.1); draft correspondence to US Trustee re: Plan objection extension (0.2); call with D. Turetsky, R. Kampfner, F. He (W&C) re: Plan Confirmation preparation, brief, declarations and evidence (1.0); draft correspondence to US Trustee re: Plan comments (0.1); review Plan comments from Foxconn (0.2); revise Plan and Plan related documents (0.9); draft correspondence to company re: same (0.1); draft correspondence to Equity Committee re: same (0.1); review Plan re: issues re: post-petition securities class action proposed language (0.2); draft correspondence to D. Turetsky re: same (0.1); draft correspondence to A. Kroll (Lordstown) company re: same (0.2); draft correspondence to Committees re: same (0.1). | R Szuba | 3.70 | 4,218.00 |
| 8 December 2023 | Correspond with F. He re: confirmation brief (0.2); | L Mezei | 0.50 | 510.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| | research re: same (0.2); further correspond with F. He re: same (0.1). | | | |
| 9 December 2023 | Calls with J. Zakia (W&C) re: Plan issues (0.2); email to D. Guyder (Allen & Overy) re: Foxconn Plan issues (0.1); draft Plan settlement term sheet with respect to various issues/parties (1.8); calls with R. Kampfner (W&C) re: Plan issues (0.3); call with D. Guyder (Allen & Overy) re: Foxconn Plan issues (0.3); further analysis re: Plan issues (0.6); emails to R. Stark (Brown Rudnick) re: Plan issues (0.1); calls with R. Szuba (W&C) re: Plan issues (0.2); emails to R. Kampfner (W&C) and R. Szuba (W&C) re: Plan settlement term sheet (0.2); email to D. Ninivaggi (Lordstown) and M. Leonard (Lordstown) re: Plan settlement issues (0.1). | D Turetsky | 3.90 | 6,825.00 |
| 9 December 2023 | Review and revise term sheet re: 510(b) claims (1.6); various calls with D. Turetsky re: same (0.3). | R Kampfner | 1.90 | 3,021.00 |
| 9 December 2023 | Draft and revise confirmation brief (3.9); confer with R. Szuba re: same (0.4); review settlement term sheet for Plan (0.3). | F He | 4.60 | 6,026.00 |
| 9 December 2023 | Calls with F. He (W&C) re: brief in support of confirmation (0.4); research re: issues in connection with confirmation (1.9); review documents re: same (0.8); draft correspondence to F. He re: brief in support of confirmation and declarations in support of confirmation (0.2); review comments to Plan from Equity Committee (0.3); draft correspondence to M. Sawyer (Brown Rudnick) re: same (0.2); calls with D. Turetsky (W&C) re Plan issues (0.2). | R Szuba | 4.00 | 4,560.00 |
| 10 December 2023 | Further review and comment re: Plan (1.4); calls with R. Kampfner (W&C) re: Plan issues (0.2); call with J. Zakia (W&C) re: Plan issues (0.1); email to D. Ninivaggi (Lordstown) response to inquiry re: potential Plan settlements (0.2); call with R. Szuba (W&C) re: Plan issues (0.1); email to B. Hackman (US Trustee) re: US Trustee Plan issues (0.1); emails to D. Kovsky-Apap (W&C) and F. Lawall (W&C) re: US Trustee Plan issues (0.2); email to B. Silverberg (Brown Rudnick) and R. Stark (Brown Rudnick) re: Plan issues (0.1); further analysis re: Plan issues (0.3); call with D. Ninivaggi (Lordstown) re: Plan issues (0.1). | D Turetsky | 2.80 | 4,900.00 |
| 10 December 2023 | Call with D. Turetsky re: Plan issues. | J Zakia | 0.10 | 175.00 |
| 10 December 2023 | Review Plan modifications (1.1); various call with D. Turetsky re: Plan (0.2). | R Kampfner | 1.30 | 2,067.00 |
| 10 December 2023 | Revise confirmation brief (1.9); confer with R. Szuba re: confirmation brief issues (0.2); draft declaration in support of confirmation (1.2). | F He | 3.30 | 4,323.00 |
| 10 December 2023 | Calls with D. Turetsky (W&C) re: Foxconn Plan comments, second amended Plan, and term sheet (0.1); draft Jefferies Declaration in support of | R Szuba | 2.20 | 2,508.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | confirmation (0.3); confer with F. He (W&C) re: declarations in support of confirmation (0.2); further revise Plan (1.2); correspond with counsel to Equity Committee re: Plan (0.2); draft correspondence to D. Ninivaggi (Lordstown) and Company re: Plan (0.2). | | | |
| 11 December 2023 | Call with D. Baddley (SEC) re: Plan issues (0.1); call with D. Guyder (Allen & Overy) re: Foxconn Plan issues (0.1); call with B. Silverberg (Brown Rudnick) and (partial) R. Winning (M3) re: Plan issues (0.9); email to B. Hackman (US Trustee) re: US Trustee Plan issues (0.1); email to D. Kovsky-Apap (Troutman) re: Creditors' Committee Plan issues (0.1); call with W&C (R. Kampfner, J. Zakia) re: Plan/confirmation issues (0.6); call with D. Kovsky-Apap (Troutman) and F. Lawall (Troutman) re: Plan issues (0.4); further calls with R. Kampfner (W&C) re: Plan issues (0.5); further calls with J. Zakia (W&C) re: Plan issues (0.1); call with M. Patterson (Womble) re: Plan issues (0.1); call with R. Stark (Brown Rudnick) re: Plan issues (0.7); further review and comment re: Plan language based on comments received from US agencies (0.2); email to F. He (W&C) re: same (0.1); further analysis re: discharge proposal from US Trustee (0.3); further analysis re: Plan issues (0.7); call with F. He, R. Szuba, and R. Kampfner (W&C) re: Plan issues (0.5); call with R. Winning (M3), B. Silverberg (Brown Rudnick), and R. Kampfner (W&C) re: Foxconn Plan issues (0.3). | D Turetsky | 6.10 | 10,675.00 |
| 11 December 2023 | Confer with D. Turetsky and R. Kampfner re: Plan issues (0.6); further confer with D. Turetsky re: Plan issues (0.1). | J Zakia | 0.70 | 1,225.00 |
| 11 December 2023 | Attend call with D. Turetsky and J. Zakia re: plan issues (0.6); review and revise Plan to incorporate settlement with 510(b) claimants (0.9); attend call with Creditors' Committee re: Foxconn issues (0.5); review and revise confirmation brief (2.7). | R Kampfner | 4.70 | 7,473.00 |
| 11 December 2023 | Call with D. Turetsky, R. Kampfner and R. Szuba re: plan issues (0.5); conference call with NHTSA and ERNDA re: confirmation order issues (0.5); review and revise proposed language (0.6); confer with D. Turetsky re: same (0.1); follow up call with NHITSA and ERNDA re: same (0.5); further revise language and confer with D. Turetsky (0.7); confer with Equity Committee re: same (0.8); confer with Creditors' Committee re: same (0.5); call with R. Szuba re: NHTSA and ERNDA confirmation order issues (0.3). | F He | 4.50 | 5,895.00 |
| 11 December 2023 | Review and analyze revised voting report (0.5); correspond with F. He, D. Turetsky, R. Szuba and R. Kampfner re: same (0.2); correspond with D. Turetsky re: solicitation procedures (0.1); review same (0.3); review revised draft confirmation order (0.8); analyze potential revisions to modified Plan (0.3); revise Plan progress tracker (0.1). | D Kim | 2.30 | 2,921.00 |
