**<u>Exhibit A</u>**

**Detailed Statement of Hours and Fees**

AMERICAS 126274802

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

For professional services for the period ending 31 January 2024

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Business Operations, Vendor & Utility Issues** | | | | |
| 3 January 2024 | Confer with M. Port re: vendor issue. | F He | 0.10 | 147.00 |
| 4 January 2024 | Confer with A. Kroll, M. Leonard, M. Port (Company) and S. Kohler, A. Crnkovich (Silverman) re: various vendor issues and developments. | F He | 0.30 | 441.00 |
| 11 January 2024 | Call with A. Kroll, M. Port and M. Leonard (Company), A. Crnkovich and E. Hammes (Silverman) re: vendor issues and case developments. | F He | 0.30 | 441.00 |
| 12 January 2024 | Confer with M. Port (Company) re: vendor invoice issues. | F He | 0.20 | 294.00 |
| 17 January 2024 | Call with A. Kroll, M. Port and M. Leonard (Company), A. Crnkovich and E. Hammes (Silverman) re: vendor issues, case developments and issues (0.3); confer with M. Port (Company) re: vendor payment issues (0.1); confer with vendor re: same (0.1). | F He | 0.50 | 735.00 |
| 18 January 2024 | Confer with C. Tsitsis and A. Crnkovich (Silverman) re: vendor settlement (0.3); review and revise vendor settlement agreement (0.5). | F He | 0.80 | 1,176.00 |
| 19 January 2024 | Confer with A. Kroll and M. Port (Company) re: vendor inquiry (0.2); confer with A. Kroll (Lordstown) re: set off issues for vendor (0.3). | F He | 0.50 | 735.00 |
| 24 January 2024 | Confer with A. Kroll and M. Port (Company) re: vendor inquiry (0.2); confer with A. Kroll re: vendor claim issues (0.4). | F He | 0.60 | 882.00 |
| 31 January 2024 | Call with A. Kroll, M. Port (Company), A. Crnkovich and E. Hammes (Silverman) re: vendor issues, case developments and other issues. | F He | 0.30 | 441.00 |
| **SUBTOTAL: Business Operations, Vendor & Utility Issues** | | | **3.60** | **5,292.00** |
| **Case Administration** | | | | |
| 2 January 2024 | Review revised case task list (0.2); call with F. He, R. Szuba, P. Strom, J. Greene, L. Mezei re: same (0.5); call with F. He re: outstanding matters (0.3). | D Kim | 1.00 | 1,430.00 |
| 2 January 2024 | Attend case administration call with F. He, J. Green, D. Kim, L. Mezei, and P. Strom. | R Szuba | 0.40 | 516.00 |
| 3 January 2024 | Revise open workstreams and pending case matters (0.2); call with F. He re: same (0.2). | D Kim | 0.40 | 572.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 4 January 2024 | Confer with F. He, R. Szuba re: open issues and case administrative motions (0.2); further revise case tracker based on same (0.1). | D Kim | 0.30 | 429.00 |
| 8 January 2024 | Confer with Equity Committee re: various motions necessary for case administration. | F He | 0.20 | 294.00 |
| 8 January 2024 | Confer with F. He re: ongoing workstreams and open matters. | D Kim | 0.20 | 286.00 |
| 9 January 2024 | Review work in progress report (0.3); conduct weekly work in progress call with R. Szuba, L. Mezei, P. Strom (0.4). | F He | 0.70 | 1,029.00 |
| 9 January 2024 | Attend work in progress call with F. He, J. Green, L. Mezei, and P. Strom. | R Szuba | 0.40 | 516.00 |
| 16 January 2024 | Confer with D. Turetsky re: case administration, outstanding items and upcoming motions in case. | F He | 0.20 | 294.00 |
| 17 January 2024 | Diligence re: creditor inquiry and emails to L. Mezei (W&C) re: same. | D Turetsky | 0.10 | 190.00 |
| 17 January 2024 | Call with equity holder re: inquiry re: case status (0.2); review correspondences re: same (0.1). | R Szuba | 0.30 | 387.00 |
| 26 January 2024 | Review and revise draft workstreams tracker based on confirmation timeline. | D Kim | 0.10 | 143.00 |
| **SUBTOTAL: Case Administration** | | | **4.30** | **6,086.00** |

## Claims Administration & Objections

| | | | | |
|---|---|---|---|---|
| 2 January 2024 | Call with R. Szuba (W&C) re: claims reserve issues. | D Turetsky | 0.20 | 380.00 |
| 2 January 2024 | Further revise second omnibus claim objection re: equity interests (0.3); call with F. He to discuss same (0.4); correspond with A. Estrada (KCC) re: claim reconciliation issues (0.2). | D Kim | 0.90 | 1,287.00 |
| 2 January 2024 | Draft correspondence to counsel to Equity Committee re: SEC OIP (0.1); call with D. Turetsky re: claims reserve (0.2); draft correspondence to A. Kroll, C. Tsitsis and Silverman team re: claims reserve (0.3); review Creditors' Committee analysis re: claims reserve (0.4). | R Szuba | 1.00 | 1,290.00 |
| 3 January 2024 | Review SEC settlement documents (0.7); confer with Equity Committee counsel re: same (0.2); confer with D. Turetsky re: SEC settlement issues (0.4). | J Zakia | 1.30 | 2,600.00 |
| 3 January 2024 | Calls with J. Zakia (W&C) re: SEC claim settlement issues (0.4); emails to D. Baddley (SEC) re: SEC claim issues (0.2); emails to J. Zakia (W&C) and R. Kampfner (W&C) re: SEC settlement issues (0.1); call with B. Silverberg (Brown Rudnick) re: SEC claim | D Turetsky | 2.00 | 3,800.00 |