| 11 December 2023 | Attend plan strategy call with D. Turetsky, R. Kampfner, F. He, and D. Kim (W&C) (0.5); call with F. | R Szuba | 4.30 | 4,902.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | He re: united states entities proposed language and Creditors' Committee and Equity Committee comments with respect to same (0.3); review documents and emails re: same (0.2); draft declaration of D. Ninivaggi (Lordstown) in support of confirmation (1.4); draft declaration of A. Kroll (Lordstown) re: same (1.2); draft correspondence to S. Dwoskin and counsel to equity committee re: Plan supplement documents (0.2); review status re: same (0.2); draft correspondence to F. He (W&C) re: J. Finger declaration in support of confirmation (0.1); review declaration re: same (0.1); draft correspondence to R. Kampfner (W&C) re: Plan (0.1). | | | |
| 12 December 2023 | Call with S. Dwoskin, B. Silverberg (Brown Rudnick) re: Plan issues (0.5); call with D. Guyder (Allen & Overy) re: Foxconn Plan issues (0.1); emails to D. Ninivaggi (Lordstown) re: Plan issues (0.3); further analysis re: Plan issues (0.7); emails to D. Kovsky-Apap (Troutman) re: Plan deposition issues (0.2); emails to D. Detweiler (Womble) and M. Patterson (Womble) re: Fiberdyne voting issues (0.1); emails to R. Szuba (W&C) re: Fiberdyne voting issues (0.1); further analysis re: voting issues (0.2); calls with R. Kampfner (W&C) re: Plan issues (0.6); further call with B. Silverberg (Brown Rudnick) re: Plan issues (0.6); call with U.S. (A. Tenenbaum, J. Cohn, A. Sleights) and F. He (W&C) re: US Plan issues (0.7); confer with J. Zakia (W&C) re: Plan issues (0.4); call with D. Kim, R. Kampfner, F. He, R. Szuba (W&C) re: Plan issues (0.7); call with B. Hackman (US Trustee) re: discharge issues (0.2). | D Turetsky | 5.30 | 9,275.00 |
| 12 December 2023 | Confer with D. Turetsky re: Plan issues (0.4); review revised Plan documents (0.7). | J Zakia | 1.10 | 1,925.00 |
| 12 December 2023 | Call with D. Turetsky re: Plan issues (0.6); review Plan re: 510(b) issues (1.1); analysis of voting procedures re: potential Rule 3018 Stipulation (0.7); attend internal with W&C (D. Turetsky, R. Szuba and others) re: Plan issues (0.7). | R Kampfner | 3.10 | 4,929.00 |
| 12 December 2023 | Call with D. Turetsky, R. Kampfner and R. Szuba re: various developments and strategy (0.5); confer with D. Turetsky re: government language for confirmation order and revise language (0.2); confer with Equity Committee re: same (0.2); confer with government re: same (0.5); prepare and attend call with government re: same (0.7). | F He | 2.10 | 2,751.00 |
| 12 December 2023 | Correspond with A. Estrada (KCC) re: preliminary voting summary (0.1); review and analyze preliminary results re: same (0.5); correspond with A. Estrada (KCC) re: certain voting deadline extensions (0.1); revise confirmation timeline/checklist (0.9); draft A. Estrada voting declaration (0.8); team call with D. Turetsky, R. Kampfner, R. Szuba, F. He re: Plan updates and ongoing strategy (0.7). | D Kim | 3.10 | 3,937.00 |
| 12 December 2023 | Attend plan strategy call with D. Turetsky, R. Kampfner, F. He, and D. Kim (W&C) (0.7); review | R Szuba | 5.30 | 6,042.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | confirmation order language proposed by NTHSA and ENRD (0.2); correspond with F. He (W&C) re: same (0.2); attend call with NTHSA and ENRD re: proposed confirmation order language (0.5); review solicitation order and procedures with respect to voting requirements (0.4); draft correspondence with D. Turetsky and R. Kampfner (W&C) re: same (0.3); call with R. Kampfner re: same and 3018 stipulation (0.3); draft correspondence to counsel to Fiberdyne re: voting and claim (0.6); review documents re: Fiberdyne claim (0.3); draft correspondence to D. Turetsky and W&C team re: same (0.2); draft correspondence to KCC re: same (0.2); review correspondence from KCC re: same (0.1); draft correspondence to counsel to equity committee re: discharge issue (0.3); review authorities re: same (0.2); draft declarations in support of confirmation (0.8). | | | |
| 13 December 2023 | Calls with J. Zakia (W&C) re: Plan confirmation issues (0.3); call with F. He (W&C) re: Plan voting issues (0.1); call with D. Baddley (SEC) re: SEC Plan issues (0.4); call with D. Guyder (Allen & Overy) re: Foxconn Plan issues (0.1); call with B. Silverberg (Brown Rudnick) re: Plan issues (0.3); email to D. Kim (W&C) re: Plan voting issues (0.1); email to D. Ninivaggi (Lordstown) and M. Leonard (Lordstown) re: Plan issues (0.1); call with M. Etkin (Lowenstein) re: Ohio claimant Plan issues (0.1); email to M. Etkin (Lowenstein) re: Ohio claimant Plan issues (0.1); call with D. Detweiler (Womble) re: confirmation issues (0.1); call with R. Kampfner (W&C) re: Plan issues (0.2); email to B. Hackman (US Trustee) re: US Trustee Plan issues (0.1); further review and comment re: Plan (0.4); further review and comment re: US government Plan language (0.2) and analysis re: issues re: same (0.2); email to R. Szuba (W&C) re: same (0.1); call with R. Szuba (W&C) re: Plan issues (0.1); emails to D. Kovsky-Apap (Troutman) re: Plan issues (0.2); further analysis re: additional Plan issues (0.8); further analysis re: further Foxconn Plan issues (0.3). | D Turetsky | 4.30 | 7,525.00 |
| 13 December 2023 | Call with D. Turetsky re: Foxconn Plan issues. | R Kampfner | 0.20 | 318.00 |
| 13 December 2023 | Analyze revised voting report from KCC (0.2); circulate same to D. Turetsky, R. Kampfner, R. Szuba, and F. He (0.1); circulate same to client (0.1); further revise Estrada declaration re: voting report (0.5); revise confirmation brief re: voting summary details (0.8); correspond with F. He, R. Szuba re: confirmation documents (0.2); revise Plan confirmation checklist (0.4). | D Kim | 2.30 | 2,921.00 |
| 13 December 2023 | Draft correspondence to D. Turetsky and R. Kampfner (W&C) re: confirmation order language (0.1); review correspondence from E. Slights (NHTSA) re: same (0.2); draft correspondence to counsel to Fiberdyne re: 3018 stipulation (0.1); review correspondence from counsel to Fiberdyne re: same (0.1); review 3018 stipulation (0.1); correspond with Womble team and counsel to Fiberdyne re: same (0.2); review correspondence from counsel to Foxconn re: Plan | R Szuba | 1.80 | 2,052.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | changes (0.1); review Plan mark-up from Foxconn (0.2); draft correspondence to counsel to Committees re: same (0.3); draft correspondence to company re: same (0.1); correspond with D. Turetsky (W&C) re: same (0.1); draft correspondence to counsel to Committees re: NHTSA language (0.2). | | | |