# WHITE & CASE

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | issues (0.2); call with D. Baddley (SEC) re: SEC claim issues (0.2); emails to S. Peikin (S&C) and J. Croke (S&C) re: SEC settlement matters (0.1); review Equity Committee comments to draft SEC settlement motion (0.2); further analysis re: SEC settlement issues (0.6). | | | |
| 3 January 2024 | Review and analyze revised claims register report in connection with inquiry received. | D Kim | 0.30 | 429.00 |
| 4 January 2024 | Confer with D. Turetsky re: SEC settlement issues (0.3) and claim reserve issues (0.1). | J Zakia | 0.40 | 800.00 |
| 4 January 2024 | Continue to work on ILabaton claim settlement issues, including calls with Brown Rudnick (0.4) and analysis of related issues (0.5); review claims objection (0.5). | R Kampfner | 1.40 | 2,660.00 |
| 4 January 2024 | Calls with J. Zakia (W&C) re: SEC claim settlement issues (0.3); further analysis re: SEC settlement issues (0.5); email to R. Kampfner (W&C) and J. Zakia (W&C) re: claim reserve issues (0.1); further analysis re: Labaton claim settlement issues (0.3). | D Turetsky | 1.20 | 2,280.00 |
| 4 January 2024 | Correspond with L. Mezei re: second omnibus non-substantive claim objection (0.1); review and revise draft based on same (0.3); correspond with A. Estrada (KCC) re: draft schedule for same (0.1). | D Kim | 0.50 | 715.00 |
| 4 January 2024 | Call with counsel to Fiberdyne re: claim status (0.2); review correspondence from counsel to Fiberdyne re: same (0.1); draft Third Stipulation to extend SEC Claims Bar Date (0.3); draft correspondence to Womble team re: same (0.2); draft correspondence to SEC and Committees re: same (0.2). | R Szuba | 1.00 | 1,290.00 |
| 5 January 2024 | Call with D. Kovsky-Apap (Troutman) re: employee claim issues (0.1); call with B. Silverberg (Brown Rudnick) re: employee claim issues (0.1); further analysis re: Labaton 7023 and claim settlement issues (0.2); call with J. Zakia (W&C) and R. Kampfner (W&C) re: Labaton settlement issues (0.3); calls with J. Zakia (W&C) re: SEC claim issues (0.2); call with R. Szuba (W&C) re: SEC claim issues (0.1); calls with B. Silverberg (Brown Rudnick) re: SEC claim issues (0.1); call with D. Baddley (SEC) re: SEC claim issues (0.1); email to D. Ninivaggi (Lordstown) and A. Kroll (Lordstown) re: SEC claim (0.1); emails to R. Szuba (W&C) and others re: SEC claim issues (0.1); review SEC claim (0.1); further analysis re: claim reserve issues (0.4). | D Turetsky | 1.90 | 3,610.00 |
| 5 January 2024 | Research re: SEC claim issue (0.3); confer with D. Turetsky re: same (0.2). | F He | 0.50 | 735.00 |
| 5 January 2024 | Review and analyze proof of claim filed by SEC (0.2); correspond with A. Estrada (KCC) re: same (0.1); further revise draft second omnibus non-substantive claim objection (0.5); correspond with L. Mezei, F. He re: same (0.2). | D Kim | 1.00 | 1,430.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 January 2024 | Draft correspondence to D. Turetsky and others re: in-person Labaton settlement meeting (0.2); call with E. Hammes re: claims reserve (0.3). | R Szuba | 0.50 | 645.00 |
| 6 January 2024 | Review potential Labaton settlement. | R Kampfner | 0.90 | 1,710.00 |
| 8 January 2024 | Confer with client re: Ohio claim/SEC settlement issues. | J Zakia | 0.40 | 800.00 |
| 8 January 2024 | Emails to B. Silverberg (Brown Rudnick) re: Ohio claimant meeting issues (0.2); review and comment re: correspondence to M. Etkin (Lowenstein) re: Ohio class claims issues (0.2); email to J. Zakia (W&C) and R. Kampfner (W&C) re: class claim settlement issues (0.1); emails to S. Pekin (S&C) and J. Croke (S&C) re: SEC settlement issues (0.1); email to D. Ninivaggi (Lordstown) and A. Kroll (Lordstown) re: claims reserve issues (0.4); call with J. Zakia (W&C) re: SEC settlement issues (0.1); further email to B. Silverberg (Brown Rudnick) re: claim objection issues (0.1); further analysis re: claims reserve issues (0.3); email to M. Oh (SEC) and others re: SEC settlement issues (0.1); further analysis re: SEC settlement issues (0.3). | D Turetsky | 1.90 | 3,610.00 |
| 8 January 2024 | Confer with Equity Committee re: claim objection issues. | F He | 0.20 | 294.00 |
| 8 January 2024 | Review draft schedule re: objection equity claims (0.6); provide comments to J. Westwood (KCC) re: same (0.2); correspond with D. Detweiler, M. Patterson (WBD) re: second omnibus claim objection (0.1); further correspond with F. He re: same (0.1). | D Kim | 1.00 | 1,430.00 |
| 9 January 2024 | Prepare for and participate in conference with SEC re: settlement documents (0.2); follow up with D. Turetsky re: same (0.5); review revised SEC documents (0.2); confer with plaintiffs' counsel re: claims settlement (0.4). | J Zakia | 1.30 | 2,600.00 |
| 9 January 2024 | Email to D. Kovsky (Troutman) and F. Lawall (Troutman) re: SEC settlement issues (0.1); review Lowenstein/Labaton comments to settlement construct (0.2); email to M. Etkin (Lowenstein) re: Lowenstein/Labaton comments to settlement construct (0.1); further analysis re: Labaton settlement issues (0.3); email to B. Silverberg (Brown Rudnick), R. Stark (Brown Rudnick) and others re: same (0.1); further analysis re: Labaton settlement issues (0.5); email to D. Ninivaggi (Lordstown) and A. Kroll (Lordstown) re: claim reserve issues (0.1); calls with J. Zakia (W&C) re: SEC settlement issues (0.5); emails to D. Ninivaggi (Lordstown) re: SEC settlement issues (0.2); review revised SEC offer (0.1); call with SEC (M. Oh, J. Leasure, D. Baddley) re: SEC settlement issues (0.2); further analysis re: SEC settlement issues (0.4); further analysis re: claims reserve issues (0.2). | D Turetsky | 3.00 | 5,700.00 |
| 9 January 2024 | Confer with C. Tsitsis (Silverman) re: claim objection issues. | F He | 0.30 | 441.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 10 January 2024 | Confer with D. Turetsky re: SEC settlement. | J Zakia | 0.30 | 600.00 |
| 10 January 2024 | Prepare for Ohio claim settlement session with opposing counsel (1.8); all day settlement meeting re: Ohio class settlement/Plan with Equity Committee, Creditors' Committee, Ohio class counsel, D. Turetsky and R. Szuba (5.7); call with D. Turetsky re: Labaton/Lowenstein Plan issues (0.2); call with R. Szuba re: 7023 stipulation (0.1). | R Kampfner | 7.80 | 14,820.00 |
| 10 January 2024 | Calls with J. Zakia (W&C) re: SEC settlement issues (0.3); emails to D. Kovsky (Troutman), B. Silverberg (Brown Rudnick) and others re: SEC settlement issues (0.1); further analysis re: SEC settlement issues (0.2); further analysis re: claims reserve issues (0.3); call with J. Croke (S&C) re: SEC settlement issues (0.2); prepare for meeting with Lowenstein/Labaton and Committees re: Ohio claim issues (0.3); meeting with Lowenstein (M. Etkin, A. Behlmann), Labaton (N. Zeiss, J. Bissell-Link), Brown Rudnick (R. Stark, B. Silverberg), (partial) Troutman (D. Kovsky, F. Lawall), and R. Kampfner (W&C) re: Ohio claimants' settlement/Plan issues (5.7). | D Turetsky | 7.10 | 13,490.00 |
| 10 January 2024 | Confer with A. Crnkovich (Silverman) re: claim objection issues (0.2); research re: same (0.4); confer with D. Turetsky re: same (0.2); confer with M. Patterson re: claim question (0.2). | F He | 1.00 | 1,470.00 |
| 10 January 2024 | Call with R. Kampfner re: stipulation re: 7023 Motion and agreement to reduce and allow claim of Ohio Lead Plaintiffs (0.1); draft stipulation re: resolution of 7023 Motion and agreement to reduce and allow claim of Ohio Lead Plaintiff (1.8); review documents re: same (0.5). | R Szuba | 2.40 | 3,096.00 |
| 11 January 2024 | Confer with D. Turetsky re: SEC settlement strategy. | J Zakia | 0.40 | 800.00 |
| 11 January 2024 | Calls with J. Zakia (W&C) re: SEC settlement issues (0.4); further review and comment re: SEC settlement proposal (0.6); email to J. Zakia (W&C) and R. Kampfner (W&C) re: SEC settlement issues (0.1); further analysis re: SEC settlement issues (0.1); call with R. Kampfner (W&C) re: Ohio settlement (0.1); review and comment re: draft 7023 stipulation (0.7); emails to R. Szuba (W&C) re: draft 7023 stipulation (0.2); call with B. Silverberg (Brown Rudnick) re: SEC settlement issues (0.2); further analysis re: SEC settlement issues (0.4); emails to S. Peikin (S&C) and J. Croke (S&C) re: SEC claim settlement (0.2); further call with B. Silverberg (Brown Rudnick) and S. Dwoskin (Brown Rudnick) re: SEC claim settlement issues (0.3); call with J. Croke (S&C) re: SEC settlement issues (0.1); emails to D. Ninivaggi (Lordstown), S. Peikin (S&C), J. Croke (S&C) re: SEC settlement issues (0.2); call with D. Ninivaggi (Lordstown) re: SEC settlement issues (0.2). | D Turetsky | 3.80 | 7,220.00 |
| 11 January 2024 | Review and revise claim objection (0.3); confer with Equity Committee re: same (0.2); confer with Creditors' | F He | 0.70 | 1,029.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Committee re: same (0.2). | | | |
| 11 January 2024 | Draft stipulation to resolve 7023 motion and Ohio Lead Plaintiff Claims (0.7); correspond with D. Turetsky re: same (0.3). | R Szuba | 1.00 | 1,290.00 |
| 12 January 2024 | Calls with J. Zakia (W&C) re: SEC settlement issues (0.2); call with D. Baddley (SEC) re: SEC settlement issues (0.2); calls with D. Ninivaggi (Lordstown) re: SEC settlement issues (0.3); emails to D. Kovsky-Apap (Troutman), B. Silverberg (Brown Rudnick) and others re: SEC settlement offer issues (0.2); call with Brown Rudnick (B. Silverberg, S. Dwoskin, T. Lietz) and S&C (J. Croke) re: SEC settlement issues (0.5); further analysis re: SEC settlement issues (0.6); review and comment re: Labaton 7023 stipulation (0.3). | D Turetsky | 2.30 | 4,370.00 |
| 12 January 2024 | Draft correspondence to counsel to Fiberdyne re: continuance of status conference re: claim (0.2); confer with F. He re: same and review correspondence from D. Turetsky re: same (0.1); draft stipulation with Ohio Plaintiff and official committees re: 7023 motion and class claims (0.4); review comments from D. Turetsky and R. Kampfner re: same (0.2); correspond with D. Turetsky and R. Kampfner re: same (0.2); correspond with D. Turetsky and R. Kampfner re: same (0.1); draft correspondence to counsel to Equity Committee (B. Silverberg, R. Stark) re: Plan and 7023 stipulation (0.1); draft correspondence to counsel to Creditors' Committee (D. Kovsky-Apap and F. Lawall) re: same (0.1); draft correspondence to counsel to Foxconn re: same (0.1); draft correspondence to counsel to Ohio Plaintiff (Lowenstein and Labaton) re: same (0.1); draft correspondence to D. Ninivaggi and Company re: same (0.1); draft correspondence to D. Baddley (SEC) re: same (0.1). | R Szuba | 1.80 | 2,322.00 |
| 16 January 2024 | Draft correspondence to counsel to Ohio Lead Plaintiffs re: questions re: 7023 stipulation. | R Szuba | 0.20 | 258.00 |
| 17 January 2024 | Review/analysis of settlement of Ohio Securities claims. | R Kampfner | 2.10 | 3,990.00 |
| 17 January 2024 | Review revised equity interest schedule for omnibus claim objection (0.1); correspond with J. Westwood re: same (0.1). | D Kim | 0.20 | 286.00 |
| 17 January 2024 | Draft reply to comments to 7023 Stipulation from Equity Committee (0.2); review Ohio Plaintiffs comments to 7023 stipulation (0.3); draft correspondence to R. Kampfner and D. Turetsky re: same (0.1); draft correspondence to Brown Rudnick, Labaton, and Lowenstein teams re: 7023 stipulation (0.1). | R Szuba | 0.70 | 903.00 |
| 18 January 2024 | Further analysis re: SEC non-dischargeability issues (0.1); further review/analysis re: 7023 stipulation based on comments received (0.3); email to R. Szuba (W&C) and R. Kampfner (W&C) re: 7023 stipulation (0.2); call with R. Szuba (W&C) re: 7023 stipulation (0.1); | D Turetsky | 1.30 | 2,470.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | comment re: SEC settlement offer (0.2); email to D. Ninivaggi (Lordstown), S. Peikin (S&C) and J. Croke (S&C) re: SEC settlement issues (0.1); further analysis re: 7023 resolution issues (0.3). | | | |
| 18 January 2024 | Confer with M. Leonard (Company) re: landlord claim issues (0.2); research re: same (0.3); confer with A. Kroll re: same (0.2); confer with Womble re: claim objection issues (0.2); revise claim objection (0.2). | F He | 1.10 | 1,617.00 |
| 18 January 2024 | Review and revise draft stipulation re: Rule 7023 motion (0.2); correspond with R. Szuba re: same (0.1). | D Kim | 0.30 | 429.00 |
| 18 January 2024 | Correspond with D. Turetsky and R. Kampfner re: 7023 Stipulation (0.2); revise same (0.4); draft responses to counsel to Equity Committee re: comments on 7023 stipulation (0.2); correspond with D. Turetsky and R. Kampfner re: same (0.1); draft correspondence to M. Patterson and Womble team re: Plan and 7023 stipulation (0.2); prepare for call with counsel to Equity Committee and Ohio Lead Plaintiff re: Plan and 7023 Stipulation (0.3). | R Szuba | 1.40 | 1,806.00 |
| 19 January 2024 | Confer with D. Turetsky re: SEC settlement issues (0.1); further follow up re: same (0.4). | J Zakia | 0.50 | 1,000.00 |
| 19 January 2024 | Confer with D. Turetsky and F. He re: Womble research on claim objection issues (0.3); further confer with same re: same (0.4); call with D. Turetsky re: Labaton 7023 issues (0.3). | R Kampfner | 1.00 | 1,900.00 |
| 19 January 2024 | Calls with J. Zakia (W&C) re: SEC settlement issues (0.1); call with R. Kampfner (W&C) and F. He (W&C) re: claim objection issues (0.2); call with B. Silverberg (Brown Rudnick) re: claims objection issues (0.1); call with R. Kampfner (W&C) re: Labaton 7023 issues (0.3). | D Turetsky | 0.70 | 1,330.00 |
| 19 January 2024 | Research/analysis re: claim objection issues (0.3); confer with D. Turetsky and R. Kampfner re: same (0.3); call with M. Patterson (Womble) re: same (0.4); confer with D. Turetsky and R. Kampfner re: same (0.4); confer with KCC re: same (0.2). | F He | 1.60 | 2,352.00 |
| 19 January 2024 | Further review and revise draft second omnibus claim objection re: equity interests (0.3); review and provide comments to draft exhibit to same (0.3); correspond with F. He re: same (0.2). | D Kim | 0.80 | 1,144.00 |
| 19 January 2024 | Revise 7023 stipulation. | R Szuba | 0.40 | 516.00 |
| 21 January 2024 | Review revised 7023 stipulation with Ohio claimants. | D Turetsky | 0.10 | 190.00 |
| 21 January 2024 | Review revised schedules to second omnibus claim objection (0.3); correspond with F. He re: same (0.1). | D Kim | 0.40 | 572.00 |
| 22 January 2024 | Confer with D. Turetsky re: SEC settlement issues (0.1); further follow up re: SEC settlement issues (0.4). | J Zakia | 0.50 | 1,000.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 22 January 2024 | Calls with F. He (W&C) re: claim objection issues (0.1); email to S. Peikin (S&C), J. Croke (S&C) and D. Ninivaggi (Lordstown) re: SEC offer issues (0.2); email to A. Kroll (Lordstown) and D. Ninivaggi (Lordstown) re: claims reserve issues (0.1); call with R. Winning (M3) re: claims reserve issues (0.3) and claims objection issues (0.3); email to F. He (W&C) re: claim objection issues (0.1); further analysis re: SEC claim issues (0.7); emails to A. Kroll (Lordstown) and D. Ninivaggi (Lordstown) re: SEC claim settlement issues (0.1); analysis re: Irvine lease claim issues re: inquiry from M. Leonard (0.2); call with M. Patterson (Womble) re: 7023 stipulation issues (0.1). | D Turetsky | 2.20 | 4,180.00 |
| 22 January 2024 | Research and draft response re: lease rejection claims issues per M. Leonard (Company) request (1.0); confer with D. Turetsky re: lease rejection damage issues (0.4). | F He | 1.40 | 2,058.00 |
| 22 January 2024 | Correspond with J. Westwood re: revised schedules to omnibus claim objections (0.1); correspondence with F. He, D. Turetsky re: filing of same (0.1). | D Kim | 0.20 | 286.00 |
| 23 January 2024 | Call with D. Turetsky re: 7023 stipulation issues. | R Kampfner | 0.20 | 380.00 |
| 23 January 2024 | Email to S. Peikin (S&C) and J. Croke (S&C) re: SEC claim settlement issues (0.2); call with A. Kroll (Lordstown) and R. Szuba (W&C) re: claims reserve issues (0.5); revise SEC offer (0.2); email to J. Leasure (SEC), D. Baddley (SEC) and others re: revised SEC settlement offer (0.2); emails to B. Silverberg (Brown Rudnick), D. Kovsky (Troutman) and others re: SEC settlement issues (0.1); call with R. Szuba (W&C) re: Ohio claimant 7023 stipulation issues (0.1); calls with R. Kampfner (W&C) re: 7023 stipulation issues (0.2); calls with D. Ninivaggi (Lordstown) re: claims reserve issues (0.2); further analysis re: SEC settlement issues (0.3); further research/analysis re: Rule 7023 resolution issues (0.3); further analysis re: claim reserve issues (0.3). | D Turetsky | 2.60 | 4,940.00 |
| 23 January 2024 | Call with A. Kroll and D. Turetsky re: claims reserve (0.5); draft correspondence to SEC re: 7023 stipulation (0.1). | R Szuba | 0.60 | 774.00 |
| 24 January 2024 | Email to A. Kroll (Lordstown) re: claims reserve issues (0.2); call with J. Croke (S&C) re: SEC settlement issues (0.2); call with J. Zakia (W&C) re: SEC settlement issues (0.1); further analysis re: claims reserve issues (0.3); further analysis re: Ohio claims settlement issues (0.3). | D Turetsky | 1.10 | 2,090.00 |
| 24 January 2024 | Review correspondence from F. He re: incentive plan claims (0.1); review claims register and incentive plan agreement (0.1); draft correspondence to F. He re: same (0.1); revise 7023 stipulation re: same (0.1). | R Szuba | 0.40 | 516.00 |
| 25 January 2024 | Revise 7023 stipulation. | R Szuba | 0.20 | 258.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 January 2024 | Confer with D. Turetsky re: SEC settlement issues (0.1); further follow up re: SEC settlement issues (0.6). | J Zakia | 0.70 | 1,400.00 |
| 29 January 2024 | Email to M. DiRisio (Winston) re: derivative claim issues (0.2); call with J. Zakia (W&C) re: SEC claim settlement issues (0.1); email to D. Kovsky-Apap (Troutman) re: SEC claim settlement issues (0.1). | D Turetsky | 0.40 | 760.00 |
| 30 January 2024 | Confer with D. Turetsky re: D&O claims (0.2) and SEC settlement (0.1). | J Zakia | 0.30 | 600.00 |
| 30 January 2024 | Calls with J. Zakia (W&C) re: D&O claim issues (0.2) and SEC claim settlement issues (0.1); confer with A. Kroll (Lordstown) re: claims reserve issues (0.1); further analysis re: claims reserve issues (0.3); call with R. Winning (M3) re: claim reserve issues (0.2). | D Turetsky | 0.90 | 1,710.00 |
| 31 January 2024 | Confer with directors' counsel re: indemnification claim (0.7); confer with client re: D&O claim issues issues (0.8). | J Zakia | 1.50 | 3,000.00 |
| 31 January 2024 | Calls with D. Turetsky re: claim reserve issue (0.5); confer with D. Turetsky and R. Szuba re: 7023 stipulation (0.1). | R Kampfner | 0.60 | 1,140.00 |
| 31 January 2024 | Calls with R. Kampfner (W&C) re: claims reserve issues (0.5); review/analysis re: Foxconn claims (0.2); further analysis re: claims reserve issues (0.2) email to D. Baddley (SEC) re: SEC claim issues (0.1); review proposed SEC non-dischargeability motion order (0.1); email to R. Szuba (W&C) re: same (0.1); further analysis re: claims reserve issues (0.3). | D Turetsky | 1.50 | 2,850.00 |
| 31 January 2024 | Review and analyze NHTSA filed proof of claim (0.2); review and analyze revised claims register report (0.1); review and revise draft certification of counsel re: Rule 7023 stipulation (0.1). | D Kim | 0.40 | 572.00 |
| 31 January 2024 | Draft correspondence to Equity Committee, Creditors' Committee, and Womble re: SEC 1141(d)(6) extension motion (0.2); review same (0.1); correspond with D. Turetsky re: same (0.1); Review certificate of counsel re: 7023 stipulation (0.2); draft correspondence to D. Turetsky and R. Kampfner re: Second Modified Plan and 7023 Stipulation (0.3). | R Szuba | 0.90 | 1,161.00 |
| **SUBTOTAL: Claims Administration & Objections** | | | **81.10** | **141,481.00** |