| 14 December 2023 | Call with D. Guyder (Allen & Overy) re: Foxconn Plan issues (0.3); call with D. Baddley (SEC) re: SEC Plan issues (0.1); further analysis re: Foxconn Plan issues (0.3); call with R. Kampfner (W&C) re: Plan issues (0.3); calls with J. Zakia (W&C) re: Plan issues (0.8); call with B. Silverberg (Brown Rudnick) re: Plan/Foxconn issues (0.2); further research/analysis re: discharge issues (0.6); further analysis re: additional Plan issues (0.4); call with D. Ninivaggi (Lordstown) re: Plan issues (0.2); draft emails to Committees re: government confirmation order language (0.2); emails to D. Baddley (SEC) and D. Guyder (Allen & Overy) re: Plan issues (0.2); email to M. Leonard (Lordstown) re: post-effective date organizational document issues (0.1); further analysis re: Labaton Plan issues (0.4); call with R. Kampfner, D. Kim, R. Szuba, and F. He (W&C) re: Plan issues (0.7). | D Turetsky | 4.80 | 8,400.00 |
| 14 December 2023 | Confer with D. Turetsky re: Plan issues. | J Zakia | 0.80 | 1,400.00 |
| 14 December 2023 | Review and revise Plan to incorporate section 510(b) settlement and potential Foxconn settlement (2.4); call with D. Turetsky re Foxconn and other Plan issues (0.3). | R Kampfner | 2.70 | 4,293.00 |
| 14 December 2023 | Call with D. Turetsky, R. Kampfner and R. Szuba re: plan and strategy (0.7); confer with D. Turetsky re: government language for confirmation order (0.2) and revise language (0.3). | F He | 1.20 | 1,572.00 |
| 14 December 2023 | Call with R. Kampfner, R. Szuba, F. He re: Plan updates and ongoing strategies (0.7); further review final voting report and summary from KCC (0.4); correspond with D. Turetsky re: certain voting issues (0.2); correspond with F. He, R. Szuba re: confirmation-related tasks (0.2); further revise Plan tracker checklist (0.5); correspond with R. Szuba, F. He re: same (0.1). | D Kim | 2.10 | 2,667.00 |
| 14 December 2023 | Call with D. Turetsky, R. Kampfner, F. He, and D. Kim (W&C) re: plan strategy (0.7); draft correspondence to S. Dwoskin and Equity Committee team re: government language for confirmation order (0.2); draft correspondence to D. Kovsky-Apap re: same (0.1); confer with F. He re: same (0.1); draft correspondence to B. Silverberg and Equity Committee counsel re: Plan supplement (0.1). | R Szuba | 1.20 | 1,368.00 |
| 15 December 2023 | Calls with J. Zakia (W&C) re: Plan issues (0.7); further analysis re: Plan issues (0.6); call with D. Guyder, J. Herz (Allen & Overy), D. Baddley (SEC), and R. Kampfner, R. Szuba (W&C) re: Plan issues (0.8); calls with R. Kampfner (W&C) re: Plan issues (0.4); call with | D Turetsky | 2.70 | 4,725.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | D. Kim, R. Szuba, R. Kampfner and F. He (W&C) re: Plan issues and strategy (0.2). | | | |
| 15 December 2023 | Confer with D. Turetsky re: Plan issues. | J Zakia | 0.70 | 1,225.00 |
| 15 December 2023 | Revise Plan, including changes to Plan re: 510(b) and Foxconn settlements (1.7); call with Foxconn, SEC and D. Turetsky re: same (0.8); further calls with D. Turetsky re Plan issues (0.4). | R Kampfner | 2.90 | 4,611.00 |
| 15 December 2023 | Confer with government counsel re: language for confirmation order (0.1) and revise language (0.2). | F He | 0.30 | 393.00 |
| 15 December 2023 | Call with R. Kampfner, R. Szuba re: Plan modifications and related strategies (0.2); revise background and case update sections of draft confirmation brief (1.3). | D Kim | 1.50 | 1,905.00 |
| 15 December 2023 | Attend call re: Plan with D. Baddley (SEC), counsel to Foxconn (D. Guyder and J. Herz), and D. Turetsky and R. Kampfner (0.8); revise confirmation hearing notice (0.2); correspond with F. He and D. Kim (W&C) re: same (0.1); attend case strategy call with D. Turetsky, R. Kampfner, and F. He (W&C) (0.2). | R Szuba | 1.30 | 1,482.00 |
| 16 December 2023 | Further analysis re: Plan voting issues (0.2); emails to D. Kim (W&C) re: same (0.1). | D Turetsky | 0.30 | 525.00 |
| 17 December 2023 | Call with J. Zakia (W&C) re: Plan issues (0.2); further analysis re: Plan issues (0.2). | D Turetsky | 0.40 | 700.00 |
| 17 December 2023 | Modify Plan to include Foxconn and 510(b) settlements. | R Kampfner | 3.70 | 5,883.00 |
| 18 December 2023 | Calls with J. Zakia (W&C) re: Plan issues (0.2); further review and comment re: Plan (2.1); call with D. Ninivaggi (Lordstown) re: Plan issues (0.1); email to D. Kim (W&C) re: Plan issues (0.1); call with D. Kim (W&C) re: Plan issues (0.1); calls with R. Kampfner (W&C) re: Plan issues (0.2); calls with M. Leonard (Lordstown) re: Plan issues (0.1); call with A. Estrada (KCC) and D. Kim (W&C) re: Plan voting issues (0.2); partial call with W&C team (R. Kampfner, D. Kim, F. He, R. Szuba) re: Plan issues (0.7); further analysis re: Plan issues (0.4). | D Turetsky | 4.20 | 7,350.00 |
| 18 December 2023 | Review draft Plan documents (0.4) and discuss with securities plaintiffs (0.6); call with D. Turetsky re Plan issues (0.2). | J Zakia | 1.20 | 2,100.00 |
| 18 December 2023 | Review and revise Plan re: comments from D. Turetsky (1.5); calls with D. Turetsky re Plan matters (0.2); attend internal call with D. Turetsky, R. Szuba and others re: Plan issues (1.0); review various miscellaneous plan issues (0.5); call with Mr. Etkin re: Plan implementation of 510(b) settlement (1.0). | R Kampfner | 4.20 | 6,678.00 |
| 18 December 2023 | Call with D. Turetsky, R. Kampfner and R. Szuba re: Plan comments, voting issues and other related issues | F He | 1.50 | 1,965.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | (1.1); confer with government counsel re: language for confirmation order and revise language (0.2); research and confer with D. Kim re: Plan issues (0.2). | | | |
| 18 December 2023 | Review/comment on draft declaration of D. Ninivaggi in support of confirmation (0.8); review/comment draft declaration of A. Kroll in support of confirmation (0.6); review/comment draft declaration of J. Finger in support of confirmation (0.5); call with A. Estrada, R. Kampfner, D. Turetsky re: certain voting issues (0.2); correspond with A. Estrada re: summary of same (0.2); review and analyze certain claims related to voting results (0.4); call with D. Turetsky re Plan issues (0.1); revise Plan checklist (0.3); team call with R. Kampfner, F. He, R. Szuba, D. Turetsky re: Plan comments, voting issues and other related issues (1.1). | D Kim | 4.20 | 5,334.00 |
| 18 December 2023 | Attend strategy call with D. Turetsky, R. Kampfner, F. He, and D. Kim re: Plan and related issues (1.1); draft correspondence to D. Turetsky re: Plan supplement and Plan related issues (0.2); draft correspondence to D. Kovsky-Apap re: Plan supplement and claims reserve (0.1); review former D&O Plan issue (0.1); draft correspondence to D. Kim and F. He (W&C) re: same (0.1); draft declarations in support of confirmation (0.7); draft correspondence to D. Turetsky and W&C team re: same (0.1); draft first supplemental Plan supplement notice (0.3); draft correspondence to D. Turetsky and W&C team re: same (0.1); revise Plan (0.2); draft correspondence to D. Turetsky re: same (0.1). | R Szuba | 3.10 | 3,534.00 |