## Corporate Advice & Board Meetings

| | | | | |
|------|-------------|------------|-------|-----|
| 3 January 2024 | Email to M. Leonard (Baker) re: board update matters. | D Turetsky | 0.20 | 380.00 |
| 11 January 2024 | Email to M. Leonard (Lordstown) re: board meeting issues (0.1); diligence/research re: governance inquiry from M. Leonard (Baker) (0.2). | D Turetsky | 0.30 | 570.00 |
| 11 January 2024 | Draft talking points for board meeting scheduled for | R Szuba | 1.00 | 1,290.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | January 12, 2024 (0.7); correspond with D. Turetsky re: same (0.1); Call with D. Turetsky re: new board and new organizational documents effectiveness (0.1); draft analysis re: same to D. Turetsky (0.1). | | | |
| 12 January 2024 | Prepare for (0.2) and participate in (0.2) board meeting. | J Zakia | 0.40 | 800.00 |
| 12 January 2024 | Emails to M. Leonard (Baker), S. Peikin (S&C), D. Ninivaggi (Lordstown), and J. Zakia (W&C) re: board meeting issues (0.2); call with M. Leonard (Baker Hostetler) and (partial) D. Ninivaggi (Lordstown) re: board meeting issues (0.4); advise Debtors at Board meeting with Board (J. Reiss, L. Soave, A. K. Feldman, D. Hamamoto, D. Ninivaggi, E. Hightower, J. Reiss, and others), A. Kroll (Lordstown), M. Leonard (Baker), and J. Zakia (W&C) (0.2). | D Turetsky | 0.80 | 1,520.00 |
| 16 January 2024 | Email to R. Szuba (W&C) re: director questionnaire RIDE issues (0.1); call with R. Szuba (W&C) re: same (0.1); email to M. Leonard (Baker) re: director questionnaire issues (0.1). | D Turetsky | 0.30 | 570.00 |
| 19 January 2024 | Emails to M. Leonard (Baker) re: D&O questionnaire issues (0.2); review D&O questionnaire language (0.1); call and emails with R. Szuba (W&C) re: same (0.1). | D Turetsky | 0.40 | 760.00 |
| 19 January 2024 | Revise D&O questionnaire write-up re: derivative actions (0.6); review documents re: same (0.3); call with D. Turetsky re: same (0.1); draft correspondence to M. Leonard and D. Turetsky re: same (0.1). | R Szuba | 1.10 | 1,419.00 |
| **SUBTOTAL: Corporate Advice & Board Meetings** | | | **4.50** | **7,309.00** |

## Exclusivity, Plan & Disclosure Statement

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 January 2024 | Confer with D. Turetsky re: litigation issues (0.7); confer with D. Turetsky and R. Kampfner re: revised Plan litigation issues (0.6). | J Zakia | 1.30 | 2,600.00 |
| 2 January 2024 | Attend call with J. Zakia and D. Turetsky re: status of 510(b) settlement and other Plan issues (0.6); review confirmation order and Plan issues (1.1); further call with D. Turetsky re: same (0.1); call with R. Szuba re: Plan comments from Ohio Lead Plaintiff (0.1). | R Kampfner | 1.90 | 3,610.00 |
| 2 January 2024 | Emails to J. Zakia (W&C) and R. Kampfner (W&C) re: Plan issues (0.1); further analysis re: Plan issues (0.6); calls with J. Zakia (W&C) re: Plan issues (0.7); call with R. Kampfner (W&C) and J. Zakia (W&C) re: Plan issues (0.6); call with B. Silverberg (Brown Rudnick) re: Plan issues (0.2); call with D. Ninivaggi (Lordstown) re: Plan issues (0.4); call with D. Detweiler (Womble) re: confirmation hearing issues (0.1); email to D. Baddley (SEC) re: SEC Plan issues (0.1); call with D. Kovsky-Apap (Troutman) re: Plan issues (0.1); further calls with R. Kampfner (W&C) re: Plan issues (0.1). | D Turetsky | 3.00 | 5,700.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 January 2024 | Confer with NHITSA re: confirmation order language (0.1); confer with Creditors' Committee re: same (0.3); confer with NHITSA re: same (0.3). | F He | 0.70 | 1,029.00 |
| 2 January 2024 | Correspond with A. Estrada re: draft voting declaration (0.1); review and analyze comments to Plan from stakeholders (0.5); review and analyze US Trustee's objection to Plan (0.3). | D Kim | 0.90 | 1,287.00 |
| 2 January 2024 | Call with R. Kampfner re: Plan Comments from Ohio Lead Plaintiff (0.1); review Ohio Lead Plaintiffs comments to Plan (0.6); draft issues list re: same (1.1); draft correspondence to D. Turetsky and R. Kampfner re: same (0.3); correspond with counsel to Equity Committee re: call re: same (0.3). | R Szuba | 2.40 | 3,096.00 |
| 3 January 2024 | Attend call with Equity Committee, D. Turetsky and R. Szuba re: 510(b) Plan comments (1.3); call with D. Turetsky, D. Kim, R. Szuba re: Plan issues (0.2); call with D. Turetsky re: Labaton Plan issues (0.2); attend follow-up call with RJ Szuba re: changes to Plan (0.4); further call with R. Szuba re: same (1.5); draft Plan (1.8); team call with D. Turetsky, F. He, D. Kim, and R. Szuba re: confirmation and open case issues (0.3). | R Kampfner | 5.70 | 10,830.00 |
| 3 January 2024 | Call with B. Silverberg (Brown Rudnick) re: Plan issues (0.2); calls with D. Detweiler (Womble) re: confirmation hearing issues (0.2); call with D. Kovsky-Apap (Troutman) re: Plan issues (0.1); further call with Brown Rudnick (S. Dwoskin and B. Silverberg), R. Kampfner (W&C) and R. Szuba (W&C) re: Ohio litigation Plan issues (1.3); call with W&C team (D. Kim, R. Szuba, R. Kampfner) re: Plan issues (0.2); emails to J. Zakia (W&C) and R. Kampfner (W&C) re: Plan issues (0.1); email to J. Herz (Allen & Overy) re: Foxconn Plan issues (0.1); call with D. Ninivaggi (Lordstown) re: Plan issues (0.2); further calls with R. Kampfner (W&C) re: Labaton Plan issues (0.2); further review and comment re: Plan changes re: Labaton/SEC/Foxconn/others (1.4); further analysis re: additional Plan issues (0.6). | D Turetsky | 4.60 | 8,740.00 |
| 3 January 2024 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: plan strategy matters. | F He | 0.30 | 441.00 |
| 3 January 2024 | Correspond with D. Turetsky re: certain extended dates for Plan objection deadlines (0.1); revise case calendar based on same (0.1); W&C team call with D. Turetsky, R. Kampfner, F. He, R. Szuba re: confirmation and other open case issues (0.3). | D Kim | 0.50 | 715.00 |
| 3 January 2024 | Draft correspondence to R. Kampfner and D. Turetsky re: Foxconn Plan comments (0.1); review Plan comments of SEC (0.3); prepare for call with Equity Committee re: Plan (0.3); call with counsel to Equity Committee, R. Kampfner, and D. Turetsky re: Ohio Plaintiffs' Plan Comments (1.3); call with R. Kampfner re: SEC Plan Comments (0.4); revise Plan with respect to comments from Ohio Plaintiffs and SEC (1.1); call with R. Kampfner re: Plan (1.5); revise Plan (0.6); draft | R Szuba | 6.10 | 7,869.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | correspondence to counsel to Equity Committee re: Plan (0.2); W&C plan/confirmation strategy call with F. He and D. Kim (0.3). | | | |
| 4 January 2024 | Confer with D. Turetsky re: Plan issues (0.2) review revised Plan documents re: securities settlement (0.9). | J Zakia | 1.10 | 2,200.00 |
| 4 January 2024 | Further work re: Plan issues (0.9); calls with D. Turetsky re: Labaton Plan issues (0.3); call with R. Szuba re: Plan (0.2); team call with D. Turetsky, F. He, D. Kim, and R. Szuba re: confirmation and open case issues (0.3). | R Kampfner | 1.70 | 3,230.00 |
| 4 January 2024 | Calls with B. Silverberg (Brown Rudnick) re: Plan issues (0.3); call with R. Szuba (W&C) re: Plan issues (0.1); email to D. Ninivaggi (Lordstown) re: Plan deadline issues (0.2); call with D. Guyder (Allen & Overy) re: Foxconn Plan issues (0.1); calls with J. Zakia (W&C) re: Plan issues (0.2); call with D. Kovsky (Troutman) re: Plan issues (0.1); calls with R. Kampfner (W&C) re: Labaton Plan issues (0.3); emails to D. Baddley (SEC) re: SEC Plan issues (0.2); email to J. Herz (Allen & Overy) re: Foxconn Plan issues (0.1); further analysis re: Plan issues (0.4). | D Turetsky | 2.00 | 3,800.00 |
| 4 January 2024 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: plan matters and strategy. | F He | 0.20 | 294.00 |
| 4 January 2024 | Review comments from KCC re: draft voting declaration (0.1); correspond with A. Estrada (KCC) re: same (0.1); further revise same (0.3); further review and revise draft confirmation brief (0.5); team call with D. Turetsky, R. Kampfner, R. Szuba, F. He re: confirmation issues and pending matters (0.2). | D Kim | 1.20 | 1,716.00 |
| 4 January 2024 | Attend plan strategy call with D. Turetsky, R. Kampfner, F. He and D. Kim (0.2); call with R. Kampfner re: Plan (0.2); draft correspondence to counsel to Ohio Plaintiffs re: Plan (0.3); review correspondence from Equity Committee re: Plan (0.1); draft correspondence to SEC and Committees re: Plan timeline and dischargeability extension motion (0.2). | R Szuba | 1.00 | 1,290.00 |
| 5 January 2024 | Call with D. Turetsky re: Labaton Plan issues (0.3); further call with J. Zakia and D. Turetsky re: Labaton and other Plan issues (0.7); further call with D. Turetsky re: Labaton plan issues (0.4); further call with same re: SEC Plan issues (0.1); attend call re: Foxconn comments to Plan (0.7). | R Kampfner | 2.20 | 4,180.00 |
| 5 January 2024 | Call with R. Kampfner (W&C) and J. Zakia (W&C) re: Labaton and other Plan issues (0.7); email to D. Ninivaggi (Lordstown) re: Plan issues (0.1); call with B. Silverberg (Brown Rudnick) re: Plan issues (0.1); call with Allen Overy (D. Guyder, J. Berkow, J. Herz) re: Foxconn Plan issues (0.4); further calls with R. Kampfner (W&C) re: Labaton Plan issues (0.3) and SEC Plan issues (0.1); further analysis re: Plan issues (0.3). | D Turetsky | 2.00 | 3,800.00 |