| 19 December 2023 | Calls with J. Zakia (W&C) re: Plan issues (0.3); email to D. Guyder (Allen & Overy) re: Plan issues (0.1); emails to S. Riel (Young Conaway) re: Plan issues (0.1); emails to D. Kim (W&C) re: Plan voting issues (0.2); emails to D. Baddley (SEC) re: non dischargeability motion issues (0.2); call with M. Patterson (Womble) re: Plan issues (0.2); call with R. Kampfner (W&C) re: Plan issues (0.1); further analysis re: non-dischargeability issues (0.4). | D Turetsky | 1.60 | 2,800.00 |
| 19 December 2023 | Call with D. Turetsky re: Plan issues. | J Zakia | 0.30 | 525.00 |
| 19 December 2023 | Review voting issues re: Plan (0.3); call with D. Turetsky re Plan issues (0.1). | R Kampfner | 0.40 | 636.00 |
| 19 December 2023 | Confer with government counsel re: language for confirmation order (0.3) and revise language (0.1). | F He | 0.40 | 524.00 |
| 19 December 2023 | Correspond with A. Estrada re: certain voting extensions (0.1); review revised tracker re: extended votes (0.2); correspond with D. Turetsky re: same (0.2); review and revise Plan checklist (0.2); correspond with F. He re: same (0.1). | D Kim | 0.80 | 1,016.00 |
| 19 December 2023 | Draft correspondence to Foxconn re: second modified first amended Plan (0.1); draft correspondence to counsel to Creditors' Committee re: same (0.1); draft correspondence to counsel to Equity Committee re: | R Szuba | 1.70 | 1,938.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | same (0.1); draft correspondence to SEC re: same (0.1); draft correspondence to counsel to Foxconn re: new organizational documents (0.1); draft chart re: Plan supplement status (0.3); draft correspondence to M. Patterson and Womble team re: same (0.2); correspond with R. Kampfner and D. Turetsky (W&C) re: Plan (0.1); review correspondence from SEC re: Plan comments (0.2); review Plan comments from D. Ninivaggi (Lordstown) (0.1); draft and review correspondence to counsel to Equity Committee re: Plan supplement documents (0.1); draft correspondence to J. Spreen (Lordstown) re: new organizational documents (0.2). | | | |
| 20 December 2023 | Call with J. Zakia (W&C) re: Plan issues (0.3); emails to F. He (W&C) re: government agency Plan/confirmation order issues (0.2); emails to B. Hackman (US Trustee) re: Plan objection issues (0.1); emails to D. Guyder (Allen & Overy) re: Foxconn Plan issues (0.1); calls with R. Kampfner (W&C) re: Plan issues (0.3); emails to Brown Rudnick (R. Stark and B. Silverberg) re: Plan issues (0.2); emails to J. Zakia (W&C) re: Plan issues (0.1); emails to R. Szuba (W&C) re: Plan issues (0.2); further analysis re: Plan issues (0.4); call with D. Ninivaggi (Lordstown) re: Plan issues (0.2). | D Turetsky | 2.10 | 3,675.00 |
| 20 December 2023 | Confer with D. Turetsky re: Plan issues (0.3); review revised Plan documents (1.1). | J Zakia | 1.40 | 2,450.00 |
| 20 December 2023 | Call with Creditors' Committee professionals re: SEC negotiations (1.0); review SEC bar date issues (0.4); review of Plan comments re: potential SEC settlement (0.8); review and comment of confirmation order (0.7) and Plan documents (0.4); call with D. Turetsky re Plan issues (0.3). | R Kampfner | 3.60 | 5,724.00 |
| 20 December 2023 | Confer with government counsel re: language for confirmation order and revise language (0.3); confer with D. Turetsky re: same (0.2); confer with government counsel re: same (0.1); review and revise confirmation brief (0.9); review revised Plan (0.5). | F He | 2.00 | 2,620.00 |
| 20 December 2023 | Review correspondence re: potential US Trustee Plan objection (0.2); review new organizational documents (0.2); draft correspondence to J. Spreen re: same (0.1); draft correspondence to Equity Committee counsel and DE local counsel re: Plan supplement (0.1); draft correspondence to D. Turetsky and R. Kampfner re: Plan supplement (0.1); review comments to Plan from SEC and Company (0.2). | R Szuba | 0.90 | 1,026.00 |
| 21 December 2023 | Call with D. Baddley (SEC) re: SEC Plan issues (0.4); calls with J. Zakia (W&C) re: Plan issues (0.9); emails to D. Ninivaggi (Lordstown) re: Plan issues (0.2); review equity committee Plan comments (0.1) and retained causes of action comments (0.1); emails to R. Kampfner (W&C) re: same (0.1); review and comment re: equity committee correspondence re: Plan (0.1); call with R. Szuba (W&C) re: Plan issues (0.1); further calls with R. Kampfner (W&C) re: Plan issues (0.4). | D Turetsky | 2.40 | 4,200.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 21 December 2023 | Confer with D. Turetsky re: plan issues. | J Zakia | 0.90 | 1,575.00 |
| 21 December 2023 | Calls with D. Turetsky re: 510(b) settlement plan issues. | R Kampfner | 0.40 | 636.00 |
| 21 December 2023 | Confer with M. Port, A. Kroll (Company) and S. Kohler (Silverman) re: various Plan issues (0.5); confer with C. Tsitsis (Silverman) re: Plan effective date issues (0.3); further draft and revise confirmation brief (0.8). | F He | 1.60 | 2,096.00 |
| 21 December 2023 | Review new organizational documents (0.2); draft analysis re: same (0.1); correspond with J. Spreen (Lordstown) re: same (0.2); correspond with R. Kampfner and D. Turetsky (W&C) re: same (0.1); review Plan comments from Ohio Plaintiffs (0.2); draft correspondence to B. Silverberg (Equity Committee) re: Plan comments (0.2); review Plan comments from Equity Committee (0.2); review retained causes of action Plan supplement comments from Equity Committee (0.2); draft correspondence to J. Zakia, D. Turetsky (W&C) re: same (0.1); review litigation trust agreement (0.2). | R Szuba | 1.70 | 1,938.00 |
| 22 December 2023 | Calls with J. Zakia (W&C) re: Plan issues (0.7); calls with R. Kampfner (W&C) re: Plan issues (0.2); emails to W&C team (R. Szuba and others) re: Plan issues (0.3); call with R. Szuba (W&C) re: Plan issues (0.1); call with F. He (W&C) re: Plan issues (0.1). | D Turetsky | 1.40 | 2,450.00 |
| 22 December 2023 | Confer with D. Turetsky re: Plan strategy (0.7); confer with D. Turetsky re: Plan timing matters (0.1). | J Zakia | 0.80 | 1,400.00 |
| 22 December 2023 | Call with Creditors' Committee re: confirmation of Plan (0.7); calls with D. Turetsky and J. Zakia re: same (0.2). | R Kampfner | 0.90 | 1,431.00 |
| 22 December 2023 | Confer with D. Turetsky (0.1); re: plan issues (0.1). | F He | 0.20 | 262.00 |
| 22 December 2023 | Correspond with A. Estrada (KCC) re: revised voting report and summary (0.2); confer with F. He, R. Szuba re: first Plan supplement (0.2); review drafts of documents re: same (0.6); review and revise Plan checklist and workstreams (0.3). | D Kim | 1.30 | 1,651.00 |
| 22 December 2023 | Draft Plan supplement tracker (0.1); draft correspondence to D. Turetsky and W&C team re: same (0.1). | R Szuba | 0.20 | 228.00 |
| 23 December 2023 | Further analysis re: Lordstown Plan matters. | D Turetsky | 0.20 | 350.00 |