# WHITE & CASE

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 January 2024 | Review comments received on confirmation order (0.4); draft confirmation order (0.3); draft correspondence to R. Kampfner re: same (0.2); attend call with Allen & Overy re: Foxconn Plan matters (0.4); revise Plan with respect to Foxconn call issues (0.5); draft correspondence to R. Kampfner and D. Turetsky re: same (0.1). | R Szuba | 1.90 | 2,451.00 |
| 6 January 2024 | Call with D. Ninivaggi (Lordstown) re: Plan issues. | D Turetsky | 0.30 | 570.00 |
| 8 January 2024 | Confer with D. Turetsky re: Plan issues (0.4); confer with plaintiffs' counsel re: Plan (0.3). | J Zakia | 0.70 | 1,400.00 |
| 8 January 2024 | Draft email with terms of potential Labaton plan settlement (0.8); prepare for (0.3) and attend calls with Brown Rudnick re: same (0.8); review Plan re: structure of Labaton settlement (1.9). | R Kampfner | 3.80 | 7,220.00 |
| 8 January 2024 | Calls with D. Detweiler (Womble) re: confirmation hearing issues (0.1); email to M. Leonard (Baker) and D. Ninivaggi (Lordstown) re: Plan issues (0.2); calls with J. Zakia (W&C) re: Plan issues (0.4); call with D. Baddley (SEC) re: Plan issues (0.3); call with D. Kovsky (Troutman) re: Plan issues (0.3); calls with B. Silverberg (Brown Rudnick) re: Plan issues (0.8); further calls with Brown Rudnick (E. Goodman, B. Silverberg, S. Dwoskin, and R. Stark) re: Labaton Plan issues (0.8); emails to J. Zakia (W&C) and R. Kampfner (W&C) re: Plan issues (0.2); email to T. Manthey (Goodman) re: confirmation hearing issues (0.1); call with D. Ninivaggi (Lordstown) re: Plan issues (0.4); further research/analysis re: Labaton Plan issues (0.7); further analysis re: additional Plan issues (0.4). | D Turetsky | 4.70 | 8,930.00 |
| 8 January 2024 | Review Plan provisions re: Post-Effective Date Debtors cash (0.2); draft correspondence to D. Turetsky and R. Kampfner re: same (0.2); attend call with counsel to Equity Committee, R. Kampfner, and D. Turetsky re: Plan and Plan process (0.8). | R Szuba | 1.20 | 1,548.00 |
| 9 January 2024 | Confer with D. Turetsky re: Plan strategy (0.1); review updated Plan documents (0.8). | J Zakia | 0.90 | 1,800.00 |
| 9 January 2024 | Call with B. Hackman (US Trustee) re: Plan/confirmation hearing issues (0.1); review and comment re: Foxconn Plan issues (0.3); calls with R. Kampfner (W&C) re: Labaton Plan issues (0.3) and additional Plan issues (0.2); call with R. Szuba (W&C) re: Plan issues (0.1); calls with B. Silverberg (Brown Rudnick) re: Labaton Plan issues (0.5) and additional Plan issues (0.6); email to D. Kim (W&C) re: Plan voting issues (0.1); call with T. Manthey (Goodman) re: confirmation hearing issues (0.2); calls with D. Ninivaggi (Lordstown) re: Plan issues (0.2); calls with D. Kovsky (Troutman) re: Plan issues (0.1); call with J. Zakia (W&C) re: Plan issues (0.1); emails to R. Hamilton (Jefferies) and J. Finger (Jefferies) re: Plan issues (0.1); further call with B. Silverberg (Brown Rudnick) and R. Kampfner (W&C) re: Labaton Plan issues (1.1); email to D. Baddley (SEC) re: Plan issues | D Turetsky | 4.90 | 9,310.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.1); further analysis re: Plan issues (0.6); call with R. Szuba (W&C) re: Plan issues (0.2). | | | |
| 9 January 2024 | Draft correspondence to KCC re: voting tabulation (0.1); call with D. Turetsky re: Plan (0.2). | R Szuba | 0.30 | 387.00 |
| 10 January 2024 | Confer with D. Turetsky re: Plan issues. | J Zakia | 0.10 | 200.00 |
| 10 January 2024 | Call with D. Turetsky and R. Szuba re: Plan. | R Kampfner | 0.40 | 760.00 |
| 10 January 2024 | Calls with J. Zakia (W&C) re: Plan issues (0.1); call with R. Kampfner (W&C) re: Labaton/Lowenstein Plan issues (0.2); call with R. Szuba (W&C) and R. Kampfner (W&C) re: Plan issues (0.3); call with D. Ninivaggi (Lordstown) re: Plan issues (0.2); call with D. Guyder (Allen Overy) re: Foxconn Plan issues (0.1); further analysis re: Plan issues (0.3). | D Turetsky | 1.20 | 2,280.00 |
| 10 January 2024 | Call with D. Turetsky and R. Kampfner re: Plan. | R Szuba | 0.30 | 387.00 |
| 11 January 2024 | Confer with D. Turetsky re: Plan issues. | J Zakia | 0.20 | 400.00 |
| 11 January 2024 | Attend call with Brown Rudnick re: Plan issues (0.5); review Plan (0.6); call with D. Turetsky re: Ohio settlement (0.1); call with D. Turetsky re: SEC Plan issues (0.6); call with D. Turetsky, F. He, R. Szuba re: Plan matters/strategy (0.3). | R Kampfner | 2.10 | 3,990.00 |
| 11 January 2024 | Call with M. Patterson (Womble) re: Plan issues (0.3); email to R. Kampfner (W&C) re: SEC Plan issues (0.1); emails to F. Lawall (Troutman) re: Plan issues (0.1); further analysis re: Plan issues (0.1); emails to D. Baddley (SEC) re: Plan issues (0.2); email to R. Szuba (W&C) re: Plan issues (0.1); call with B. Silverberg (Brown Rudnick) and S. Dwoskin (Brown Rudnick) re: SEC Plan issues (0.3); further analysis re: SEC Plan issues (0.2); call with R. Kampfner (W&C) re: SEC Plan issues (0.6); call with F. He (W&C) and R. Szuba (W&C) re: Plan issues (0.2); further call with Brown Rudnick (B. Silverberg, S. Dwoskin) and R. Kampfner (W&C) re: SEC/Labaton Plan issues (0.5); calls with J. Zakia (W&C) re: Plan issues (0.2); emails to M. Leonard (Baker) re: post effective date issues (0.1). | D Turetsky | 3.00 | 5,700.00 |
| 11 January 2024 | Call with D. Turetsky, R. Kampfner, and R. Szuba re: Plan matters and strategy. | F He | 0.30 | 441.00 |
| 11 January 2024 | Attend Plan strategy call with D. Turetsky, R. Kampfner, D. Kim, and F. He re: same (0.3); draft correspondence to D. Turetsky re: new board Plan provisions (0.2); review Plan re: same (0.2). | R Szuba | 0.70 | 903.00 |
| 12 January 2024 | Confer with D. Turetsky re: Plan issues (0.6); review revised Plan documents (0.2). | J Zakia | 0.80 | 1,600.00 |
| 12 January 2024 | Draft amendments to Plan, including revisions to 510(b) settlement and incorporation of comments by | R Kampfner | 4.30 | 8,170.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | SEC and Foxconn (3.4); multiple calls with D. Turetsky re: Plan issues (0.9). | | | |
| 12 January 2024 | Review and comment re: revised Plan (1.1); emails to R. Szuba (W&C) and R. Kampfner (W&C) re: Plan issues (0.2); call with S. Vasser (Dechert) re: Labaton Plan/settlement issues (0.1); further analysis re: Plan issues (0.2); multiple calls with R. Kampfner (W&C) re: Plan issues (0.6); further analysis re: Plan issues (0.9); further call with B. Silverberg (Brown Rudnick) re: confirmation hearing issues (0.2). | D Turetsky | 3.30 | 6,270.00 |
| 12 January 2024 | Review second amended Plan (0.4); revise second modified Plan (0.3); review comments to retained causes of action from Equity Committee (0.1); draft correspondence to D. Ninivaggi and company re: same (0.1). | R Szuba | 0.90 | 1,161.00 |
| 13 January 2024 | Further analysis re: Plan issues (0.2); email to S. Vasser (Dechert) re: Plan issues (0.1); email to D. Baddley (SEC) re: Plan issues (0.1). | D Turetsky | 0.40 | 760.00 |
| 14 January 2024 | Analysis re: Plan issues raised by company (0.4); email to R. Szuba (W&C) re: same (0.1). | D Turetsky | 0.50 | 950.00 |
| 15 January 2024 | Confer with D. Turetsky re: plan issues (0.1); further analysis re same (0.4). | J Zakia | 0.50 | 1,000.00 |
| 15 January 2024 | Attention to various Plan matters (0.3); review confirmation order (0.5); call with D. Turetsky re: Plan issues (0.1). | R Kampfner | 0.90 | 1,710.00 |
| 15 January 2024 | Call with M. Patterson (Womble) re: confirmation hearing issues (0.1); call with R. Kampfner (W&C) re: Plan issues (0.1). | D Turetsky | 0.20 | 380.00 |
| 15 January 2024 | Review Plan comments from company (0.3); draft responses to same (0.4); review documents re: same (0.2); draft correspondence to D. Turetsky and R. Kampfner re: same (0.2); draft analysis re: Plan issues (0.2). | R Szuba | 1.30 | 1,677.00 |
| 16 January 2024 | Confer with D. Turetsky re: litigation Plan strategy. | J Zakia | 0.30 | 600.00 |
| 16 January 2024 | Attend Plan/confirmation strategy call with D. Turetsky, F. He, and R. Szuba (0.4); review indemnification language in Plan (0.4); review setoff and recoupment language in Plan (0.4); review document turnover provisions (0.6); review Ohio Securities litigation language (1.0); review exclusivity issues (0.5); call with D. Turetsky re: Plan issues (0.2); call with D. Turetsky, R. Szuba, F. He re: Plan/confirmation issues (0.4). | R Kampfner | 3.90 | 7,410.00 |
| 16 January 2024 | Email to R. Kampfner (W&C) re: Plan issues (0.1); calls with R. Szuba (W&C) re: Plan issues (0.2); diligence re: Plan issues re: company inquiries (1.1); email to R. Kampfner (W&C), R. Szuba (W&C) and J. Zakia (W&C) re: Plan issues (0.2); email to D. | D Turetsky | 4.50 | 8,550.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Ninivaggi (Lordstown) re: Plan issues (0.2); email to J. Herz (Allen & Overy) re: Plan issues (0.1); call with D. Kovsky (Troutman) re: Plan issues (0.2); call with R. Kampfner (W&C) re: Plan issues (0.2); call with M. Leonard (Baker) re: Plan issue (0.2); further email to R. Kampfner (W&C) and R. Szuba (W&C) re: Plan issues (0.1); call with B. Silverberg (Brown Rudnick) re: Plan issues (0.2); calls with D. Ninivaggi (Lordstown) re: Plan issues (0.4); calls with M. Patterson (Womble) re: confirmation hearing issues (0.2); call with W&C team (R. Kampfner, R. Szuba, F. He) re: Plan/confirmation issues (0.4); call with J. Zakia (W&C) re: Plan issues (0.3); further analysis re: Plan issues (0.4). | | | |
| 16 January 2024 | Review and revise motion to extend exclusivity. | F He | 1.10 | 1,617.00 |
| 16 January 2024 | Attend Plan/confirmation strategy call with D. Turetsky, R. Kampfner, and F. He (0.4); call with D. Turetsky re: Plan comments (0.2); review Plan (0.6); revise same (0.4); draft analysis to D. Turetsky and R. Kampfner re: same (0.3); review comments to confirmation order (0.3); further draft confirmation order (0.9). | R Szuba | 3.10 | 3,999.00 |
| 17 January 2024 | Confer with D. Turetsky re: Plan issues. | J Zakia | 0.40 | 800.00 |
| 17 January 2024 | Review revised confirmation order (0.5); review/analyze comments sent by Equity Committee to Plan (0.7); calls with D. Turetsky re: Plan issues (0.4). | R Kampfner | 1.60 | 3,040.00 |
| 17 January 2024 | Call with D. Guyder (Foxconn) re: Plan issues (0.2); calls with R. Kampfner (W&C) re: Plan issues (0.4); email to R. Kampfner (W&C) re: Ohio lead plaintiff Plan issues (0.1); further analysis re: Foxconn Plan issues (0.1); further analysis re: Ohio lead plaintiff Plan issues (0.2); email to D. Baddley (SEC) re: SEC Plan issues (0.1); call with R. Szuba (W&C) re: Plan issues (0.1); call with M. Leonard (Baker Hostetler) re: Plan issues (0.2). | D Turetsky | 1.40 | 2,660.00 |
| 17 January 2024 | Review and revise motion to extend exclusivity (0.7); confer with L. Mezei re: same (0.2). | F He | 0.90 | 1,323.00 |
| 17 January 2024 | Draft confirmation order (1.8); review Plan and related documents with respect to same (0.3); draft correspondence to R. Kampfner and D. Turetsky re: same (0.2); call with D. Turetsky re: Plan (0.1). | R Szuba | 2.40 | 3,096.00 |
| 18 January 2024 | Attend call with S. Vasser re: Plan comments (0.7); review Plan comments from Ohio Securities Claimants (0.6); review and revise Plan (2.4); call with D. Turetsky re: Plan issues (0.3); call with D. Turetsky, R. Szuba, F. He, D. Kim re: Plan issues (0.4); call with D. Turetsky, F. He, D. Kim and R. Szuba re: various Plan developments and strategy (0.3). | R Kampfner | 4.70 | 8,930.00 |