| 24 December 2023 | Call with R. Stark (Brown Rudnick) re: Plan issues (0.3); call with D. Detweiler (Womble) re: Plan issues (0.1); calls with R. Kampfner (W&C) re: Plan issues (0.2); calls with J. Zakia (W&C) re: Plan issues (0.1). | D Turetsky | 0.70 | 1,225.00 |
| 26 December 2023 | Calls with J. Zakia (W&C) re: Plan issues (0.6); call with R. Kampfner (W&C) re: Plan issues (0.2); further analysis re: Plan issues (0.5). | D Turetsky | 1.30 | 2,275.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 December 2023 | Calls with D. Turetsky re: Plan status and timing (0.5); review revised Plan documents (0.8). | J Zakia | 1.30 | 2,275.00 |
| 26 December 2023 | Review SEC comments to Plan (0.7); review Foxconn comments to Plan (1.6); review Equity Committee comments to Plan (1.7); revise Plan (0.7); call with D. Turetsky re Plan issues (0.2). | R Kampfner | 4.90 | 7,791.00 |
| 26 December 2023 | Call with R. Kampfner (W&C) re: Plan issues and Plan Supplement issues (0.4); draft Plan supplement notice (0.4) and Plan supplement documents (1.0); review issues re: Plan and confirmation order (0.3). | R Szuba | 2.10 | 2,394.00 |
| 27 December 2023 | Calls with J. Zakia (W&C) re: Plan issues (1.0); calls with R. Kampfner (W&C) re: Plan issues (0.4); call with R. Stark (Brown Rudnick) re: Plan issues (0.2); calls with R. Szuba (W&C) re: Plan issues (0.2); call with D. Kovsky-Apap (Troutman) and J. Zakia (W&C) re: Plan issues (0.3); calls with D. Baddley (SEC) re: Plan issues (0.6); call with D. Ninivaggi (Lordstown) re: Plan issues (0.6); further call with D. Kovsky-Apap (Troutman), F. Lawall (Troutman) and D. Ninivaggi (Lordstown) re: Plan issues (0.4). | D Turetsky | 3.70 | 6,475.00 |
| 27 December 2023 | Confer with Creditors' Committee counsel and D. Turetsky re: Plan confirmation discovery (0.3); confer with D. Turetsky re: Plan/litigation strategy matters (1.0). | J Zakia | 1.30 | 2,275.00 |
| 27 December 2023 | Review SEC-related plan issues (0.7); review plan issues re: 510(b) claimants (0.7); further analysis re additional Plan issues (1.3); calls with D. Turetsky re Plan issues (0.4). | R Kampfner | 3.10 | 4,929.00 |
| 27 December 2023 | Call with D. Kim and R. Szuba re: Plan issues and strategy (0.3); confer with D. Turetsky re: Plan issues (0.5); confer with NHTSA re: Plan issues (0.3); confer with D. Turetsky re: same (0.4); confer with SEC re: confirmation order issues (0.5); confer with NHTSA re: Plan issues (0.2); confer with R. Szuba and D. Turetsky re: business issues per M. Leonard (0.3); research re: same (0.5). | F He | 3.00 | 3,930.00 |
| 27 December 2023 | Call with F. He, R. Szuba re: pending Plan confirmation related issues (0.3); further review and revise draft confirmation brief (1.4); review proposed changes to Plan and confirmation order from SEC (0.3); analyze correspondence from SEC and DOJ re: Plan issues (0.1); correspond with R. Szuba, F. He re: same (0.1). | D Kim | 2.20 | 2,794.00 |
| 27 December 2023 | Attend plan and plan supplement call with F. He and D. Kim (W&C) (0.3); review correspondence from M. Leonard (Lordstown) re: sec comments to Plan (0.2); draft correspondence to D. Turetsky (W&C) re: same (0.2); draft correspondence to D. Ninivaggi and M. Leonard (Lordstown) re: Plan and Plan comments (0.3); revise Plan (0.8); draft correspondence to SEC re: extension of Plan objection and bar date deadlines (0.2); call with D. Turetsky (W&C) re: new | R Szuba | 4.10 | 4,674.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

---

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | organizational docs, SEC, and Plan comments (0.2); draft correspondence to D. Turetsky and R. Kampfner (W&C) re: new organizational documents (0.2); draft correspondence to J. Spreen re: same (0.2); draft correspondence to D. Kovsky-Apap and F. Lawall re: Plan (0.2); draft correspondence to B. Silverberg and counsel to Equity Committee re: same (0.2); draft correspondence to D. Kovsky-Apap re: claims reserve analysis (0.1); draft correspondence to counsel to Foxconn re: revised Plan (0.2); draft correspondence to counsel to Ohio Plaintiffs re: revised Plan (0.2); confer with F. He (W&C) re: government confirmation order language (0.2); draft correspondence to F. He (W&C) re: same (0.1); draft retained causes of action schedule revisions (0.1); draft correspondence to D. Turetsky and J. Zakia (W&C) re: same (0.1); draft correspondence to SEC re: Plan comments and timeline (0.1). | | | |
| 28 December 2023 | Calls with J. Zakia (W&C) re: Plan issues (0.6); call with R. Kampfner (W&C) re: Plan issues (0.2); call with D. Baddley (SEC), E. Sleights (US Government), R. Szuba (W&C) and R. Kampfner (W&C) re: Plan issues (0.7); email to E. Sleights (US) re: Plan issues (0.1); emails to D. Ninivaggi (Lordstown) re: US government Plan issues (0.2); further analysis re: Plan issues (0.7). | D Turetsky | 2.50 | 4,375.00 |
| 28 December 2023 | Review litigation trust agreement (0.6) and revised Plan documents (0.5); confer with D. Turetsky re: plan matters (0.6). | J Zakia | 1.60 | 2,800.00 |
| 28 December 2023 | Work on Plan supplement and related issues (1.6); call with D. Turetsky re Plan issues (0.2); call with R. Szuba re Plan supplement issues (0.2). | R Kampfner | 2.00 | 3,180.00 |
| 28 December 2023 | Call with D. Kim and R. Szuba re: plan issues (0.3); confer with S. Kohler (Silverman) re: various Plan issues (0.5); confer with M. Leonard re: various Plan effective date issues (0.4). | F He | 1.20 | 1,572.00 |
| 28 December 2023 | Call with R. Szuba, F. He re: Plan supplement and status of other documents re: confirmation. | D Kim | 0.30 | 381.00 |
| 28 December 2023 | Attend Plan strategy/document open issues call with F. He and D. Kim (W&C) (0.3); review Plan, Disclosure Statement, and Confirmation Order for provisions re: RSU treatment and tax consequences (0.3); draft correspondence to F. He re: same (0.2); draft correspondence to counsel to SEC and NHTSA re: Plan (0.1); attend call with D. Turetsky, R. Kampfner, counsel to SEC and counsel to NHTSA re: Plan (0.6); draft Plan and confirmation order insert re: SEC and NHTSA language (0.2); call with R. Kampfner re: Plan supplement filing (0.2); draft correspondence to counsel to Committees re: SEC stipulation (0.2); draft correspondence to counsel to SEC re: same (0.2); revise same (0.1); revise Plan supplement notice (0.4); correspond with J. Spreen re: new organizational documents (0.3); prepare same for inclusion in Plan supplement (0.4); draft correspondence to D. Ninivaggi (Lordstown) and company re: Plan supplement (0.3); | R Szuba | 5.30 | 6,042.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | draft correspondence to D. Detweiler and Womble team re: Plan supplement filing (0.2); draft correspondence to Committees re: same (0.2); prepare Plan supplement status chart (0.5); revise retained causes of action Plan supplement (0.2); prepare same for inclusion in Plan supplement (0.1); draft correspondence to R. Kampfner and J. Zakia (W&C) re: same (0.1); draft correspondence to J. Cushing (Brown Rudnick) re: new organizational documents (0.1); draft correspondence to counsel to Foxconn re: same (0.1). | | | |