| 18 January 2024 | Email to D. Kovsky (Troutman) re: Plan issues (0.1); email to D. Guyder (Allen & Overy) re: Plan issues (0.1); email to F. He (W&C) re: exclusivity issues (0.1); | D Turetsky | 2.50 | 4,750.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | call with R. Kampfner (W&C) re: Plan issues (0.3); further analysis re: Ohio Plan issues (0.4); emails to R. Kampfner (W&C) re: Ohio Plan issues (0.2); emails to S. Vasser (Dechert) re: Plan issues (0.1); call with W&C team (R. Kampfner, R. Szuba, F. He, D. Kim) re: Plan issues (0.4); further analysis re: Plan issues (0.8). | | | |
| 18 January 2024 | Call with D. Turetsky, R. Kampfner, D. Kim and R. Szuba re: Plan issues and strategy. | F He | 0.30 | 441.00 |
| 18 January 2024 | Call with D. Turetsky, R. Kampfner, F. He, R. Szuba re: ongoing Plan issues and case strategy. | D Kim | 0.30 | 429.00 |
| 18 January 2024 | Attend Plan strategy call with D. Turetsky, R. Kampfner, F. He and D. Kim (0.4); review confirmation hearing notice (0.2); draft correspondence to F. He and D. Turetsky re: same (0.1); review correspondence with counsel to former D&O re: Plan provisions (0.1); attend call with same re: same (0.2); draft Plan re: same (0.1); correspond with D. Turetsky and R. Kampfner re: same (0.1). | R Szuba | 1.20 | 1,548.00 |
| 19 January 2024 | Confer with D. Turetsky re: Plan issues. | J Zakia | 0.20 | 400.00 |
| 19 January 2024 | Call with D. Turetsky re: Plan issues. | R Kampfner | 0.10 | 190.00 |
| 19 January 2024 | Call with D. Ninivaggi (Lordstown) re: Plan issues (0.9); call with Brown Rudnick (S. Dwoskin, B. Silverberg), Lowenstein (M. Etkin, A. Behlman, S. Cargill), Labaton (J. Bissell-Linsk, N. Zeiss) re: Plan issues (1.9); call with J. Zakia (W&C) re: Plan issues (0.2); call with R. Kampfner (W&C) re: Plan issues (0.1); call with R. Szuba (W&C) re: confirmation order issues (0.1); further analysis re: Plan issues (0.7). | D Turetsky | 3.90 | 7,410.00 |
| 19 January 2024 | Attend call re: Plan and 7023 Stipulation with R. Kampfner, D. Turetsky, counsel to Ohio Plaintiffs (Labaton and Lowenstein) and counsel to Equity Committee (S. Dwoskin and B. Silverberg) (1.9); revise Plan (1.3); draft correspondence to D. Turetsky and R. Kampfner re: same (0.1). | R Szuba | 3.30 | 4,257.00 |
| 20 January 2024 | Call with R. Kampfner (W&C) re: Plan issues. | D Turetsky | 0.20 | 380.00 |
| 21 January 2024 | Review and comment re: Plan (0.9); emails to R. Szuba (W&C) and R. Kampfner (W&C) re: same (0.2). | D Turetsky | 1.10 | 2,090.00 |
| 21 January 2024 | Draft Plan (0.3); draft correspondence to D. Turetsky and R. Kampfner re: same (0.2); draft correspondence to counsel to Ohio Lead Plaintiff and Equity Committee re: Plan and 7023 stipulation (0.1); draft correspondence to D. Ninivaggi and company re: same (0.1); draft correspondence to SEC re: same (0.1); draft correspondence to counsel to Creditors' Committee re: same (0.1); draft correspondence to counsel to Foxconn re: same (0.1). | R Szuba | 1.00 | 1,290.00 |
| 22 January 2024 | Confer with D. Turetsky re: Plan matters. | J Zakia | 0.20 | 400.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 22 January 2024 | Review and revise confirmation order (2.1); review voting declaration (0.5); review Plan comments re: Ohio Securities claims (1.7). | R Kampfner | 4.30 | 8,170.00 |
| 22 January 2024 | Email to J. Zakia (W&C) and R. Kampfner (W&C) re: Plan issues (0.2); further analysis re: confirmation order issues (0.2); further analysis re: Plan issues (0.1); call with M. Patterson (Womble) re: Plan issues (0.1). | D Turetsky | 0.60 | 1,140.00 |
| 22 January 2024 | Review and revise draft Plan confirmation checklist (0.3); revise draft confirmation brief (0.4). | D Kim | 0.70 | 1,001.00 |
| 22 January 2024 | Revise confirmation order (1.3); draft correspondence to D. Turetsky and R. Kampfner re: same (0.3); draft responses to confirmation order comments from Equity Committee (0.3); draft correspondence to R. Kampfner and D. Turetsky re: same (0.2); review issues re: waterfall (0.2). | R Szuba | 2.30 | 2,967.00 |
| 23 January 2024 | Confer with D. Turetsky re: Plan strategy. | J Zakia | 0.10 | 200.00 |
| 23 January 2024 | Review motion to extend exclusivity (1.5); respond to various inquiries from Creditors' Committee re: Plan (0.5); review and revise confirmation order (1.6); review Foxconn comments to Plan (0.8); review of equity claims objection (0.4); calls with D. Turetsky re: confirmation order issues (0.1) and Plan issues (0.2); call with R. Szuba re: confirmation order (0.8). | R Kampfner | 5.90 | 11,210.00 |
| 23 January 2024 | Email and call to J. Zakia (W&C) re: Plan issues (0.1); call with D. Baddley (SEC) re: Plan issues (0.5); email to F. He (W&C) re: exclusivity extension (0.1); further analysis re: Plan issues (0.1); emails to D. Kovsky-Apap (Troutman) re: Plan issues (0.2); calls with R. Kampfner (W&C) re: confirmation order issues (0.1) and Plan issues (0.2); email to D. Baddley (SEC) re: SEC Plan process issues (0.7); call with D. Ninivaggi (Lordstown) re: Plan issues (0.1); further analysis re: Plan issues (0.2). | D Turetsky | 2.30 | 4,370.00 |
| 23 January 2024 | Review and revise motion to extend exclusivity (0.5); confer with D. Turetsky re: same (0.2); confer with A. Kroll and M. Leonard (Company) re: same (0.2); confer with Equity Committee re: same (0.2); confer with Creditors' Committee re: same (0.2); confer with M. Leonard re: Plan issue (0.1). | F He | 1.40 | 2,058.00 |
| 23 January 2024 | Review and analyze proposed changes to confirmation order from SEC. | D Kim | 0.40 | 572.00 |
| 23 January 2024 | Call with D. Turetsky re: amended Plan filing (0.1); draft correspondence to D. Turetsky re: Plan resolution (0.1); review documents re: same (0.1); call with R. Kampfner re: Confirmation Order (0.8); revise confirmation order (1.1); draft correspondence to counsel to Equity Committee, Creditors' Committee, and Ohio Lead Plaintiff re: Confirmation Order (0.2); draft correspondence to counsel to Foxconn re: same | R Szuba | 3.00 | 3,870.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.1); draft correspondence to SEC re: same (0.1); review correspondence from Company (A. Kroll) re: confirmation order (0.1); review confirmation order and related documents with respect to same (0.2); draft response to same (0.1). | | | |
| 24 January 2024 | Attend call with Creditors' Committee re: Plan (0.7); call with Equity Committee counsel re: Creditors' Committee comments (0.3); review issues re: timing of confirmation (0.2); calls with D. Turetsky re: Plan issues (0.2); confer with R. Szuba re: Plan issues (1.1). | R Kampfner | 2.50 | 4,750.00 |
| 24 January 2024 | Email to R. Kampfner (W&C) re: Ohio litigant Plan issues (0.1); email to R. Szuba (W&C) re: chapter 11 Plan payment issues (0.1); further analysis re: chapter 11 Plan payment issues (0.1); calls with M. Patterson (Womble) re: US Trustee Plan issues (0.2); call with B. Hackman (US Trustee) re: Plan and case issues (0.2); calls with R. Kampfner (W&C) re: Plan issues (0.2); further analysis re: confirmation order issues/questions raised by Debtors (0.2); further analysis re: additional Plan issues (0.2). | D Turetsky | 1.30 | 2,470.00 |
| 24 January 2024 | Confer with A. Kroll, M. Leonard and M. Port (Company) re: Plan issues (0.5); confer with R. Szuba re: Plan issues (0.4). | F He | 0.90 | 1,323.00 |
| 24 January 2024 | Review and analyze revisions to draft confirmation order (0.5); correspond with R. Szuba re: draft voting report (0.2). | D Kim | 0.70 | 1,001.00 |
| 24 January 2024 | Review correspondence from D. Ninivaggi and A. Kroll re: comments to Confirmation Order (0.3); draft responses to same (0.5); review documents re: same (0.3); review documents re: acceptable timeline for emergency filings and approval (0.2); draft correspondence re: same (0.1); review correspondence from A. Kroll re: escrow amounts (0.1); review Plan provisions re: same (0.3); draft analysis re: same (0.2); review comments to Plan and 7023 Stipulation received by Ohio Plaintiffs (0.3); review Plan comments of Ohio Plaintiffs (0.2); call with D. Turetsky re: voting report filing (0.1); review correspondence from S. Dwoskin (Brown Rudnick) re: Plan (0.1); confer with R. Kampfner re: Plan issues (1.1); revise Plan (0.2); draft correspondence to Ohio Plaintiffs re: Plan definitions (0.1); review correspondence form counsel to Equity Committee and Ohio Plaintiffs re: Plan definitions (0.2); draft correspondences to D. Kim re: voting declaration (0.2). | R Szuba | 4.50 | 5,805.00 |
| 25 January 2024 | Continue to work with Creditors' Committee re: Plan comments (1.0); call with Foxconn Plan comments (1.0); review Plan comments from Ohio Securities claimants (1.0); review and revise Plan (2.5); calls with D. Turetsky re: Plan issues (0.4); call with R. Szuba re: Plan and confirmation order (0.2); call with D. Ninivaggi, M. Leonard and R. Szuba re: Plan and confirmation order (0.3); confer with R. Szuba re: Foxconn Plan comments and open | R Kampfner | 6.70 | 12,730.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | confirmation issues (0.3). | | | |
| 25 January 2024 | Calls with R. Kampfner (W&C) re: Plan issues. | D Turetsky | 0.40 | 760.00 |
| 25 January 2024 | Review and revise draft voting declaration (0.2); review and analyze latest revisions to draft Plan (0.8); correspond with F. He, re: status of Plan supplement documents (0.2); correspondence from R. Szuba re: Plan filing status (0.1). | D Kim | 1.30 | 1,859.00 |
| 25 January 2024 | Draft correspondence to A. Estrada (KCC) re: Voting Declaration (0.2); draft correspondence to M. Patterson and Womble team re: anticipated Plan and confirmation order filing (0.2); review correspondence from Ohio Plaintiffs and Equity Committee re: Plan (0.2); call with R. Kampfner re: Plan and Confirmation Order (0.2); revise Plan re: SEC approval (0.3); draft correspondence to R. Kampfner and D. Turetsky re: same (0.1); draft correspondence to D. Ninivaggi and M. Leonard (Lordstown) re: board approval of Plan (0.1); call with M. Leonard re: Plan and Confirmation Order (0.1); review Foxconn's comments to Confirmation Order (0.2); incorporate same into confirmation order (0.2); draft correspondence to R. Kampfner and D. Turetsky re: same (0.1); call with D. Ninivaggi, M. Leonard, and R. Kampfner re: Plan and confirmation order (0.3); confer with R. Kampfner re: Foxconn Plan comments and open Plan confirmation issues (0.3); revise Plan (1.1); further revise confirmation order (0.8); draft correspondence to Ohio Plaintiffs and Equity Committee re: Plan and 7023 stipulation (0.5); draft correspondence to counsel to Creditors' Committee re: same (0.2); draft correspondence to SEC re: same (0.1); draft correspondence to Foxconn re: same (0.3); draft correspondence to Creditors' Committee, Equity Committee, and Ohio Plaintiffs re: Confirmation order (0.2); draft correspondence to D. Ninivaggi and M. Leonard re: Plan, Confirmation Order and 7023 Stipulation (0.2). | R Szuba | 5.90 | 7,611.00 |
| 26 January 2024 | Call with M. Etkin re: Plan (0.9); draft agreed upon provisions of Plan (0.9); call with Equity Committee re: same (0.5); incorporate committee comments into Plan (1.1); calls with D. Turetsky re: Plan issues (0.4); confer with F. He re: exclusivity motion (0.3). | R Kampfner | 4.10 | 7,790.00 |
| 26 January 2024 | Email to D. Baddley (SEC) re: Plan issues (0.1); email to J. Hertz (Allen Overy) re: Foxconn Plan issues (0.1); calls with R. Kampfner (W&C) re: Plan issues (0.4); further analysis re: Plan issues (0.2); review confirmation order (0.3); further review Plan (0.3). | D Turetsky | 1.40 | 2,660.00 |
| 26 January 2024 | Confer with Creditors' Committee re: exclusivity motion (0.2); confer with Equity Committee re: same (0.2); confer with R. Kampfner re: same (0.3); revise motion to extend exclusivity (0.3); confer with Creditors' Committee re: same (0.1); confer with Equity Committee re: same (0.1); confer with A. Kroll and M. Leonard (Company) re: same (0.2). | F He | 1.40 | 2,058.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