| 29 December 2023 | Call with R. Kampfner (W&C) and J. Zakia (W&C) re: Plan issues (0.2); further analysis re: Plan issues (0.2). | D Turetsky | 0.40 | 700.00 |
| 29 December 2023 | Review revised Plan documents and plaintiffs' comments (0.8); confer with R. Kampfner and D. Turetsky re: plan issues (0.2). | J Zakia | 1.00 | 1,750.00 |
| 29 December 2023 | Review issues re: Plan supplement (3.0); call with D. Turetsky and J. Zakia re: Plan matters (0.2); call with Foxconn re: same (0.6). | R Kampfner | 3.80 | 6,042.00 |
| 29 December 2023 | Confer with NHTSA re: confirmation order language (0.2); confer with Equity Committee re: same (0.3); confer with Creditors' Committee re: same (0.1). | F He | 0.60 | 786.00 |
| 29 December 2023 | Revise draft notice for first Plan supplement (0.1); correspond and coordinate with R. Szuba and F. He re: status of Plan supplement documents (0.2); correspondence with D. Detweiler, D. Turetsky re: same (0.1). | D Kim | 0.40 | 508.00 |
| 29 December 2023 | Attend call with R. Kampfner and counsel to Foxconn re: Plan and related issues (0.6); call with J. Cushing (Brown Rudnick) re: contract rejections pursuant to Plan and confirmation order issues (0.2); review comments to confirmation order from Equity Committee (0.2); prepare Plan supplement for filing (0.2); draft correspondence to company and Committees re: same (0.2); call with R. Kampfner (W&C) re: Plan supplement (0.2); [draft and review rejected contracts schedule (0.2)] [MOVE TO CONTRACT MATTER]. | R Szuba | 1.60 | 1,824.00 |
| 30 December 2023 | Review and analysis re: Labaton Plan comments (0.4); email to J. Zakia (W&C) and R. Kampfner (W&C) re: Labaton Plan issues (0.2). | D Turetsky | 0.60 | 1,050.00 |
| 30 December 2023 | Review Plan comments from Section 510(b) claimants (1.5); review and comment on confirmation brief (1.7) and related declarations (0.9). | R Kampfner | 4.10 | 6,519.00 |
| 30 December 2023 | Confer with NHTSA re: confirmation order language (0.1); confer with Creditors' Committee re: same (0.1). | F He | 0.20 | 262.00 |
| 31 December 2023 | Further analysis re: Plan issues. | D Turetsky | 0.20 | 350.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 31 December 2023 | Review Plan comments by 510(b) claimants (0.6) and revise Plan in connection with same (1.5). | R Kampfner | 2.10 | 3,339.00 |
| **SUBTOTAL: Exclusivity, Plan & Disclosure Statement** | | | **294.30** | **425,596.00** |

## Executory Contracts & Unexpired Leases

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 December 2023 | Draft motion to assume certain contracts for post-effective date debtors. | P Strom | 1.70 | 1,632.00 |
| 2 December 2023 | Draft motion to assume certain contracts for post-effective date debtors. | P Strom | 0.50 | 480.00 |
| 4 December 2023 | Review and revise motion to assume contracts (0.4); confer with P. Strom re: same (0.5); confer with M. Port re: same (0.1); confer with A. Crnkovich re: same (0.1); review contracts (0.4) and confer with M. Leonard re: rejection issues (0.2). | F He | 1.70 | 2,227.00 |
| 4 December 2023 | Confer with F. He re: rejection/assumption of certain counterparty agreements (0.2); research re: same (0.1); analysis re: assumption procedure (0.1); confer with F. He re: same (0.1). | R Szuba | 0.50 | 570.00 |
| 5 December 2023 | Conduct further analysis re: contract assumption issues (0.2); email: to R. Szuba (W&C) and F. He (W&C) re: contract assumption issues (0.1). | D Turetsky | 0.30 | 525.00 |
| 5 December 2023 | Review contract assumption list (0.2); revise motion to assume (0.5); confer with M. Port (Company) re: assumption list (0.4); confer with A. Crnkovich (Silverman) re: same (0.3); confer with S. Kohler (Silverman) re: same (0.4); confer with S. Kohler, A. Crnkovich and E. Hammes (Silverman) re: same (0.3); confer with R. Szuba re: same (0.5); confer with M. Patterson re: same (0.4). | F He | 3.00 | 3,930.00 |
| 5 December 2023 | Confer with F. He re: rejection/assumption of certain counterparty agreements (0.2); research re: same (0.1); prepare contract assumption schedule for filing (0.3); draft correspondence to A. Kroll and M. Port re: assumption filing (0.1); draft correspondence to D. Kovsky re: assumption motion (0.3); draft correspondence to B. Silverberg, R. Winning, and R. Stark re: assumption motion (0.2); draft correspondence to D. Turetsky and F. He re: assumption motion and filing (0.2); correspond with M. Patterson and Womble re: assumption motion filing (0.2). | R Szuba | 1.60 | 1,824.00 |
| 6 December 2023 | Calls with C. Tsitsis (Silverman) re: assumed contract issues (0.5); confer with M. Patterson (Womble) re: assumption of agreement issues (0.2); confer with C. Tsitsis (Silverman) re: same (0.2). | F He | 0.90 | 1,179.00 |
| 8 December 2023 | Confer with D. Turetsky re: ETrade agreement issues (0.3); further follow-up re: same (0.2). | F He | 0.50 | 655.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 December 2023 | Emails to M. Leonard (Lordstown) re: ETRADE agreement (0.2); further analysis re: issues re: ETRADE agreement (0.2); further analysis re: issues re: executory contract assumption motion (0.2). | D Turetsky | 0.60 | 1,050.00 |
| 11 December 2023 | Email to F. He (W&C) re: ETRADE contract issues (0.1); email to F. He (W&C) re: executory contract assumption order (0.1). | D Turetsky | 0.20 | 350.00 |
| 11 December 2023 | Confer with A. Kroll re: Etrade contract issues (0.2); confer with D. Turetsky re: same (0.1); research re: same (0.2); confer with M. Patterson (Womble) re: assumption of contract issues (0.2); confer with D. Turetsky re: same (0.2); confer with Equity Committee re: same (0.3); confer with Creditors' Committee re: same (0.1). | F He | 1.30 | 1,703.00 |
| 12 December 2023 | Confer with contract counterparty re: assumption issues (0.3); confer with M. Port (Company) and S. Kohler (Silverman) re: same (0.1); confer with D. Turetsky re: same (0.2); discuss with M. Port (Company) re: vendor issues re: assumption (0.3); confer with D. Turetsky re: same (0.2). | F He | 1.10 | 1,441.00 |
| 12 December 2023 | Correspond with F. He (W&C) re: E*Trade issue (0.2); draft analysis to M. Port re: Plan provisions relevant to same (0.3). | R Szuba | 0.50 | 570.00 |
| 13 December 2023 | Further analysis re: ETRADE contract issues (0.2); email to D. Kim (W&C) re: contract assumption issues (0.1). | D Turetsky | 0.30 | 525.00 |