---

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 January 2024 | Revise voting tabulation declaration (0.2); draft correspondence to A. Estrada (KCC) re: same (0.2); draft correspondence to Ohio Plaintiffs: re: Plan (0.7); revise Plan (0.3); draft correspondence to R. Kampfner and D. Turetsky re: Plan and confirmation order (0.2); draft correspondence to Foxconn re: same (0.2); draft correspondence to Creditors' Committee re: same (0.2); draft correspondence to Equity Committee re: Plan (0.1); draft correspondence to Company re: same (0.1); draft correspondence to Foxconn re: same (0.1). | R Szuba | 2.30 | 2,967.00 |
| 27 January 2024 | Review and revise various provisions of Plan. | R Kampfner | 3.90 | 7,410.00 |
| 27 January 2024 | Email to F. He (W&C) re: exclusivity extension motion (0.1); email to J. Zakia (W&C) and R. Kampfner (W&C) re: Plan issues (0.1). | D Turetsky | 0.20 | 380.00 |
| 28 January 2024 | Review Plan comments from Creditors' Committee (0.2); draft correspondence and responses to comments to D. Kovsky-Apap and F. Lawall (Troutman) re: same (0.2); review Plan comments of counsel to Ohio Plaintiffs (0.2); draft correspondence to R. Kampfner and D. Turetsky re: Plan comments (0.2). | R Szuba | 0.80 | 1,032.00 |
| 29 January 2024 | Review revised Plan. | J Zakia | 1.10 | 2,200.00 |
| 29 January 2024 | Call with D. Turetsky and R. Szuba re: open Plan issues (0.3); call with Brown Rudnick and D. Turetsky re: Plan issues (0.9); call with R. Szuba re: same (0.4); work on Plan and Ohio Securities Litigation Settlement, including drafting of Plan provisions and related negotiations (1.3); further calls with D. Turetsky re: Plan issues (0.7). | R Kampfner | 3.60 | 6,840.00 |
| 29 January 2024 | Email to R. Hamilton (Jefferies) and J. Finger (Jefferies) re: Plan issues (0.1); emails to R. Szuba (W&C) and R. Kampfner (W&C) re: Plan issues (0.2) and confirmation order issues (0.1); call with R. Szuba (W&C) and R. Kampfner (W&C) re: open Plan issues (0.3); further calls with R. Kampfner (W&C) re: Plan issues (0.7); call with D. Baddley (SEC) re: Plan/confirmation order issues (0.2); review and comment re: confirmation order (0.3); email to J. Herz (Allen & Overy) re: Foxconn Plan issues (0.1); call with F. He (W&C) re: exclusivity motion issues (0.1); email to F. He (W&C) re: exclusivity motion issues (0.1); further review and comment re: exclusivity motion (0.4); further calls with R. Szuba (W&C) re: Plan issues (0.2); call with B. Silverberg (Brown Rudnick) re: Plan issues (0.2); further call with Brown Rudnick (B. Silverberg, S. Dwoskin) and R. Kampfner (W&C) re: Plan issues (0.9); review and analysis re: Plan comments received from various parties (0.6); further analysis re: additional Plan issues (0.6). | D Turetsky | 5.10 | 9,690.00 |
| 29 January 2024 | Confer with D. Turetsky re: exclusivity motion (0.1); revise motion to extend exclusivity (0.5); confer with M. Patterson (Womble) re: filing same (0.1). | F He | 0.70 | 1,029.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.

RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 29 January 2024 | Review and revise Plan closing checklist (0.3); review draft exhibits to voting report (0.4); correspond with A. Estrada (KCC) re: same (0.1); review and analyze revisions and changes to modified Plan (0.4); review and analyze conforming changes to confirmation order (0.1). | D Kim | 1.30 | 1,859.00 |
| 29 January 2024 | Review voting declaration comments and exhibits from A. Estrada (KCC) (0.2); draft correspondence to D. Turetsky and R. Kampfner re: same (0.1); review SEC comments to confirmation order (0.1); draft correspondence to R. Kampfner and D. Turetsky re: latest round of Plan and confirmation order comments (0.1); call with D. Turetsky and R. Kampfner re: Plan comments from Creditors' Committee, Ohio Plaintiffs, and SEC (0.3); revise Plan with respect to same (0.3); call with B. Silverberg, S. Dwoskin, and R. Kampfner re: Ohio Plaintiffs' Plan comments (0.6); call with R. Kampfner re: same (0.4); revise Plan re: same (1.2); draft correspondence to D. Turetsky and R. Kampfner re: same (0.2); call with J. Herz (counsel to Foxconn) re: Plan (0.2); draft correspondence to D. Turetsky and R. Kampfner re: same (0.1); further calls with D. Turetsky re: Plan issues (0.2); draft correspondence to Ohio Plaintiffs: re: Plan (0.3); draft correspondence to Foxconn re: same (0.2); draft correspondence to Creditors' Committee re: same (0.2); draft correspondence to Equity Committee re: Plan (0.1); draft correspondence to Company re: same (0.1). | R Szuba | 4.90 | 6,321.00 |
| 30 January 2024 | Prepare for and participate in call with Jefferies and W&C re: confirmation testimony (0.3); confer with D. Turetsky re: Plan issues (0.1); review revised Plan documents (0.6). | J Zakia | 1.00 | 2,000.00 |
| 30 January 2024 | Calls with D. Turetsky re: Labaton plan issues (0.4), UCC Plan issues (0.2) and additional Plan issues (0.6); call with Allen & Overy, D. Turetsky, and R. Szuba re: Foxconn Plan issues (0.5); call with Troutman, D. Turetsky and R. Szuba re: Creditors' Committee Plan issues (0.7); call with D. Turetsky re: same (0.2); call with Jefferies, J. Zakia, and D. Turetsky re: Plan issues (0.2); call with Brown Rudnick and D. Turetsky re: Plan issues (0.8); further call with Brown Rudnick and D. Turetsky re: Plan issues (0.6); drafting provisions of Plan based on comments received (0.6). | R Kampfner | 4.80 | 9,120.00 |
| 30 January 2024 | Call with J. Zakia (W&C) re: Plan issues (0.1); further analysis re: Ohio litigant Plan issues (0.2); calls with R. Kampfner (W&C) re: Ohio litigant Plan issues (0.4), Creditors' Committee Plan issues (0.2), and additional Plan issues (0.6); call with Allen & Overy (D. Guyder, C. Newcomb, J. Herz), R. Kampfner (W&C) and R. Szuba (W&C) re: Foxconn Plan issues (0.5); call with M. Etkin (Lowenstein) re: Ohio litigant Plan issues (0.4); further analysis re: additional Plan issues (0.6); further review and comment re: Plan (0.6); call with Troutman (D. Kovsky, F. Lawall), R. Kampfner (W&C) and R. Szuba (W&C) re: Creditors' Committee Plan issues (0.7); call with Jefferies (R. Hamilton, L. Hultgren, J. Finger), J. Zakia (W&C), and R. Kampfner | D Turetsky | 6.30 | 11,970.00 |

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | (W&C) re: Plan issues (0.2); call with S. Dwoskin (Brown Rudnick) and R. Kampfner (W&C) re: Plan issues (0.8); email to D. Ninivaggi (Lordstown) re: Plan issues (0.2); further call with Brown Rudnick (B. Silverberg and S. Dwoskin) and R. Kampfner (W&C) re: Plan issues (0.6); call with D. Ninivaggi (Lordstown) re: Plan issues (0.2). | | | |
| 30 January 2024 | Review and further revise draft Plan confirmation workstream checklist (0.3); revise confirmation brief (1.1); conduct research re: same (0.4). | D Kim | 1.80 | 2,574.00 |
| 30 January 2024 | Attend call with counsel to Foxconn, R. Kampfner, and D. Turetsky re: Plan (0.5); prepare for same (0.1); call with counsel to Creditors' Committee (D. Kovsky and F. Lawall) and R. Kampfner and D. Turetsky (0.7); draft correspondence to M. Etkins re: Plan revisions (0.1); draft correspondence to B. Silverberg and S. Dwoskin (Brown Rudnick) re: same (0.1); call with R. Kampfner re: Ohio Settlement Plan mechanisms (0.1); review correspondence from D. Baddley (SEC) re: Plan (0.1); draft correspondence to D. Baddley re: same (0.1); revise Plan, confirmation, and effectiveness work in progress tracker (0.3); call with F. He re: same (0.3); review Ohio Plaintiffs' comments on Plan (0.3); draft correspondence re: same (0.2); revise Plan (1.4); review correspondence from D. Turetsky and R. Kampfner re: same (0.1); draft correspondence to D. Turetsky and R. Kampfner re: same (0.2); prepare Plan for circulation to parties (0.2); call with R. Kampfner re: Plan (0.2); draft correspondence to counsel to Equity Committee re: Plan (0.1); draft correspondence to counsel to Foxconn re: Plan (0.1); draft correspondence to counsel to Creditors' Committee re: Plan (0.1); draft correspondence to counsel to SEC (0.1); draft correspondence to counsel to Ohio Plaintiffs re: Plan (0.1); draft correspondence to counsel to Company re: Plan (0.1). | R Szuba | 5.60 | 7,224.00 |
| 31 January 2024 | Confer with D. Turetsky re: Plan issues. | J Zakia | 0.40 | 800.00 |
| 31 January 2024 | Call with Troutman, D. Turetsky, and R. Szuba re: Plan issues (0.4); call with Brown Rudnick, M3, R. Szuba and D. Turetsky re: Plan issues (1.2); call with M. Etkin re: Labaton Plan issues (1.2); call with R. Szuba re: Plan filing (0.2). | R Kampfner | 3.00 | 5,700.00 |
| 31 January 2024 | Calls with J. Zakia (W&C) re: Plan issues (0.4); emails to R. Szuba further analysis re: Plan issues (0.2); (partial) call with Troutman (D. Kovsky, F. Lawall), R. Kampfner (W&C), and R. Szuba (W&C) re: Plan issues (0.4); call with D. Guyder (Foxconn) re: Foxconn Plan issues (0.2); email to D. Ninivaggi (Lordstown) re: Plan issues/status (0.2); calls with D. Baddley (SEC) re: Plan issues (0.4); call with D. Ninivaggi (Lordstown) re: Plan issues (0.1); call with R. Szuba (W&C) re: Plan issues (0.1); call with Brown Rudnick (J. Cushing, B. Silverberg, S. Dwoskin), (partial) M3 (R. Winning), R. Szuba (W&C), and R. Kampfner (W&C) re: Plan issues (1.2); further review and comment re: Plan (0.6); | D Turetsky | 4.00 | 7,600.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.

RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | further analysis re: Plan issues (0.2). | | | |
| 31 January 2024 | Futher revise confirmation brief based on Plan revisions (1.1); review draft notice of blackline of Plan (0.1); correspondence with M. Patterson (WBD) re: Plan filing logistics (0.1); further revise Plan confirmation checklist (0.2). | D Kim | 1.50 | 2,145.00 |
| 31 January 2024 | Attend call with counsel to Creditors' Committee re: Plan (0.4); draft correspondence to B. Silverberg and S. Dwoskin (Brown Rudnick) re: Plan (0.1); draft correspondence to counsel to Foxconn re: Plan (0.1); draft correspondence to M. Leonard (Lordstown) re: Plan posting to board (0.1); call with counsel to Equity Committee, R. Kampfner, and D. Turetsky re: Plan comments (1.2); call with D. Turetsky re Plan issues (0.1); further revise Plan, including with respect to Foxconn comments, Equity Committee comments and other comments (1.9); draft correspondence to R. Kampfner and D. Turetsky re: same (0.2); draft correspondence to counsel to Ohio Plaintiffs, Equity Committee, and Creditors' Committee re: 7023 stipulation (0.1); confer with D. Turetsky and R. Kampfner re: same (0.1); call with R. Kampfner re: Plan filing (0.2); draft correspondence to counsel to Foxconn, Equity Committee, Creditors Committee, SEC, and Ohio Plaintiffs re: revised Plan (0.3); review correspondence from counsel to Ohio Plaintiffs re: revised Plan (0.2); call with counsel to Foxconn (J. Herz) re: Plan filing (0.2); draft correspondence to M. Patterson and Womble team re: Plan filing (0.3). | R Szuba | 5.50 | 7,095.00 |
| **SUBTOTAL: Exclusivity, Plan & Disclosure Statement** | | | **227.40** | **386,723.00** |

## Executory Contracts & Unexpired Leases

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 4 January 2024 | Confer with M. Patterson (Womble) re: rejection motion CNO. | F He | 0.20 | 294.00 |
| 16 January 2024 | Review and revise motion to extend deadline to assume/reject leases. | F He | 0.70 | 1,029.00 |
| 18 January 2024 | Calls with F. He (W&C) re: motion to extend assumption/rejection date for nonresidential leases (0.1); emails to F. He (W&C) re: motion to extend assumption/rejection date for nonresidential leases (0.1). | D Turetsky | 0.20 | 380.00 |
| 18 January 2024 | Confer with M. Port (Company) re: contract payment question (0.1); confer with D. Turetsky re: motion to extend deadline to assume/reject lease (0.2); confer with Creditors' Committee re: same (0.3); confer with Equity Committee re: same (0.2); revise motion to extend (0.4). | F He | 1.20 | 1,764.00 |
| 18 January 2024 | Confer with F. He re: issue re: security deposit at rejected lease location (0.1); review research re: security deposit for rejected locations (0.1); correspond with F. He re: same (0.1). | R Szuba | 0.30 | 387.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 19 January 2024 | Email to F. He (W&C) re: lease issues based on inquiry from opposing counsel. | D Turetsky | 0.10 | 190.00 |
| 19 January 2024 | Confer with D. Turetsky re: motion to extend issues (0.2); confer with Creditors' Committee re: same (0.1); review and revise motion (0.2); confer with M. Leonard (Company) re: same (0.2); confer with Womble for filing (0.2). | F He | 0.90 | 1,323.00 |
| 22 January 2024 | Confer with F. He re: lease rejection damages issues. | R Szuba | 0.20 | 258.00 |
| **SUBTOTAL: Executory Contracts & Unexpired Leases** | | | **3.80** | **5,625.00** |

## Hearings & Court Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 4 January 2024 | Emails to D. Detweiler (Womble) and others from Womble re: hearing issues. | D Turetsky | 0.10 | 190.00 |
| 4 January 2024 | Review draft hearing agenda for January 10 hearing (0.1); correspondence with C. Giobbe (WBD) re: same (0.1). | D Kim | 0.20 | 286.00 |
| 5 January 2024 | Review revised notice of agenda for January 10 hearing (0.2); correspond with F. He, C. Giobbe (WBD) re: same (0.2). | D Kim | 0.40 | 572.00 |
| 8 January 2024 | Review and comment re: hearing agenda (0.1); email to D. Detweiler (Womble) re: hearing agenda (0.1). | D Turetsky | 0.20 | 380.00 |
| 8 January 2024 | Review draft hearing agenda for January 10 hearing (0.1); correspond with C. Giobbe (Womble) re: same (0.1). | D Kim | 0.20 | 286.00 |
| 9 January 2024 | Draft hearing script for January 10 hearing (0.7); further prepare for January 10 hearing (0.3). | D Turetsky | 1.00 | 1,900.00 |
| 9 January 2024 | Draft and review hearing outline and cheat sheets for January 10 status conference (0.5); call with D. Turetsky re: same (0.1); draft correspondence to D. Turetsky re: same (0.1); revise hearing outline (0.2). | R Szuba | 0.90 | 1,161.00 |
| 10 January 2024 | Email to B. Hackman (US Trustee) re: hearing issues (0.1); prepare for hearing (0.3); represent Debtors at hearing (0.3). | D Turetsky | 0.70 | 1,330.00 |
| 12 January 2024 | Confer with C. Giobbe (Womble) re: hearing issues (0.3); confer with D. Turetsky re: same (0.3). | F He | 0.60 | 882.00 |
| **SUBTOTAL: Hearings & Court Matters** | | | **4.30** | **6,987.00** |

## Insurance Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 3 January 2024 | Further analysis re: side A comfort order issues (0.1); email to S. Eichenberger (Katten) re: same (0.1). | D Turetsky | 0.20 | 380.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 4 January 2024 | Call with D. Detweiler (Womble) re: side A comfort order issues (0.1); further analysis and email to S. Eichenberger (Katten) re: side A comfort order issues (0.1); call with D. Ninivaggi (Lordstown) re: insurance side A comfort order issues (0.1). | D Turetsky | 0.30 | 570.00 |
| 5 January 2024 | Email to S. Eichenberger (Katten) re: side A comfort order issues (0.1); call with D. Detweiler (Womble) re: same (0.1); review and comment re: COC re: side A insurance comfort order (0.1); review and comment re: proposed revised side A comfort order (0.1). | D Turetsky | 0.40 | 760.00 |
| 5 January 2024 | Draft revised comfort stay relief order re: post-petition securities action complaint (0.2); call with D. Turetsky re: same (0.1); draft correspondence to counsel to directors and officers re: same (0.2). | R Szuba | 0.50 | 645.00 |
| 8 January 2024 | Email to B. Silverberg (Brown Rudnick), D. Kovsky (Troutman) and others re: side A comfort order issues. | D Turetsky | 0.10 | 190.00 |
| 16 January 2024 | Email to M. Leonard (Baker) re: insurance inquiry (0.1); analysis re: issues raised by insurance inquiry from M. Leonard (0.1); call with D. Bender (Haynes Boone) re: D&O insurance issues (0.2); email to M. Leonard (Baker) re: D&O insurance issues (0.1); email to D. Bender (Haynes & Boone) re: D&O insurance issues (0.2). | D Turetsky | 0.70 | 1,330.00 |
| 17 January 2024 | Call with R. Szuba (W&C) re: D&O insurance issues (0.1); call with D. Ninivaggi (Lordstown) re: D&O insurance issues (0.1); emails to D. Bender (Haynes & Boone) re: D&O insurance issues (0.2); call with D. Bender (Haynes & Boone) re: D&O insurance issues (0.3); emails to J. Waters (Aon) and M. Leonard (Baker) re: D&O insurance issues (0.2); further analysis re: D&O indemnification claim issues (0.4); call with S. Eichenberger (Katten) re: officer indemnification demand (0.1). | D Turetsky | 1.40 | 2,660.00 |
| 17 January 2024 | Call with D. Turetsky re: response to indemnification demand (0.1); draft response to indemnification demand (0.2). | R Szuba | 0.30 | 387.00 |
| 18 January 2024 | Review/revise response to indemnification demand (0.2); email to D. Bender (Haynes & Boone) re: D&O insurance issues (0.1); further analysis re: D&O insurance issues (0.2). | D Turetsky | 0.50 | 950.00 |
| 19 January 2024 | Emails to D. Ninivaggi (Lordstown), D. Bender (Haynes Boone) and M. Leonard (Baker) re: D&O insurance issues (0.1); review and analysis of D&O policies (1.4); call with R. Szuba (W&C) re: D&O insurance issues (0.2); call with P. Nemecek (Katten) re: D&O insurance issues (0.2); call with M. Leonard (Baker) and (partial) S. Eichenberger (Katten) re: D&O insurance issues (0.2); call with D. Bender (Hayes & Boone) re: D&O insurance issues (0.3); email to M. Leonard (Lordstown) re: Ninivaggi indemnification demand (0.1); email to S. Eichenberger (Katten) re: Ninivaggi indemnification demand (0.1); call with Aon | D Turetsky | 3.10 | 5,890.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (J. Waters), Katten (P. Nemecek, S. Eichenberger), D. Bender (Haynes Boone), M. Leonard (Baker), and D. Ninivaggi (Lordstown) re: D&O insurance issues (0.5). | | | |
| 19 January 2024 | Review correspondence with D. Turetsky re: D&O insurance policies (0.1); review D&O insurance policies (0.1); draft correspondence to D. Turetsky re: same (0.1); call with D. Turetsky re: same (0.1). | R Szuba | 0.40 | 516.00 |
| 22 January 2024 | Emails to D. Bender (Haynes Boone) and P. Nemecek (Katten) re: D&O insurance issues (0.1); call with D. Bender (Haynes Boone) and P. Nemecek (Katten) re: D&O insurance issues (0.2); call with Berkley (J. Howell, J. Favilla, K. Melvin), J. Waters (Aon), D. Bender (Haynes Boone), Katten (J. Altman, P. Nemecek, S. Eichenberger), M. Leonard (Baker) re: D&O insurance issues (0.4); calls with D. Bender (Haynes & Boone) re: D&O insurance issues (0.3); further analysis re: D&O insurance issues (0.3). | D Turetsky | 1.30 | 2,470.00 |
| **SUBTOTAL: Insurance Issues** | | | **9.20** | **16,748.00** |

## Litigation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 January 2024 | Review amended RIDE complaint. | J Zakia | 1.20 | 2,400.00 |
| 3 January 2024 | Confer with Equity Committee counsel re: Delaware securities settlement (0.5); confer with directors' counsel re: settlement (0.3). | J Zakia | 0.80 | 1,600.00 |
| 3 January 2024 | Call with D. Turetsky re: RIDE litigation issues. | R Kampfner | 0.20 | 380.00 |
| 3 January 2024 | Call with R. Kampfner (W&C) re: RIDE litigation issues (0.2); email to R. Szuba (W&C) re: RIDE litigation issues (0.1). | D Turetsky | 0.30 | 570.00 |
| 4 January 2024 | Analysis re: Delaware litigation settlement issues. | J Zakia | 0.60 | 1,200.00 |
| 4 January 2024 | Emails to J. Zakia (W&C) re: DiamondPeak settlement issues (0.1); further review and analysis of amended RIDE complaint (0.8). | D Turetsky | 0.90 | 1,710.00 |
| 10 January 2024 | Confer with Equity Committee counsel re: DP class action issues (0.3); confer with directors' counsel re: DP settlement (0.4). | J Zakia | 0.70 | 1,400.00 |
| 11 January 2024 | Confer with directors' counsel re: DP settlement (0.9); confer with client re: DP settlement and case strategy (0.4). | J Zakia | 1.30 | 2,600.00 |
| 12 January 2024 | Review and revise removal deadline extension motion (0.8); confer with P. Strom re: same (0.2). | F He | 1.00 | 1,470.00 |
| 15 January 2024 | Confer with directors' counsel re: claims and Delaware settlement status. | J Zakia | 0.40 | 800.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 January 2024 | Email to M. Leonard (Lordstown) re: RIDE claim inquiry (0.1); further analysis re: RIDE claim issues (0.2). | D Turetsky | 0.30 | 570.00 |
| 16 January 2024 | Review correspondence from D. Turetsky (W&C) and M. Leonard (Lordstown) re: summary of RIDE Action in connection with inquiry from M. Leonard (0.2); revise summary of RIDE Action (0.3); review documents re: same (0.2); draft correspondence to D. Turetsky re: same (0.1). | R Szuba | 0.80 | 1,032.00 |
| 17 January 2024 | Confer with F. He re: motion to extend removal deadline. | R Kampfner | 0.10 | 190.00 |
| 17 January 2024 | Confer with M. Patterson (Womble) re: motion to extend removal deadline (0.1); confer with R. Kampfner re: same (0.2). | F He | 0.30 | 441.00 |
| 19 January 2024 | Confer with client re: litigation issues. | J Zakia | 0.40 | 800.00 |
| 22 January 2024 | Confer with client re: litigation issues (0.8); confer with counsel for directors re: Plan issues (0.4). | J Zakia | 1.20 | 2,400.00 |
| 22 January 2024 | Calls with J. Zakia (W&C) re: DiamondPeak issues. | D Turetsky | 0.30 | 570.00 |
| 23 January 2024 | Review chart re: terms of settlements. | J Zakia | 0.20 | 400.00 |
| 23 January 2024 | Email to J. Zakia (W&C) and R. Kampfner (W&C) re: DiamondPeak settlement issues. | D Turetsky | 0.10 | 190.00 |
| 24 January 2024 | Confer with D. Turetsky re: DiamondPeak settlement issues. | J Zakia | 0.40 | 800.00 |
| 25 January 2024 | Confer with directors' counsel re: Delaware settlement status (0.4); confer with D. Turetsky re: Delaware litigation/settlement issues (0.5). | J Zakia | 0.90 | 1,800.00 |
| 26 January 2024 | Confer with D. Turetsky re: DiamondPeak settlement issues. | J Zakia | 0.80 | 1,600.00 |
| 26 January 2024 | Emails to J. Zakia (W&C) re: DiamondPeak settlement issues. | D Turetsky | 0.10 | 190.00 |
| **SUBTOTAL: Litigation** | | | **13.30** | **25,113.00** |