| 13 December 2023 | Confer with A. Kroll re: assumption issues (0.3); review and confer with E. Hammes (Silverman) re: same (0.3); confer with M. Patterson (Womble) re: assumption motion (0.2); confer with R. Szuba re: same (0.3). | F He | 1.10 | 1,441.00 |
| 13 December 2023 | Review and provide comments to draft motion to reject unexpired real property lease and abandonment of certain personal property. | D Kim | 0.60 | 762.00 |
| 13 December 2023 | Call with E. Hammes (Silverman) and S. Kohler re: assumption of TERIS contract and cure dispute (0.2); draft correspondence to E. Hammes re: same (0.1); confer with F. He re: same (0.1); draft correspondence to counsel to TERIS re: same (0.2); call with counsel to TERIS re: same (0.2); review correspondence with counsel to TERIS re: same (0.2); draft language for assumption order re: post-petition amounts (0.3); correspond with D. Turetsky and W&C team re: same (0.1); correspond with counsel to Committees re: same (0.2); draft correspondence to A. Crnkovich and Silverman team re: Paylocity and other assumed agreements (0.1); call with M. Patterson re: assumption order (0.3); confer with F. He re: rejection motion (0.2). | R Szuba | 2.20 | 2,508.00 |
| 13 December 2023 | Draft motion to reject Farmington Hills and Lordstown leases. | P Strom | 1.80 | 1,728.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 14 December 2023 | Confer with E. Hammes (Silverman) re: assumption issues and research re: same (0.5); confer with M. Patterson (Womble) re: assumption order issues (0.3); confer with R. Szuba re: same (0.2); confer with A. Crnkovich (Silverman) re: rejection motion issues (0.3). | F He | 1.30 | 1,703.00 |
| 14 December 2023 | Confer with F. He re: assumption motion (0.2); correspond with counsel to contract counterparty re: same (0.2); prepare assumption order and CoC for lodging (0.1); call with A. Crnkovich re: rejection motion (0.1); review documents re: same (0.1); draft and review correspondence to A. Crnkovich and F. He re: same (0.1); draft language re: post-petition amounts for assumption order (0.2). | R Szuba | 1.00 | 1,140.00 |
| 15 December 2023 | Draft correspondence and analysis to E. Hammes and Silverman team re: contract assumptions and rejections (0.3); review master assumption rejection tracker (0.3); confer with F. He re: same (0.1); correspond with F. He re: issues re: assumptions (0.2); revise second omnibus rejection motion (0.9). | R Szuba | 1.80 | 2,052.00 |
| 18 December 2023 | Review and confer with A. Crnkovich re: assumption motion schedule (0.5); confer with R. Szuba re: same (0.2). | F He | 0.70 | 917.00 |
| 18 December 2023 | Call with F. He re: rejection and assumption issues (0.2); review issue re: rejection of SOW (0.1); draft correspondence to D. Kovsky and B. Silverberg re: assumption order language (0.1); draft correspondence to E. Hammes re: rejection schedule (0.1). | R Szuba | 0.50 | 570.00 |
| 19 December 2023 | Review rejection motion schedule (0.4); confer with R. Szuba re: same (0.1); prepare email memo to company re: vendor assumption issues (0.5). | F He | 1.00 | 1,310.00 |
| 19 December 2023 | Draft second omnibus rejection motion (0.2); revise second omnibus rejection schedule (0.2); confer with F. He (W&C) re: same (0.1); draft correspondence to Committees re: same (0.1); draft correspondence to Womble re: same (0.1); draft correspondence to E. Hammes and Silverman team re: master rejections/assumption schedule and claims reserve amount (0.2); draft correspondence to counsel to counterparty re: assumption language (0.1); revise assumption order re: same (0.1); review master assumption / rejection schedule (0.5). | R Szuba | 1.60 | 1,824.00 |
| 20 December 2023 | Review assumption order and correspond with M. Patterson re: same (0.1); draft correspondence to F. He re: assumption issue (0.1). | R Szuba | 0.20 | 228.00 |
| 21 December 2023 | Confer with D. Turetsky re: eTrade agreement issues (0.4); confer with R. Winning (M3) re: same (0.3). | F He | 0.70 | 917.00 |
| 21 December 2023 | Draft correspondence to Committees re: second omnibus rejection motion (0.1); confer with F. He re: same (0.1); draft correspondence to E. Hammes and | R Szuba | 0.50 | 570.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Silverman team re: same (0.3). | | | |
| 22 December 2023 | Finalize rejection motion for filing (0.2); draft correspondence to Womble re: same (0.1); confer with F. He re: same (0.1). | R Szuba | 0.40 | 456.00 |
| 28 December 2023 | Draft schedule of rejected contracts (0.2); draft correspondence to D. Turetsky and R. Kampfner (W&C) re: same (0.2). | R Szuba | 0.40 | 456.00 |
| 29 December 2023 | Email to R. Szuba (W&C) and F. He (W&C) re: contract rejection issues. | D Turetsky | 0.10 | 175.00 |
| **SUBTOTAL: Executory Contracts & Unexpired Leases** | | | **30.60** | **37,418.00** |

## Hearings & Court Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 December 2023 | Email to D. Ninivaggi (Lordstown) re: hearing issues (0.1); call with M. Patterson (Womble) re: hearing issues (0.2). | D Turetsky | 0.30 | 525.00 |
| 11 December 2023 | Email to M. Patterson (Womble) re: hearing issues (0.1); call with M. Patterson (Womble) re: confirmation scheduling issues (0.1). | D Turetsky | 0.20 | 350.00 |
| 12 December 2023 | Call with D. Detweiler (Womble) re: confirmation hearing issues (0.1); call with D. Kovsky-Apap (Troutman) re: confirmation hearing issues (0.1). | D Turetsky | 0.20 | 350.00 |
| 15 December 2023 | Review and provide comments to draft hearing agenda (0.2); correspond with F. He re: same (0.1). | D Kim | 0.30 | 381.00 |
| **SUBTOTAL: Hearings & Court Matters** | | | **1.00** | **1,606.00** |

## Insurance Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 December 2023 | Confer with co-counsel and client re: insurance response in connection with certain D&O insurance claims (0.6); multiple calls with coverage counsel re: Hudson response (0.5); draft response to Hudson re: insurance coverage (0.4). | J Zakia | 1.50 | 2,625.00 |
| 2 December 2023 | Revise reponse to Hudson (0.2); confer with Aon re: same (0.2). | J Zakia | 0.40 | 700.00 |
| 19 December 2023 | Confer with client re: D&O insurance issues. | J Zakia | 0.40 | 700.00 |
| 21 December 2023 | Confer with insurers re: potential settlement of insurance issues (0.5); confer with client re: settlement status (0.7). | J Zakia | 1.20 | 2,100.00 |
| **SUBTOTAL: Insurance Issues** | | | **3.50** | **6,125.00** |

## Litigation

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 December 2023 | Call with J. Zakia (W&C) re: securities litigation settlement/SEC issues (0.3); meet/confer with J. Zakia (W&C) re: SEC/securities settlement issues (0.6); call with S. Vasser (Dechert) re: DiamondPeak litigation issues (0.1); further analysis re: securities litigation settlement/SEC issues (0.3). | D Turetsky | 1.30 | 2,275.00 |