## Professional Retention & Fees – W&C

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 January 2024 | Begin work on December monthly fee application (0.1); review pro forma time entries or expense entries for December monthly fee statement for privilege and confidentiality (0.3). | S Ludovici | 0.40 | 552.00 |
| 5 January 2024 | Review and comment re: W&C November fee application (0.6); emails to S. Ludovici (W&C) re: W&C November fee application (0.1). | D Turetsky | 0.70 | 1,330.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 5 January 2024 | Revise 5th monthly fee application. | S Ludovici | 0.10 | 138.00 |
| 8 January 2024 | Review pro forma time entries or expense entries for November monthly fee statement for privilege and confidentiality. | S Ludovici | 0.10 | 138.00 |
| 9 January 2024 | Revise November monthly fee application (0.5); email with D. Turetsky re: same (0.1). | S Ludovici | 0.60 | 828.00 |
| 10 January 2024 | Review pro forma time entries or expense entries for November monthly fee statement for privilege and confidentiality. | S Ludovici | 0.10 | 138.00 |
| 11 January 2024 | Revise November monthly fee application. | S Ludovici | 0.30 | 414.00 |
| 12 January 2024 | Finalize November monthly fee application and send for filing (0.2); review pro forma time entries or expense entries for December monthly fee statement for privilege and confidentiality (2.5). | S Ludovici | 2.70 | 3,726.00 |
| 18 January 2024 | Review pro forma time entries or expense entries for December monthly fee statement for privilege and confidentiality. | S Ludovici | 0.70 | 966.00 |
| 19 January 2024 | Prepare draft of sixth monthly fee application (0.1); email to A. Padmanabhan re: revising same (0.1); review December pro forma (0.1); review pro forma time entries or expense entries for December monthly fee statement for privilege and confidentiality (0.2). | S Ludovici | 0.50 | 690.00 |
| 24 January 2024 | Follow-up with staff re: November monthly fee application (0.1); revise monthly fee application (0.3); revise December monthly fee application (1.0). | S Ludovici | 1.20 | 1,656.00 |
| 29 January 2024 | Email with D. Turetsky re: December. | S Ludovici | 0.10 | 138.00 |
| **SUBTOTAL: Professional Retention & Fees – W&C** | | | **7.50** | **10,714.00** |

## Professional Retention & Fees – Other

| | | | | |
|---|---|---|---|---|
| 3 January 2024 | Email with S. Ruben (Dentons) re: Jefferies fee. | S Ludovici | 0.10 | 138.00 |
| 4 January 2024 | Draft response to Troutman re: Jefferies fee application. | S Ludovici | 0.20 | 276.00 |
| 8 January 2024 | Email to S. Ludovici (W&C) re: Jefferies monthly fee application. | D Turetsky | 0.10 | 190.00 |
| 8 January 2024 | Email with Dentons re: Jefferies fee. | S Ludovici | 0.10 | 138.00 |
| 9 January 2024 | Draft ordinary course professional quarterly statement and email with M. Port re: same (0.2); review ordinary course professional notice (0.1); email with C. Giobbe (WBD) re: ordinary course professional notice (0.1); email to Troutman re: ordinary course professional statement (0.2). | S Ludovici | 0.60 | 828.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 22 January 2024 | Email with C. Giobbe (WBD) re: Baker monthly fee application (0.1); review Silverman monthly fee application and send for filing (0.1); review KPMG monthly fee application and send for filing (0.1). | S Ludovici | 0.30 | 414.00 |
| 23 January 2024 | Call with C. Hardman (Winston) re: retainer and other issues. | S Ludovici | 0.20 | 276.00 |
| 23 January 2024 | Review correspondence from M. Port (Lordstown) re: ordinary course professional Order (0.1); review ordinary course professional Order re: same (0.2); draft correspondence to M. Port re: ordinary course professional requirements (0.2). | R Szuba | 0.50 | 645.00 |
| **SUBTOTAL: Professional Retention & Fees – Other** | | | **2.10** | **2,905.00** |

## Reports, Schedules & U.S. Trustee Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 6 January 2024 | Emails to J. Spreen (Baker) and M. Leonard (Baker) re: SEC claim 8-K (0.2); call with J. Spreen (Baker) re: same (0.2); review and comment re: 8-K (0.2); emails to G. Pryor (W&C) and R. Szuba (W&C) re: same (0.1). | D Turetsky | 0.70 | 1,330.00 |
| 6 January 2024 | Draft 8-K re: SEC claim (0.4); correspond with D. Turetsky and G. Pryor re: same (0.3); call with D. Turetsky re: same (0.1); revise same (0.2); draft and review correspondence to J. Spreen, M. Leonard, and Company re: same (0.1). | R Szuba | 1.10 | 1,419.00 |
| 7 January 2024 | Further review and comment re: 8-K. | D Turetsky | 0.10 | 190.00 |
| 17 January 2024 | Confer with auditor re: audit letter. | F He | 0.20 | 294.00 |
| 17 January 2024 | Review January audit letter. | D Kim | 0.10 | 143.00 |
| 18 January 2024 | Review draft December MOR reports for each Debtor (0.3); correspond with S. Nerger (Silverman Consultants) re: same (0.1). | D Kim | 0.40 | 572.00 |
| 19 January 2024 | Correspond with M. Patterson, C. Giobbe of WBD re: filing of December MORs (0.1); correspond with company and S. Nerger of Silverman re: same (0.1). | D Kim | 0.20 | 286.00 |
| 23 January 2024 | Review 10-K language re: Labaton settlement. | R Kampfner | 0.40 | 760.00 |
| 23 January 2024 | Emails to F. He (W&C) and others re: Lordstown audit letter issues. | D Turetsky | 0.10 | 190.00 |
| 23 January 2024 | Draft and revise insert for 10-K per J. Zakia request (0.7); review and converse with D. Kim re: audit response (0.5). | F He | 1.20 | 1,764.00 |
| 23 January 2024 | Review audit letter from KPMG (0.2); analyze audit results based on same (0.1); draft response to same (0.5); confer with F. He re: same (0.1); team call with | D Kim | 1.10 | 1,573.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | F. He, R. Szuba, L. Mezei, P. Strom, J. Greene (W&C) re: case updates and ongoing workstreams (0.1); review revised tracker re: same (0.1). | | | |
| 24 January 2024 | Review 10-K (0.3); call with R. Szuba (W&C) re: 10-K issues (0.1); email to J. Spreen (Baker) re: 10-K issues (0.1). | D Turetsky | 0.50 | 950.00 |
| 24 January 2024 | Confer with D. Kim re: audit letter questions. | F He | 0.20 | 294.00 |
| 24 January 2024 | Further revise draft audit letter response. | D Kim | 0.30 | 429.00 |
| 24 January 2024 | Revise audit letter language re: professional fees. | S Ludovici | 0.20 | 276.00 |
| 24 January 2024 | Draft correspondence to J. Spreen (Baker) re: Plan filing 8-K. | R Szuba | 0.20 | 258.00 |
| 25 January 2024 | Call with J. Spreen, R. Szuba and A. Kroll re: 10-K. | R Kampfner | 0.40 | 760.00 |
| 25 January 2024 | Confer with audit team re: audit response letter for LMC. | F He | 0.30 | 441.00 |
| 25 January 2024 | Correspond with D. Turetsky, F. He re: final draft of audit letter response (0.1); review and provide further comments to bankruptcy-related provisions of draft 10-K (0.5); correspond with F. He re: same (0.1). | D Kim | 0.70 | 1,001.00 |
| 25 January 2024 | Call with J. Spreen, R. Kampfner, and A. Kroll re: 10-K. | R Szuba | 0.40 | 516.00 |
| 26 January 2024 | Review and revise 10-K (3.2); confer with R. Szuba re: same (0.3). | F He | 3.50 | 5,145.00 |
| 26 January 2024 | Finalize and transmit final draft of audit letter response to auditors (0.1); correspond with F. He re: same (0.1). | D Kim | 0.20 | 286.00 |
| 26 January 2024 | Call with F. He re: 10-K (0.3); draft correspondence to A. Erikson, G. Pryor, and J. Zakia re: same (0.1); draft correspondence to D. Turetsky and R. Kampfner re: same (0.1); review 10-K draft (0.3). | R Szuba | 0.80 | 1,032.00 |
| 28 January 2024 | Draft 8-K re: Plan filing (0.8); review documents and precedent re: same (0.4); draft correspondence to R. Kampfner and D. Turetsky re: same (0.2). | R Szuba | 1.40 | 1,806.00 |
| 29 January 2024 | Review and comment re: draft 8-K re: Plan (0.4); call with J. Spreen (Baker) re: 8-K issues (0.7); calls with R. Szuba (W&C) re: 8-K issues (0.2). | D Turetsky | 1.30 | 2,470.00 |
| 29 January 2024 | Review and revise bankruptcy-related portions of draft 2023 10-K for company (1.0); calls and correspondence with F. He, R. Szuba re: same (0.4). | D Kim | 1.40 | 2,002.00 |
| 29 January 2024 | Revise 8-K re: Plan filing (0.1); draft correspondence to J. Spreen and M. Leonard re: same (0.1); draft correspondence to D. Ninivaggi and Company re: same (0.1); draft correspondence to Sullivan & | R Szuba | 1.30 | 1,677.00 |

**WHITE & CASE**

LORDSTOWN MOTORS CORP.
RE: Project Pickup

OUR REF: 1902563-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Cromwell re: same (0.1); call with J. Spreen (Baker) re: same (0.1); call with D. Turetsky re: same (0.1); correspond with F. He and D. Kim re: same (0.3); revise draft 10-K (0.4). | | | |
| 30 January 2024 | Calls with R. Szuba (W&C) re: 10-K issues (0.3) and 8-K issues (0.2); review and comment re: draft 10k (2.2). | D Turetsky | 2.70 | 5,130.00 |
| 30 January 2024 | Call with D. Turetsky re: 10-K (0.2); draft correspondence to J. Spreen re: same (0.1); revise 10-K re: chapter 11 Plan, liquidity, risk factors, and generally (4.8); review documents re: same (0.4); draft correspondence with D. Turetsky re: same (0.3); draft correspondence to A. Erickson and G. Pryor re: same (0.2); draft correspondence to J. Spreen (Baker) and M. Leonard (Lordstown) re: same (0.1). | R Szuba | 6.10 | 7,869.00 |
| 31 January 2024 | Further review and comment re: 8-K (0.2); call with J. Spreen (Baker) re: 8-K issues (0.1); emails to R. Szuba (W&C) re: company memo to auditor issues (0.2); review issues re: same (0.2). | D Turetsky | 0.70 | 1,330.00 |
| 31 January 2024 | Revise 8-K for Plan filing (0.2); confer with R. Szuba re: same (0.1). | F He | 0.30 | 441.00 |
| 31 January 2024 | Draft correspondence to M. Leonard and Company re: as-filed Plan and 8-K (0.1); draft form 10-K (0.8); draft correspondence to J. Spreen and M. Leonard re: same (0.1); draft correspondence to D. Turetsky and W&C team re: same (0.1); revise 8-K (0.1); confer with F. He re: same (0.1); draft correspondence to D. Turetsky re: same (0.1); draft correspondence to J. Spreen (Baker) and M. Leonard (Lordstown) re: same (0.1); draft correspondence to D. Ninivaggi and LMC team re: same (0.1); draft correspondence to Sullivan and Cromwell re: same (0.1); revise memorandum to KPMG re: settlements (0.8); draft correspondence to M. Leonard (Lordstown) re: same (0.1); prepare 8-K for filing (0.2). | R Szuba | 2.80 | 3,612.00 |
| **SUBTOTAL: Reports, Schedules & U.S. Trustee Issues** | | | **31.30** | **46,246.00** |
| **TOTAL** | | | **392.40** | **661,229.00** |