| 1 December 2023 | Review Foxconn and comment on reply in support of motion to dismiss and caselaw cited therein (2.3); multiple conferences with directors' counsel re: securities litigation settlement (1.1); confer with D. Turetsky re: litigation strategy (0.6); confer with client re: litigation strategy (0.8). | J Zakia | 4.80 | 8,400.00 |
| 4 December 2023 | Call with B. Silverberg (Brown Rudnick) re: securities litigation settlement/SEC issues (0.2); email to B. Silverberg (Brown Rudnick), R. Stark (Brown Rudnick), and M. Winograd (Brown Rudnick) re: securities litigation settlement/SEC issues (0.1). | D Turetsky | 0.30 | 525.00 |
| 4 December 2023 | Call with opposing counsel re: DiamondPeak securities settlement (0.5); call with directors' counsel re: settlement (0.4); confer with client re: litigation strategy (0.5). | J Zakia | 1.40 | 2,450.00 |
| 5 December 2023 | Conduct further analysis re: securities litigation settlement issues (0.2); call with B. Silverberg (Brown Rudnick) and R. Stark (Brown Rudnick) re: securities litigation/SEC issues (0.7). | D Turetsky | 0.90 | 1,575.00 |
| 5 December 2023 | Confer with opposing counsel re: DiamondPeak securities settlement. | J Zakia | 0.40 | 700.00 |
| 6 December 2023 | Call with J. Zakia (W&C) re: securities litigation settlement/SEC issues (0.2); calls with J. Zakia (W&C) re: securities litigation/SEC settlement issues (0.2). | D Turetsky | 0.40 | 700.00 |
| 7 December 2023 | Confer with client re: litigation strategy (0.6); confer with directors' counsel re: litigation settlement (0.5). | J Zakia | 1.10 | 1,925.00 |
| 8 December 2023 | Review DiamondPeak issues. | D Turetsky | 0.20 | 350.00 |
| 8 December 2023 | Multiple calls with D. Turetsky re: SEC claim/litigation settlement issues (0.3); confer with Creditors' Committee counsel re: settlement update (0.4); calls with directors' counsel re: settlement (0.7). | J Zakia | 1.40 | 2,450.00 |
| 9 December 2023 | Calls with J. Zakia (W&C) re: securities litigation/settlement issues (0.5); further research/analysis re: securities class/settlement issues (0.4). | D Turetsky | 0.90 | 1,575.00 |
| 9 December 2023 | Confer with D. Turetsky re: securities litigation/settlement issues (0.5); confer with plaintiffs' counsel re: settlement (0.5); review draft settlement term sheet (0.6); confer with directors' counsel re: settlement (0.4); confer with client re: securities settlement (0.4). | J Zakia | 2.40 | 4,200.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 December 2023 | Call with D. Turetsky re: Ohio litigation settlement issues (0.2); call with plaintiffs' counsel re: Delaware securities settlement (0.2); call with client re: settlement (0.4). | J Zakia | 0.80 | 1,400.00 |
| 11 December 2023 | Confer with directors' counsel re: RIDE litigation. | J Zakia | 0.50 | 875.00 |
| 12 December 2023 | Confer with J. Zakia (W&C) re: DiamondPeak issues. | D Turetsky | 0.20 | 350.00 |
| 12 December 2023 | Confer with client re: litigation strategy (0.6); call with D. Turetsky re DiamondPeak issues (0.2). | J Zakia | 0.80 | 1,400.00 |
| 14 December 2023 | Confer with directors' counsel re: DiamondPeak settlement. | J Zakia | 0.50 | 875.00 |
| 15 December 2023 | Confer with client re: litigation strategy. | J Zakia | 0.60 | 1,050.00 |
| 18 December 2023 | Call with M. Etkin (Lowenstein), N. Zeiss, C. Villegas, and others (Labaton), and J. Zakia, R. Kampfner (W&C) re: Ohio securities settlement. | D Turetsky | 0.50 | 875.00 |
| 18 December 2023 | Calls with client re: litigation strategy. | J Zakia | 1.10 | 1,925.00 |
| 19 December 2023 | Prepare for and participate in call with directors' counsel and client re: Delaware litigation settlement (0.5); confer with plaintiffs' counsel re: settlement (0.3). | J Zakia | 0.80 | 1,400.00 |
| 20 December 2023 | Confer with Equity Committee counsel re: case status and settlement update (0.5); confer with client re: litigation strategy (0.8); confer with counsel to directors re: settlement status (0.6). | J Zakia | 1.90 | 3,325.00 |
| 22 December 2023 | Confer with client re: cases status/litigation strategy. | J Zakia | 0.90 | 1,575.00 |
| 27 December 2023 | Confer with client re: litigation strategy. | J Zakia | 0.80 | 1,400.00 |
| 28 December 2023 | Confer with client re: litigation strategy. | J Zakia | 0.50 | 875.00 |
| **SUBTOTAL: Litigation** | | | **25.40** | **44,450.00** |

## Reports, Schedules & U.S. Trustee Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 December 2023 | Confer with M. Port, A. Kroll (Company) and C. Tsitsis (Silverman) re: MOR issues. | F He | 0.30 | 393.00 |
| 18 December 2023 | Review MOR and confer with D. Kim re: same. | F He | 0.30 | 393.00 |
| 18 December 2023 | Review draft amended August and October MOR for LEVS re: intercompany transfer issue (0.3); correspond with F. He re: same (0.1); review and analyze draft November MOR for LEVS (0.1); review and analyze draft November MOR for LEVC (0.1); review and analyze draft November MOR for LMC (0.1). | D Kim | 0.70 | 889.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 December 2023 | Finalize November MORs and amended August and September MORs for LEVS (0.3); correspond with C. Giobbe of WBD re: same (0.1). | D Kim | 0.40 | 508.00 |
| **SUBTOTAL: Reports, Schedules & U.S. Trustee Issues** | | | **1.70** | **2,183.00** |

## Employee Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 December 2023 | Email to M. Leonard (Lordstown) re: response to employee inquiry (0.1); call with M. Leonard (Lordstown) re: employee claim issues (0.2). | D Turetsky | 0.30 | 525.00 |
| 15 December 2023 | Call with T. Marnin (W&C) re: employee issues (0.1); further analysis re: employee issues (0.1). | D Turetsky | 0.20 | 350.00 |
| 20 December 2023 | Comment re employment agreements related to employee claim settlement (0.3); review settlement term sheet re: employment agreements (0.2); draft correspondence to J. Spreen re: same (0.2); review Plan and confirmation order re: RSU issue (0.1); draft correspondence to J. Spreen re: same (0.2). | R Szuba | 1.00 | 1,140.00 |
| 22 December 2023 | Draft correspondence to J. Spreen re: employee agreements (0.1); draft correspondence to D. Turetsky and W&C team re: same (0.1); draft correspondence to counsel to Equity Committee re: approval of same (0.1). | R Szuba | 0.30 | 342.00 |
| 26 December 2023 | Draft correspondence to counsel to Equity Committee and D. Turetsky and Company re: employment agreements. | R Szuba | 0.10 | 114.00 |
| 27 December 2023 | Call with M. Leonard (Lordstown) re: employee issues (0.1); call with F. He (W&C) re: employee issues (0.1); emails to F. He (W&C) re: employee issues (0.1). | D Turetsky | 0.30 | 525.00 |
| **SUBTOTAL: Employee Issues** | | | **2.20** | **2,996.00** |
| **TOTAL** | | | **495.40** | **692,738.00** |