Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/2023 | 1 | James F. Gilliam | | 590 Redstone Drive | | | Broomfield | CO | 80020 | | $100.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 07/06/2023 | 2 | Joseph E. Newcomer | | Address Redacted | | | | | | | $100.00 | Priority | | | | Lordstown EV Sales LLC | 23-10833 |
| 07/14/2023 | 3 | W.W. Grainger, Inc. | | 401 S. Wright Rd. | | | Janesville | WI | 53546 | | $4,332.02 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 07/19/2023 | 4 | SoCalGas | | P.O. Box 30337 | | | Los Angeles | CA | 90030 | | $1,098.04 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 07/24/2023 | 5 | Alvin Rivera Charles Schwab & Co Inc Cust Roth Contributory IRA | 5 Helios Novelty Online LLC | 450 Lexington Ave Unit 422 | | | New York | NY | 10163-0422 | | $2,000.00 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 07/31/2023 | 6 | Absolute Electronics, Inc. | | N85 W13730 Leon Road | | | Menomonee Falls | WI | 53051 | | $13,337.73 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/03/2023 | 7 | Syngin Technology LLC | | PO Box 607 | | | Pine Brook | NJ | 07058 | | $12,009.75 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/03/2023 | 8 | Rahul Singh | | Address Redacted | | | | | | | $81,444.72 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/03/2023 | 9 | Rahul Singh | | Address Redacted | | | | | | | $152,118.81 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/03/2023 | 10 | Pravesh Singh | | 2061 Argentum Ave | | | Indian Land | SC | 29707 | | $492,105.43 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/03/2023 | 11 | Renu Singh | | 8477 Myrtlewood Ave | | | Cincinnati | OH | 45236 | | $364,739.60 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/04/2023 | 12 | Hewlett-Packard Financial Services Company | Diane Morgan | 200 Connell Drive Suite 5000 | | | Berkeley Heights | NJ | 07922 | | $8,100.10 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/04/2023 | 13 | County of Orange Treasurer-Tax Collector | | PO Box 4515 | | | Santa Ana | CA | 92702-4515 | | $2,595.19 | Priority | | | | Lordstown EV Sales LLC | 23-10833 |
| 08/08/2023 | 14 | Steven C. Gamlin 0308/1965 | | 3 Kentwood Dr | | | Smithfield | NC | 27577 | | $1,947.14 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/09/2023 | 15 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $1,008.86 | Priority | | | | Lordstown EV Sales LLC | 23-10833 |
| 08/09/2023 | 15 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $857.14 | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 08/09/2023 | 16 | Johnson Controls Fire Protection LP | | Dept CH 10320 | | | Palatine | IL | 60055 | | $54,066.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/09/2023 | 17 | Haynes and Boone, LLP | David Bender | 6000 Headquarters Drive, Suite 200 | | | Plano | TX | 75024 | | $4,340.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/09/2023 | 18 | Massoud Kamrooz | | 3030 Shallowford Park Manor | | | Roswell | GA | 30075 | | $15,477.36 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/10/2023 | 19 | BASF Corporation | Dan Dickson | 1609 Biddle Ave DZ 40 | | | Wyandotte | MI | 48192 | | $66,696.46 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/11/2023 | 20 | LUXIT Tennessee, LLC | c/o Brigette McGrath, Esq | ASK LLP | 2600 Eagan Woods Drive Suite 400 | | St. Paul | MN | 55121 | | $300,465.34 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 08/14/2023 | 21 | Todd Schuster | | Address Redacted | | | | | | | $219,348.11 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/16/2023 | 22 | Keith Tauber | | 774 Eisenhower Boulevard | | | Lehigh Acres | FL | 33974 | | $38,716.59 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/22/2023 | 23 | Steven Slawson | | Address Redacted | | | | | | | $125,564.62 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/22/2023 | 24 | State of Michigan, Unemployment Insurance Agency, Tax Office | UIA Tax Office, POC Unit | 3024 W. Grand Blvd., Ste 12-650 | | | Detroit | MI | 48202 | | $1,113.65 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 08/22/2023 | 25 | State of Michigan, Unemployment Insurance Agency, Tax Office | UIA Tax Office, POC Unit | 3024 W. Grand Blvd., Ste 12-650 | | | Detroit | MI | 48202 | | EXPUNGED | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 08/23/2023 | 26 | OpenText Inc | Attn Accounts Receivable Department | 275 Frank Tompa Drive | | | Waterloo | ON | N2L 0A1 | Canada | $7,802.52 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/23/2023 | 27 | Lorianne Kerley and Fidelity Investments | | 1136 Lake Ridge Drive | | | Sunderland | MD | 20689-9630 | | $11,576.07 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/24/2023 | 28 | Jessica Barnhill | | 92 Spring St | | | Struthers | OH | 44471 | | $42.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/24/2023 | 29 | Salvatore Restuccia | | 15 Pontiac Dr | | | Niantic | CT | 06357 | | $1,291.98 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/24/2023 | 30 | Mitch Heriot | | 301 North Catherine Street | Urban Rest Stop | | Jacksonville | FL | 32202 | | $200,000,000.00 | Secured | | | | Lordstown EV Corporation | 23-10832 |
| 08/24/2023 | 31 | Ke Chol Shim | | 13145 Sutton St. | | | Cerritos | CA | 90703 | | $2,113.76 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/2023 | 32 | John Gray | | 345 Oakmont Trail | PO Box 232 | | Frazier Park | CA | 93225 | | $2,008.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/25/2023 | 33 | Biju Thomas | | 9204 Bronze River Ave | | | Las Vegas | NV | 89149 | | $3,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/25/2023 | 34 | George Daoud | | 6010 Bayou Grande Blvd NE | | | Saint Petersburg | FL | 33703 | | $8,096.60 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/28/2023 | 35 | Kris Kelso | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/30/2023 | 36 | Amit Chand Sharma | | 17 St Catherine Close | | | Blair Athol | NSW | 2560 | Australia | $4,099.99 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/29/2023 | 37 | Janet Kust | | 35 Buell Ave | | | Campbell | OH | 44405 | | $390.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 08/30/2023 | 38 | Detroit Engineered Products Inc. | Devi Mariappasamy | 850 E. Long Lake Rd | | | Troy | MI | 48085 | | $76,340.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/01/2023 | 39 | Optessa USA, Inc. | | 101 Crawfords Corner Rd., Bldg. 2, Fl 2., Ste. 2221 | | | Holmdel | NJ | 07733 | | $110,500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/02/2023 | 40 | Mohamed H Antar MD | | 4814 Ortega Forest Dr | | | Jacksonville | FL | 32210-7525 | | $518.75 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/05/2023 | 41 | Triple Crown Consulting, LLC | | 10814 Jollyville Rd, Ste 100, Bldg IV | | | Austin | TX | 78759 | | $18,560.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/05/2023 | 42 | RTL Systems, LLC | Stephen Punak | 30 N Gould St., Suite R | | | Sheridan | WY | 82801 | | $15,150.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/05/2023 | 42 | RTL Systems, LLC | Stephen Punak | 30 N Gould St., Suite R | | | Sheridan | WY | 82801 | | $762.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/05/2023 | 43 | Marvin Foust | | Address Redacted | | | | | | | $100.00 | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 09/06/2023 | 44 | Cristina Rodriguez | | 1906 Ingman Rd | | | Salina | KS | 67401 | | $41,486.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 45 | Grant Kelvin Blanchard | | Japonica Grove 6/27 Evans Street | | | Mittagong | NSW | 2575 | Australia | $40.40 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 46 | Mohamed Adel Basma | | 1824 N Silvery Lane | | | Dearborn | MI | 48128 | | $20,444.68 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 47 | Abdulaziz Albahar | | Block 3 Street 33 House 13A | | | Adailiya | Assimah | 13105 | Kuwait | $17,906.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 48 | Jung Jik Yhang | | 34 Sunrise Avenue | Mairangi Bay | | Auckland | | 0630 | New Zealand | $29.42 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 49 | Song Hee Jeffrey Tan | | Blk 716 Clementi West Street 2 #04-39 | | | Singapore | | 120716 | Singapore | $9,750.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 50 | Christopher E Dolney | | 15 Emerald Lane Ste A | | | Palm Coast | FL | 32164 | | $11,554.00 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 51 | Zachary Specht | | 1719 Lorre Drive | | | Rockville | MD | 20852 | | $1,089.90 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 52 | Jose Luis Magana | | 14701 Pepperwell Oaks Dr | | | Oklahoma City | OK | 73165-1411 | | $454.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 53 | Dylan Schwab | | 814 Route 22 | | | Brewster | NY | 10509 | | $2,868.47 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 54 | Thomas Burns | | 452 E. Glenview Drive | | | West Grove | PA | 19390 | | $841.16 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 55 | David Sherman | | 32 Cabriolet Lane | | | Melville | NY | 11747 | | $40,432.38 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 56 | Terrell Summers | | 2512 Shadow Creek Lane | | | Elizabethtown | KY | 42701 | | $630.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 57 | Matthew T Watne | | 275 Churchill Place | | | Clarendon Hills | IL | 60514 | | $2,785.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 58 | Matthew T Watne | | 275 Churchill Place | | | Clarendon Hills | IL | 60514 | | $2,785.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/06/2023 | 59 | Matthew T Watne | | 275 Churchill Place | | | Clarendon Hills | IL | 60514 | | $2,785.00 | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 09/06/2023 | 60 | Arthur F. Maisano | | 181 N Delaware Avenue | | | Massapequa | NY | 11758 | | $1,008.75 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 61 | Mark Kamphaus | | 4474 Samoset Drive | | | Sarasota | FL | 34241 | | $5,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 62 | Karen Miller | | 2845 Industry Road | | | Rootstown | OH | 44272 | | $9,518.95 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 63 | Matthew T Watne | | 275 Churchill Place | | | Clarendon Hills | IL | 60514 | | $2,785.00 | General Unsecured | A | | 09/06/2023 | Lordstown EV Sales LLC | 23-10833 |

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/2023 | 64 | Evaristo Sarabia | | Address Redacted | | | | | | | $976.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 65 | Robert Passmore | | 1213 Club View Dr | | | Dayton | OH | 45458 | | $21,092.22 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 66 | Eric Long | | 4328 Grange Hall Road | | | Holly | MI | 48442 | | $830.66 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 67 | Maria Roman | | 5590 Donnelly Circle | | | Orlando | FL | 32821 | | $259.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 68 | Brian Rankin | | 5186 Corduroy Rd | | | Mentor | OH | 44060 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 69 | Randy Jones | | 1866 Downs St | | | Oceanside | CA | 92054 | | $2,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 70 | John Chong | | 1907 Edgehill Dr | | | Allen | TX | 75013 | | $222.01 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 71 | Teodelino Bentulan | | 2427 Edgewood Dr | | | Missouri City | TX | 77459-2922 | | $3,969.70 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 72 | Budge Collinson | | 47 Marina Gardens Drive | | | Palm Beach Gardens | FL | 33410 | | $1,066.05 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 73 | Robert Matthew Sancrainte | | 1740 West Foster Ave. #2R | | | Chicago | IL | 60640 | | $2,068.97 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 74 | Leo Fox-Rabinovitz | | 8964 Rocky Lake Court | | | Sarasota | FL | 34238 | | $23,940.01 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 75 | Padmini Colon | | 56 Elm St | | | Massapequa | NY | 11758 | | $3,855.15 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 76 | Amy Lussier | | 740 Rae Dr | | | Hartland | WI | 53029 | | $425.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 77 | Randy Federspill | | 1010 Nine Mile Run Dr | | | Fredericksburg | VA | 22407 | | $715.99 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 78 | Barry R. Deemer | | 610 Bayside Drive | | | Stevensville | MD | 21666 | | $7,500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 79 | Francisco Marcel Castillo | | 520 NW 109 Ave Apt 5 | | | Miami | FL | 33172 | | $25.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 80 | Kulwinder Dhillon | | 6217 190th Ave Ct E | | | Lake Tapps | WA | 98391 | | $1,028.81 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 81 | Erik Holcomb | | 33 S Main St #1 | | | Cambridge | VT | 05444 | | $11,660.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 82 | Aditya Nathan | | 715 S Dorchester St. | | | Anaheim | CA | 92805 | | $624.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 83 | Jamal Kanj | | 15224 Lazy Creek Rd | | | El Cajon | CA | 92021 | | $23,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 84 | Eric Michaud | | 31 Leonard Ln | | | Yarmouth | ME | 04096 | | $2,490.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 85 | Benjamin Kahane | | 307 Steven Drive | | | Linwood | NJ | 08221 | | $1,798.07 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 86 | Monica Barto | | 2590 Dover Glen Cir | | | Orlando | FL | 32828 | | $16,720.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 87 | David Hutzler | | 2950 Regier Court | | | Las Vegas | NV | 89117 | | $340,215.54 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 88 | James Curtis Mayhew | | 4263 Haughn Rd. | | | Grove City | OH | 43123 | | $234.39 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 89 | Diane Modafferi | | 710 W 39th St Apt B | | | San Pedro | CA | 90731 | | $2,410.05 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 90 | Hain Capital Investors Master Fund, LTD as Assignee for Sharp Dimension Inc. | | 301 Route 17 North, 7th Floor | | | Rutherford | NJ | 07070 | | $323,060.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/06/2023 | 91 | AEYEUN LEE | | 2315 JOHNSBURG CT | | | NAPERVILLE | IL | 60564 | | $1,580.00 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 92 | Jacob Valentine | | 583 Grace St | | | Verona | WI | 53593 | | $645.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 93 | Nolan S Clark | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 94 | Sri Ramya Bachu Venkata | | 325 Buckingham Way Apt 601 | | | San Francisco | CA | 94132 | | $9,460.58 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 95 | Andy Feng | | 357 Mission Drive | | | Pleasanton | CA | 94566 | | $9,939.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 96 | Emily Dauer | | 4978 N Maywood Ave | | | Los Angeles | CA | 90041 | | $4,159.99 | Priority | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 3 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/2023 | 97 | Trent Sharp | | 8955 Upbeat Way | | | Elk Grove | CA | 95757 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 98 | Technology Solutions Anywhere LLC | Attn Robert K. Minkoff, President | 5966 Lovewood Ct 600 Madison Avenue, 17th Floor | | | Canton | MI | 48187 | | $14,277.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 98 | Cedar Glade LP | Attn Robert K. Minkoff, President | 600 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | $191,945.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 99 | Justin Saba | | 1717 Bel Air Rd | | | Los Angeles | CA | 90077 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 100 | Matthew David Vogel | | 12810 N Pebble Creek Drive | | | Hayden | ID | 83835 | | $49,328.40 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 101 | Leon Havin | | 3525 Del Mar Heights Rd #630 | | | San Diego | CA | 92130 | | $13,612.64 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 102 | Scott Grzybowski | | 16550 E Ave of the Fountains Unit P10 | | | Fountain Hills | AZ | 85268 | | $1,072.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 103 | Elizabeth Chen | | 259 Oldenburg Lane | | | Norco | CA | 92860 | | $3,200.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 104 | Ruu-Tong Wang | | 13203 Lone Creek Lane | | | Pearland | TX | 77584 | | $1,064.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 105 | Mario Azucena | | 1616 Oak Grove Drive | | | Los Angeles | CA | 90041 | | $1,067.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 106 | Megan Gosma | | 9550 Rod Rd | | | Johns Creek | GA | 30022 | | $150.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 107 | Edward A Reynolds | | 710 N Ithica St | | | Gilbert | AZ | 85233 | | $2,970.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 108 | Monica J Damron | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/07/2023 | 109 | Su Jen Wu | Jessica Harvey | 1030 Westbrook Ave | | | Gibsonville | NC | 27249 | | $30,990.25 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 110 | Mario Azucena | | 1616 Oak Grove Drive | | | Los Angeles | CA | 90041 | | $2,562.87 | General Unsecured | A | | 09/06/2023 | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 111 | Tien Condell | | 3356 Cristom Drive | | | Rancho Cordova | CA | 95670 | | $8,500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 112 | Anthony Yeber | | 100 SE 36th Ave | | | Homestead | FL | 33033 | | $24,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 113 | Chris M Hiller | | 4220 Steam Mill Ct | | | Oswego | IL | 60543 | | $11,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 114 | Shawon S M Rahman | | 137 W Puainako St | | | Hilo | HI | 96720 | | $14,971.95 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 115 | Kenny Deng and Zhaoping Li Family Trust | | 25541 Prado De Oro | | | Calabasas | CA | 91302 | | $10,515.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 116 | Robert Koval | | 10416 Milky Way | | | Austin | TX | 78730 | | $20,690.99 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 117 | Dennis Moffett | | 7227 33rd Square | | | Vero Beach | FL | 32967 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 118 | Vincent K Lee | | 117 Red Clover Way | | | American Canyon | CA | 94503 | | $3,578.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 119 | Peter Pham | | 6604 N Washtenaw Ave | | | Chicago | IL | 60645 | | $905.02 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 120 | James R Richardson | | 18851 Mosshill Estates Ln | | | Cypress | TX | 77429 | | $12,072.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 121 | John Eng | | 1756 Millbrook Ln | | | Loveland | OH | 45140 | | $5,118.90 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/06/2023 | 122 | James Hughes | | 548 Allston Street | | | Houston | TX | 77007 | | $438.95 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 123 | GREGORY E BURRUS | | 5952 CRESTVIEW DRIVE | | | HIXSON | TN | 37343 | | $201.45 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 124 | Jolene K Bukur Roth | | 58810 River Forest Drive | | | Goshen | IN | 46528 | | $5,779.13 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 125 | Robert Carlino | | 15 Drake St | | | Stratford | CT | 06614 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 126 | James Duhaime | | 2316 Raccoon Run | | | Monroe | NC | 28110 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 127 | Gary Alter | | 564 Willow Valley Drive | | | OFallon | MO | 63366 | | $30,104.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 128 | Stephen Williamson | | 5116 Pesto Way | | | Oak Park | CA | 91377 | | $26,446.86 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 129 | Firas Ghantous | | 418 15th St Apt F | | | Huntington Beach | CA | 92648 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 4 of 51

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2023 | 130 | Brian Goshorn | | 5112 Greyson Creek Dr. | | | El Dorado Hills | CA | 95762 | | $1,358.81 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 131 | John Bedford | | 6349 Chestnut Ave | | | Orangevale | CA | 95662 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 132 | Kelli Codianne | | Address Redacted | | | | | | | EXPUNGED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/07/2023 | 133 | Brikho and Kallabat, PC DBA Joseph Kallabat and Associates, PC | Joseph Kallabat | 7031 Orchard Lake Road Suite 302 | | | West Bloomfield | MI | 48322 | | $3,910.00 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 134 | Josh Walther | | 107 Oak Hampton Trail | | | Ingram | TX | 78025 | | $5,297.99 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 135 | Igor Polyakov | | 20716 N Horatio Blvd | | | Prairie View | IL | 60069 | | $4,163.71 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 136 | Marius Schweiger | | 1310 Sycamore Street Unit 227 | | | Cincinnati | OH | 45202 | | $5,006.65 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 137 | Terry Briegel | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 09/07/2023 | 138 | Johnie Daniel | | 363 Cresthill Road | | | San Antonio | TX | 78220 | | $455.77 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 139 | Judith E Wortham | | 2511 Poplar Ridge Lane | | | Madison | IN | 47250 | | $2,093.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 140 | Gregory Carlson | | 1707 Jasmine Ct | | | Pittsburgh | PA | 15237 | | $10,488.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/07/2023 | 141 | Michael L Mahan | | 735 Saddleridge Dr | | | Wimberley | TX | 78676 | | $5,172.51 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/08/2023 | 142 | Daniel Alan Vallero | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/08/2023 | 143 | Meredith Dianne Presser | | 887 Mapleton Ave. | | | Suffield | CT | 06078 | | $300.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/08/2023 | 144 | Infosys Limited | Suhas R Kanitkar | 2400 N. Glenville Dr Suite C150 | | | Richardson | TX | 75082 | | $11,613.10 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/08/2023 | 145 | Transportation Research Center Inc. | | 10820 State Route 347 | | | East Liberty | OH | 43319 | | $42,203.02 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/08/2023 | 146 | Caleb J. Thomas | | 130 Wilson Ave | | | Glenside | PA | 19038 | | $1,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/08/2023 | 147 | Harjit Gill | | 900 Kilgore Ct | | | Allen | TX | 75013 | | $29,500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/08/2023 | 148 | Timothy Tucker | Timothy Nathaniel Tucker | 305 Oklaunion Drive | | | Dallas | TX | 75217 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/08/2023 | 149 | Randy Riekena | | 8786 Largo Mar Dr | | | Estero | FL | 33967 | | $8,848.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/08/2023 | 150 | Gary Krikorian | | 25922 Monte Royale Dr | | | Mission Viejo | CA | 92692 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/08/2023 | 151 | Lashawn Matthews | | 1188 Washington Ave | | | Muskegon | MI | 49441 | | $480.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/08/2023 | 152 | Francisco Garcia-Lemus | | 44 Togansett Rd | | | Providence | RI | 02910 | | $992.25 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 153 | Sean Morrison | | 51 West 16 St 1a | | | New York | NY | 10011 | | $1,218.43 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 154 | Michael J Wright | | 6794 Scenic Woods Dr. | | | Valley City | OH | 44280 | | $8,036.37 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 155 | Allen Stepcic | | 8 Modell Court | | | East Northport | NY | 11731 | | $2,032.93 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 156 | Erin Grunzke | | 2607 Turnberry Rd | | | Saint Charles | IL | 60174 | | $7,500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 157 | Jon Dartt | | 16516 Greenwich Drive | | | Noblesville | IN | 46062 | | $13,815.12 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/08/2023 | 158 | Scott L. Pahlow | | 3507 Bonita Vista Dr. | | | Santa Rosa | CA | 95404 | | $19,260.35 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/08/2023 | 159 | Atitkumar Varma | | 2827 S Rutherford Blvd Apt 1315 | | | Murfreesboro | TN | 37130 | | $796.05 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 160 | Erwin Lazaro | | 3223 169th St SW | | | Lynnwood | WA | 98037 | | $18,265.62 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 161 | Allan Eisen | | 18819 Sodbury St | | | Orlando | FL | 32833 | | $800.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/10/2023 | 162 | Ferry Huang | | 10617 Seneca Ridge Dr | | | Montgomery Village | MD | 20886 | | $1,150.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/2023 | 163 | Thomas Conigy | | 101 Bermuda Dr | | | Johnstown | OH | 43031 | | $2,644.02 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/09/2023 | 164 | Rebecca Faith | | 8302 Fairmount Road | | | Novelty | OH | 44072 | | $148.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/10/2023 | 165 | Hans C. Rutzen Lopez | | 13190 SW 62nd Ave | | | Pinecrest | FL | 33156 | | $4,959.30 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/09/2023 | 166 | Steven Wong | | 6A Grove Place | | | Danbury | CT | 06810 | | $292.38 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/09/2023 | 167 | Anthony Mafara | | 104 Sunset Road | | | Brick | NJ | 08723 | | $17,266.12 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/10/2023 | 168 | Cesar A Matos | | 12420 Soaring Flight Dr | | | Jacksonville | FL | 32225 | | $7,500.00 | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 09/10/2023 | 169 | Joh Rojao | | 650 Kenwood Road | | | Ridgewood | NJ | 07450 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/10/2023 | 170 | John Nguyenduc | | 16130 Birchwood Way | | | Orlando | FL | 32828 | | $10,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/08/2023 | 171 | Marquis Management | Michael Fruhbeis | Daniel Lieber | 1 Delaware Dr | | Salem | NH | 03079 | | $800.00 | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 09/09/2023 | 172 | Robert Turner | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/09/2023 | 173 | Nicholas Robinson | | PSC 1005 Box 3822 | | | FPO | AA | 34009 | | $3,007.76 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/09/2023 | 174 | Stephen K Von Bargen | | 503B E Harrison Street | | | Seattle | WA | 98102 | | $1,304.90 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/09/2023 | 175 | Steven Wong | | 6A Grove Place | | | Danbury | CT | 06810 | | $292.38 | General Unsecured | A | | 09/09/2023 | Lordstown Motors Corp. | 23-10831 |
| 09/09/2023 | 176 | Andy Goetz | | 234 Meridian Ave Apt 7 | | | Miami Beach | FL | 33139 | | $39,988.31 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/09/2023 | 177 | Jonathan Joyce | | 3100 S. Hayes St. | | | Arlington | VA | 22202 | | $3,042.65 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/09/2023 | 178 | Amanda Jayne Botwood | | 122 Christopher Drive | | | Princeton | NJ | 08540 | | $11,079.20 | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 09/10/2023 | 179 | Jeremy Hank Aragon | | 4238 Lipan | | | Denver | CO | 80211 | | $22,892.20 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/10/2023 | 180 | Michael Balestrino | | 752 N Ringgold St. | | | Philadelphia | PA | 19130 | | $1,053.56 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/10/2023 | 181 | Charles Wyatt | | Address Redacted | | | | | | | $253,251.36 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/10/2023 | 182 | Vina Ta | | Address Redacted | | | | | | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/10/2023 | 183 | Khalid R Butt | | 11 Hatfield Ave | | | Sidney | NY | 13838 | | $576.25 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/09/2023 | 184 | James Richard Botwood | | 122 Christopher Drive | | | Princeton | NJ | 08540 | | $1,548.61 | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 09/10/2023 | 185 | Kipling Stewart | | 794 Revere St. | | | Canton | MI | 48188 | | $5,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 186 | Faith Short | | 1001 Manhattan Drive | | | Denton | TX | 76209 | | $75.57 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 187 | Tetsuo Hiraiwa | | 638 Point Buchon Court | | | Chula Vista | CA | 91911 | | $2,200.83 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 188 | Peter Exarhoulakos | | 3 Mohave Ct. | | | Corte Madera | CA | 94925 | | $4,895.02 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 189 | Lynn Kovalcheck | | 2257 Olde Farm Ln | | | Hudson | OH | 44236 | | $25,356.47 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/09/2023 | 190 | William T Averitt | | 15606 Hidden Oaks Ct | | | Carmel | IN | 46033 | | $192,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/09/2023 | 191 | Co Du | | 6A Grove Place | | | Danbury | CT | 06810 | | $589.19 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/10/2023 | 192 | Cara M Latham | | 27 Gena Ct | | | Hamilton | NJ | 08690 | | $5.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 193 | Ms Donna R Taman | | 8814 Killians Greens Dr | | | Las Vegas | NV | 89131 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/10/2023 | 194 | Teck Guan Kua | | 22385 Heatheridge Ln | | | Northville | MI | 48167 | | $3,638.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/09/2023 | 195 | James Paul Gwinn | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/11/2023 | 196 | Tanya Miller | | 20 Terry Ct Apt 1004 | | | Gleneden Beach | OR | 97388 | | $218.20 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/2023 | 197 | Michael Marano | | Address Redacted | | | | | | | $100.00 | Priority | | | | Lordstown EV Sales LLC | 23-10833 |
| 09/11/2023 | 198 | Gabriele Spinuso | | 13375 93rd Ave | | | Seminole | FL | 33776-2429 | | $1,421.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 199 | Makhlukar Rahman Khan | | 9036 185th St 2nd Floor | | | Hollis | NY | 11423 | | $120,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 200 | TRC Master Fund LLC | Attn Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | | $41,180.00 | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 09/09/2023 | 201 | Xu Gao | | 5258 Gatewood Ln | | | San Jose | CA | 95118 | | $8,000.00 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/09/2023 | 201 | Xu Gao | | 5258 Gatewood Ln | | | San Jose | CA | 95118 | | $5,895.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 202 | Rachel Mader | | 751 Weston Dr | | | Crystal Lake | IL | 60014 | | $8.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 203 | Stephen Charles Strzepek | | 1345 Sunningdale Lane N | | | Ormond Beach | FL | 32174 | | $100.00 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 204 | Shaha Abdullah Faisal | | 3309 Truman St | | | McKinney | TX | 75071 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 205 | Stanley Michaud | | 544 Greenwich Street | | | Hempstead | NY | 11550 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 206 | John Joseph Garber | | 602 Laurel Lane | | | Lykens | PA | 17048 | | $1,199.66 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 207 | Ann Arthur | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 208 | Stephen Sonderman | | 2376 Boston Mills Rd | | | Breksville | OH | 44141 | | $1,925.46 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 209 | Elizabeth Lau | | 2361 West 13th Street | | | Brooklyn | NY | 11223 | | $1,014.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 210 | Jeffrey W Marsee | | 14416 Andina Trl | | | Fort Wayne | IN | 46845 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 211 | Joshua L Nobles | | 1102 N Ferdinand St | | | Tacoma | WA | 98406 | | $1,736.84 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 212 | James Cronin | | 184 Franklin Street Apt 8 | | | New York | NY | 10013 | | $3,018.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 213 | Matthew Wang | | 101 Woodside Dr Apt. A1 | | | Iowa City | IA | 52246 | | $3.40 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 214 | Ronald L Lowther | | 338229 E 850 Rd | | | Chandler | OK | 74834 | | $324.08 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 215 | Heather Walden | | 700 Rock Lake Dr Apt 8 | | | S Charleston | WV | 25309 | | $50.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 216 | Shanna Easley | | 794 FM 2264 | | | Decatur | TX | 76234 | | $20.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 217 | Goffery K. Cole | | 4932 Modica Lott Rd | | | Bossier City | LA | 71111 | | $289,112.39 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 218 | Robert Motzel Jr. | | 102 Norton Way | | | Flemington | NJ | 08822 | | $625.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 219 | Larry D. Balestrino | | 7210 Elmland Ave | | | Poland | OH | 44514 | | $2,336.04 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 220 | Jo-Chu Han | | 1 Burraga Place | | | Lindfield | NSW | 2070 | Australia | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 221 | Travis L Francis | APEX C/F Traditional IRA | 76-811 Io Way | | | Kailua-Kona | HI | 96740 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 222 | Samuel David LoBianco | | 15 Bennington Drive #8 | | | Naples | FL | 34104 | | $165.75 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 223 | Matthew Wang | | 101 Woodside Dr Apt. A1 | | | Iowa City | IA | 52246 | | $121.10 | General Unsecured | A | | 09/11/2023 | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 224 | John Ellis | | 643 Thomas Pl | | | Rahway | NJ | 07065 | | $53,500.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 224 | John Ellis | | 643 Thomas Pl | | | Rahway | NJ | 07065 | | $36,206.40 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 225 | MarkLines Co., Ltd | Kenichi Sakai | Sanno Park Tower 14F | Nagata-cho 2-11-1 | | Chiyoda-ku | Tokyo | 100-6114 | Japan | $5,600.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 226 | Elizabeth Goblirsch | | 138 Monterey Dunes Way | | | Moss Landing | CA | 95039 | | $1,944.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 227 | Thomas Gideon | | 7401 SW Kings Forest Rd. | | | Topeka | KS | 66610 | | $250.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/11/2023 | 228 | North Coast Seal, Inc. | Tom Sasura | 5163 W. 137th Street | | | Brook Park | OH | 44142 | | $14,718.61 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 7 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/2023 | 229 | Mark Strickland | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 230 | Darcia Meister | | 7912 Sailboat Key Blvd Unit 505 | | | South Pasadena | FL | 33707 | | $3,943.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 231 | Alan Taggart | | Address Redacted | | | | | | | $40,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 232 | Curtis B Simpson | | 11459 Clear Creek Pl | | | Boca Raton | FL | 33428 | | $4,219.46 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 233 | Jeffrey Meese | | Address Redacted | | | | | | | $6,618.21 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 234 | Karlene Brown | | 13011 Doty Ave | | | Hawthorne | CA | 90250 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 235 | Eric Knies | | 23118 Greencrest St. | | | Saint Clair Shores | MI | 48080 | | EXPUNGED | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 236 | Robert E Passmore | | 1213 Club View Dr. | | | Centerville | OH | 45458 | | $4,683.93 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 237 | Randy Harris | | 12648 W Pontebella Dr | | | Peoria | AZ | 85383 | | $4,229.78 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 238 | Wayne A. Barton | | 573 Wind Song Drive | | | Clayton | DE | 19938 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 239 | Robert M. Remington | | 1078 Cooper Dr | | | Ashland | OH | 44805 | | $5,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 240 | King Chan | | 158 Fulgora St | | | Henderson | NV | 89074 | | $12,654.62 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 241 | Trung Do | | 8029 Ellinger Ln | | | Houston | TX | 77040 | | $20,657.25 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 242 | Leonard Vuylsteke | | 16148 NW Claremont Drive | | | Portland | OR | 97229 | | $7,021.35 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 243 | David Callaway | | 2400 Johnson Ave Unit 3G | | | Bronx | NY | 10463 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 244 | Maneesh Sharma | | 1 Boorum Dr | | | Hillsborough | NJ | 08844 | | $2,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 245 | Ricardo Villavicencio | | 225 Warren St Apt 3 | | | Jersey City | NJ | 07302 | | $24,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 246 | Rodolfo Oreste | | 107 Dean St. | | | Mansfield | MA | 02048 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 247 | Juan Sancen-Bravo | | 938 Detroit Ave | | | Lincoln Park | MI | 48146 | | $328.74 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 248 | Paul Kondzich | | 1815 Griffitts Mill Cir. | | | Maryville | TN | 37803 | | $499.97 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 249 | Kieron Harripersad | | 9162 Lake Fischer Blvd | | | Gotha | FL | 34734 | | $76,755.39 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 250 | Richard Eurich | | 1996 Sandown Lane | | | Dublin | OH | 43016 | | $177.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 251 | Michael L Codanti | | 14702 NE Weidler St | | | Portland | OR | 97230 | | $1,511.79 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 252 | Mark C Cleland | | 10927 Pendragon Place | | | Raleigh | NC | 27614 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 253 | Benjamin ORoark | | 8402 Doncaster Drive | | | Huntington Beach | CA | 92646 | | $405.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 254 | Joshua Hitchcock | | 37864 Palm Vista Ave | | | Palmdale | CA | 93550 | | $1,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 255 | Jared Hodge | | 1700 Loop Rd | | | Charleston | WV | 25303 | | $5,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 256 | Kerry Only | | 2595 Snap Dragon Drive | | | Harrisburg | NC | 28075 | | $147.40 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 257 | Thomas R Jones | | 116 Seahawk Trl | | | Midway | KY | 40347 | | $120.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 258 | Matthew Allard | | 2252 N Orchard St Apt 1N | | | Chicago | IL | 60614 | | $7,700.00 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 259 | Frederick Van den wollenberg | | 3255 McCormick Dr | | | Waterford | MI | 48328 | | $2,179.29 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 260 | Trinh Dinh | | 416 Essex St | | | Salem | MA | 01970 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 261 | Ehsan Shariati Varnosfaderani | | 28 Sundridge Dr | | | Scarborough | ON | M1L 2J5 | Canada | $665.55 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 262 | Charles W Page | | 1113 Tarrytown Lane | | | West Columbia | SC | 29170 | | $6,950.39 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 8 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/2023 | 263 | Ray Chakmakchi | | 37 Hathaway | Northwood Estate | | Irvine | CA | 92620 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 264 | Bernardo A. Romero | | 2655 LeJeune Rd Suite 902 | | | Coral Gables | FL | 33134 | | $11,682.82 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 265 | JVIS USA LLC | David Woy | 52048 Shelby Parkway | | | Shelby Township | MI | 48315 | | $148,617.00 | General Unsecured | A | | 09/12/2023 | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 266 | William O. Hinds | | P.O. Box 1438 | | | Clinton | AR | 72031 | | $9,705.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 267 | JVIS USA LLC | David Woy | 52048 Shelby Parkway | | | Shelby Township | MI | 48315 | | $464,611.58 | General Unsecured | | | | Lordstown EV Corporation | 23-10831 |
| 09/12/2023 | 268 | Ray Chakmakchi | | 37 Hathaway | | | Irvine | CA | 92620 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 269 | Pamela R. Jackson | | PO. Box 1438 | | | Clinton | AR | 72031 | | $3,835.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 270 | Robert Blake | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/12/2023 | 271 | Raymond Christopher Cataloni | | 18 Pilgrim Rd | | | West Yarmouth | MA | 02673 | | $12,930.86 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 272 | Michael H. Lattimore | | 500 W 7th Street Suite 1212 | | | Fort Worth | TX | 76102 | | $1,709.99 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 273 | Stephen Delger | | 2117 Lexington Avenue | | | Casper | WY | 82609 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 274 | Hien Q Duong | | 19022 Santa Elena Canyon Ct | | | Spring | TX | 77388 | | $45,565.86 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 275 | Frangilan Patrick | | 2036 Martin Grove Road | | | Toronto | ON | M9V 4B6 | Canada | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 276 | Leonard Jay Beurer | | 910 Hedgestone Drive | | | San Antonio | TX | 78258 | | $6,200.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 277 | Benjamin Sanabria | | 608 Cambridge CT | | | Discovery Bay | CA | 94505 | | EXPUNGED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/13/2023 | 278 | Jose Francisco Gomez | | 6741 Pearl Ridge Dr | | | El Paso | TX | 79912 | | $14,735.69 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 279 | Mohammed Almaden | | 4650 Pello Circle | | | Eagan | MN | 55122 | | $2,809.99 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 280 | Jonathan Clark | | 3509 Hanna Dr | | | Memphis | TN | 38128 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/12/2023 | 281 | JVIS USA LLC | David Woy | 52048 Shelby Parkway | | | Shelby Township | MI | 48315 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 282 | Minh Tran | | 356 Montecito Way | | | Milpitas | CA | 95035 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 283 | Valerie Igbinoghene | | 909 Highland Mist Lane | | | Charlotte | NC | 28215 | | $4,862.88 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 284 | Poonam Saluja | | 1022 S Crown Key Court | | | Gilbert | AZ | 85233 | | $400.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 285 | Ross Harmon | | Address Redacted | | | | | | | $72,679.92 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/13/2023 | 286 | William Anderson | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/13/2023 | 287 | Susan L. Udelsman | Susan Udelsman | 461 Alpine Terrace | | | Ridgewood | NJ | 07450 | | $5,362.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 288 | Wai L Tang | | 8095 S Oak Hill Cir | | | Aurora | CO | 80016 | | $7,732.45 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 289 | Raudel Napoles | | Address Redacted | | | | | | | BLANK | General Unsecured | A | | | Lordstown EV Corporation | 23-10832 |
| 09/13/2023 | 290 | Yelizar Benyavskiy | | 1625 Sheridan Rd Unit 313 | | | Wilmette | IL | 60091 | | $735.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 291 | Cendra Kusumo | | 6114 Bristol Path Ln | | | Sugar Land | TX | 77479 | | $46,008.55 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 292 | The K Farhang Trust | Kevin A Farhang Trustee | 1645 S La Cienega Blvd | | | Los Angeles | CA | 90035 | | $25.56 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 293 | Daniel Munslow | | 493 Wicklow Road | | | Burlington | ON | L7L 2J1 | Canada | $1,622.79 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 294 | Esther Agyei | | 1001 Fieldmere Place | | | Wendell | NC | 27591 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 295 | Joseph Rock | | 171 Greenwood Ave | | | Mocksville | NC | 27028 | | $4,140.24 | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 296 | Jason Karadimas | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/13/2023 | 297 | Chih-Ru Lin | | 5039 Rebecca Fell Drive | | | Doylestown | PA | 18902 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 298 | Gauri Agrawal | | 10147 N. Portal Ave. | | | Cupertino | CA | 95014 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 299 | Smita Patel | | 502 Reading Circle | | | Bridgewater | NJ | 08807 | | $166.82 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 300 | Shanthan Goarla | | 24613 NE 16th St | | | Redmond | WA | 98074 | | $2,500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 301 | John Sesnon | | 14813 179th Ave E | | | Bonney Lake | WA | 98391 | | $1,177.92 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 302 | Eli Espino | | 1154 Diamond Way | | | Madera | CA | 93637 | | $11,838.05 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 303 | Andrew S. Pelo | | 4044 S. 700 W. | | | Mentone | IN | 46539 | | $337.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/13/2023 | 304 | Gagik Keshishi | | 2543 Montrose Ave | | | Montrose | CA | 91020 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 305 | Michael J. Heinen | | 7754 Deer Crossing Dr | | | Mason | OH | 45040 | | $1,854.82 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 306 | Son Truong Nguyen | | 10821 Holly Dr | | | Garden Grove | CA | 92840 | | $39,897.41 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 307 | Emmanuel Espino | | 1154 Diamond Way | | | Madera | CA | 93637 | | $368.97 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 308 | Robert Chan | | 24098 Green Valley Road | | | Auburn | CA | 95602 | | $2,835.00 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 309 | Lawrence W Jones | | 28 Rose St | | | Feasterville | PA | 19053 | | $1,916.86 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 310 | Omar Mobydeen | | 30453 Mallard Cv | | | Westlake | OH | 44145 | | $15,597.81 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 311 | Cynthia Beebe | | 11560 NW Highway Kk | | | Appleton City | MO | 64724-2326 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 312 | Cody Groth | | 8637 Platinum Cove | | | Woodbury | MN | 55129 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 313 | Tyler Brousseau | | 13771 21 Ave | | | Surrey | BC | V4A9V6 | Canada | $332.08 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 314 | C Wharton Cole, Trustee of the C Wharton Cole Revocable Trust u/a Feb 6, 2007 | | 1725 S W 112th St | | | Gainesville | FL | 32607-1225 | | $2,625.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 315 | Nicholaus Schilling | | 30504 SW 195th Ave | | | Homestead | FL | 33030 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 316 | Phu Thi | | 2440 College Street | | | Simi Valley | CA | 93065 | | $1,330.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 317 | Hailu Waka | | 33 Thetford Ave Apt 2 | | | Dorchester | MA | 02124 | | $23,381.30 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 318 | Ernest Allen | | 1119 SW 7th Street | | | Renton | WA | 98057 | | $55,630.27 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 319 | Denis Kolesnikov | | 2717 Southern Trace Dr | | | Waxhaw | NC | 28173 | | $1,268.99 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 320 | Mike Satterwhite | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/14/2023 | 321 | Enoch Xu | | 306-9140 Leslie Street | | | Richmond Hill | ON | L4B 0A9 | Canada | $1,540.38 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 322 | Kelli Medeiros | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/14/2023 | 323 | RBC, Custom Philip Hahn IRA 7N6-00822 | Philip Hahn | 5639 Eagles Landing | | | Oregon | OH | 43616 | | $273.24 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 324 | Joseph Rock | | 171 Greenwood Ave | | | Mocksville | NC | 27028 | | $4,140.24 | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 09/14/2023 | 325 | Henry Taguba | | 4 Vauhgn Drive | | | Welland | ON | L3B 0G7 | Canada | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 326 | Philip Petrie | | 6889 Woodwalk Drive | | | Brecksville | OH | 44141 | | $3,862.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 327 | John E Sparks | | 153 Ponhook Shore Road | | | Greenwood | NS | B0T1E0 | Canada | FOREIGN | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 328 | Lonnie Pedersen | | 820 Glynwood Rd | | | Wapakoneta | OH | 45895 | | $17,035.51 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 329 | Michael Belkin | | 175 2nd Street South PH11 | | | St Petersburg | FL | 33701 | | $18,083.53 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 10 of 51

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/2023 | 330 | Bradley Peck | Brad Peck | 223 Longshire Circle | | | Ottawa | ON | K2J 4K8 | Canada | $8.48 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 331 | Solomon Wab Lumor | | 12 Andover Road | | | Old Bridge | NJ | 08857 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 332 | Joseph F Mravintz | | 205 Monterey Court | | | Mars | PA | 16046 | | $7,800.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 333 | Bryan Thompson | | 2820 McKinley Place Northwest | | | Washington | DC | 20015 | | $31.15 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 334 | Thomas Barth | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/14/2023 | 335 | Mohamed Farhaan Rizvi | | 99 Greenock Ave | | | Scarborough | ON | M1G 3A2 | Canada | $6,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 336 | Robert E Smith II | | 14395 Judy Ann Dr | | | Riverside | CA | 92503 | | $3,947.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 337 | Richard Kloxin | | 4605 W Custer Ln, Apt 201 | | | Sioux Falls | SD | 57106 | | $5,531.15 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 338 | Jared M. Hoover | | 3690 Abbotsford Blvd NW | | | Canton | OH | 44718 | | $10,256.08 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 339 | Ashley Dejarnette | | 1700 Crystal Dr. | | | La Grange | KY | 40031 | | $100.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 340 | Md Mokarrom Hossain | | 1003-15 Orton Park Rd | | | Scarborough | ON | M1G 3G3 | Canada | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 341 | Asraful Bhuiya | | 4559 S Antonio | | | Mesa | AZ | 85212 | | $2,497.73 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 342 | Tri Vinh Nguyen | | 104-98 Richmond Road | | | Ottawa | ON | K1Z 0B2 | Canada | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 343 | Edward Fait | | 15412 Royal Oak Dr | | | Middlefield | OH | 44062-9029 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 344 | Tariq Hajjaj | | 64 Cargrove Pvt | | | Ottawa | ON | K1K 4Y7 | Canada | $2,328.67 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 345 | Michael Byrne | | 15 Cedar Cove Ct | PO Box 2866 | | Aquebogue | NY | 11931 | | $18,668.69 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 346 | Trina Stephenson | | 29 Weight Drive | | | Ramah | NM | 87321 | | $2,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 347 | Priyanka Patel | | 502 Reading Circle | | | Bridgewater | NJ | 08807 | | $167.08 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/14/2023 | 348 | City of Cuyahoga Falls | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/15/2023 | 349 | Alice Olsen | | 2800 S Dexter Way | | | Denver | CO | 80222 | | $14,953.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 350 | Tyler Edwards | | 201 S. Cleveland St. | | | Archie | MO | 64725-9203 | | $1,005.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 351 | Enrique Farnot | | 975 NW 106 Ave Cir | | | Miami | FL | 33172 | | $1,710.78 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 352 | Scott Weber | | 10357 E Pine Valley Dr | | | Scottsdale | AZ | 85255 | | $154.69 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 353 | Jim Jenkins | | 438 Rellim Dr | | | Kent | OH | 44240 | | $0.00 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 354 | Bruce Chambers | | PO Box 359 | | | Tellico Plains | TN | 37385 | | $2,473.20 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 355 | Natalia DeWitt | | 495 NW Yosemite Terrace | | | Beaverton | OR | 97006 | | $1,821.39 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 356 | Steven Merline | | 1110 Bayshore Dr Apt #3 | | | Manitowoc | WI | 54220 | | $400.00 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 357 | Ryan Ramkissoon | | 104 Pineoaks Ln | | | Bay Shore | NY | 11706 | | $1,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 358 | Darren Haddad | | 76 Ascari Rd | | | Manotick | ON | K4M 0M6 | Canada | $238.61 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 359 | Benjamin Livian | | 15 West 47th Street Suite 1207 | | | New York | NY | 10036 | | $4,624.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 360 | Chanseong Jeon | | 1401-518 Whiting Way | | | Coquitlam | BC | V3J 0H7 | Canada | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 361 | Husain Khazal Binhaji | | 119 Bristol Road East Unit 33 | | | Mississauga | ON | L5V 0E2 | Canada | $18,101.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 362 | Eric Thornberg | | 10 Bancroft St. | | | Ladera Ranch | CA | 92694 | | $4,560.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 363 | Sam Salemnia | | 1277 s Beverly Glen Blvd #107 | | | Los Angeles | CA | 90024 | | $4,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 11 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/2023 | 364 | Michael J Teuscher | | 4857 Regents Park Ln | | | Fremont | CA | 94538 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/17/2023 | 365 | Hisham Ahmed | | 526 Harborveiw Dr. | | | Oxon Hill | MD | 20745 | | $3,350.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/17/2023 | 365 | Hisham Ahmed | | 526 Harborveiw Dr. | | | Oxon Hill | MD | 20745 | | $10,265.15 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/16/2023 | 366 | Jonathan D Overcash | | 255 Trails End Ln | | | Salisbury | NC | 28146 | | $955.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/16/2023 | 367 | Steven Wang | | 301 Pawnee Place | | | Fremont | CA | 94539 | | $1,905.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 368 | LUCA SABIK | | 11850 RUE LAVIGNE | | | MONTREAL | QC | H4J 1X8 | CANADA | $5,378.76 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/17/2023 | 369 | Laura Sala | | 3338 William Avenue | | | Miami | FL | 33133 | | $880.25 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/17/2023 | 370 | Becky Spak | | 45 Elgin Estates View SE | | | Calgary | AB | T2Z0Y4 | Canada | $5,110.20 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/16/2023 | 371 | Huyen T Nguyen | | 4967 Rice Drive | | | San Jose | CA | 95111 | | EXPUNGED | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/16/2023 | 372 | Hy Khuu | | 4967 Rice Drive | | | San Jose | CA | 95111 | | $3,400.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/16/2023 | 373 | Charlie Johns | | 210 Grove Park Drive | | | Burlington | ON | L7T 2H4 | Canada | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/16/2023 | 374 | Armand Moldoveanu | | 47 Delattaye Ave | | | Aurora | ON | L4G 7T8 | Canada | $2,238.09 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/16/2023 | 375 | Mark Robohm | | 194 Main St | | | Cold Spring | NY | 10516 | | $850.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 376 | Mario Magdaleno | | 2228 Ceciana Drive | | | Hacienda Heights | CA | 91745 | | $3,854.01 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/16/2023 | 377 | Jeffrey Schwarm | | 1139 Country Ridge Lane | | | Bolingbrook | IL | 60440 | | $30.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/16/2023 | 378 | Marcelo Vittorino | | 542 S Cloverdale St Unit B | | | Seattle | WA | 98108 | | $1,189.97 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/16/2023 | 379 | Elizabeth Barrier | | 16 Zelma Dr | | | Greenville | SC | 29617-7214 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/16/2023 | 380 | John P Barickman | | 1114 Basin Rd | | | West Chester | PA | 19382-5637 | | $31,005.90 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/16/2023 | 381 | Gina Laginya | | 320 Avenue F | | | Pittsburgh | PA | 15221 | | $526.75 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/17/2023 | 382 | David C. Cairone | | 7539 Campus CV | | | Sarasota | FL | 34243 | | $639.65 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/16/2023 | 383 | Sarath Weerasekara | | 2295 Chandler Grove Dr | | | Buford | GA | 30519 | | $3,350.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/16/2023 | 383 | Sarath Weerasekara | | 2295 Chandler Grove Dr | | | Buford | GA | 30519 | | $2,950.28 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 384 | Larry D Leiman | | 16791 SW 5th Ct | | | Weston | FL | 33326 | | $409.50 | Secured | A | | | Lordstown Motors Corp. | 23-10831 |
| 09/16/2023 | 385 | Kathryn Sue Randall | | 724 Bechtel Path | | | Wooster | OH | 44691 | | $894.79 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/16/2023 | 386 | Kalpesh Patel | | 1826 Gilson Street | | | Falls Church | VA | 22043 | | $15,839.99 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/16/2023 | 387 | Nirav Parikh | | 38 Elmwood Dr | | | Elmwood Park | NJ | 07407 | | $1,050.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/16/2023 | 388 | Chin Ling Hsieh | | 301 Pawnee Place | | | Fremont | CA | 94539 | | $2,857.64 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/17/2023 | 389 | Ana K. Borja Rodriguez | | 2000 Monroe Pl | | | Wilmington | DE | 19802 | | $1,500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/17/2023 | 390 | Ahmet Kucukkomurler | | 424 Corbett Dr | | | Windsor | ON | N8N 4T4 | Canada | $10,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/16/2023 | 391 | Zheng Huang | | 373 San Francisco Ave. | | | Ventura | CA | 93004 | | $391.58 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/17/2023 | 392 | Mikhail Shlyak | | 1004 Cindy Lane | | | Westminster | MD | 21157 | | $15,370.93 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 393 | Ipetronik, Inc. | Mark Hill | 24445 Northwestern Highway, Suite 114 | | | Southfield | MI | 48075 | | $18,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 394 | Christopher Freeman, Esq. | | PO Box 4396 | | | Copley | OH | 44321 | | $54,037.23 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/17/2023 | 395 | Jane Jian Tao | | 373 San Francisco Ave. | | | Ventura | CA | 93004 | | $1,975.93 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 12 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/2023 | 396 | Mark Cunliffe | | 140 Robinson St Apt 1002 | | | Hamilton | ON | L8P 4R6 | Canada | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/17/2023 | 397 | Lynn Armstrong | | 2106 Unity St | | | Klamath Falls | OR | 97603 | | $90.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/17/2023 | 398 | D-Infector | | 409 1st Street SW Loft 202 | | | Roanoke | VA | 24011 | | $26,612.42 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/17/2023 | 398 | D-Infector | | 409 1st Street SW Loft 202 | | | Roanoke | VA | 24011 | | $3,350.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/17/2023 | 398 | D-Infector | | 409 1st Street SW Loft 202 | | | Roanoke | VA | 24011 | | $2,649.58 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 399 | Mark Urmam | | 515 East 7th Street 5L | | | Brooklyn | NY | 11218 | | $250.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 400 | Kai Jin Huang | | 81 Wepawaug Rd | | | Woodbridge | CT | 06525 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 401 | Sangkyu Park | | 711 Kumho Drive | | | Akron | OH | 44333 | | $40.30 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 402 | David Mebs | | Address Redacted | | | | | | | $18,000.00 | Admin Priority | | | | Lordstown EV Corporation | 23-10832 |
| 09/18/2023 | 403 | Jose e Moncada Key | | 3406 W Luge Ln | | | West Jordan | UT | 84084 | | $1,561.64 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/17/2023 | 404 | Gurkamal Singh | | 20 Dingman Place | | | Stratford | ON | N4Z 1J1 | Canada | $425.81 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 405 | Charles Walker | | 7001 Elsa Place | | | Niagara Falls | NY | 14304 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 406 | Tax Armour Inc | Jesus Soto | 2150 N First Street Suite 435 | | | San Jose | CA | 95131 | | $1,972.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 407 | David Stock | | 2540 NW 157th Street | | | Clive | IA | 50325 | | $671.94 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 408 | Seung Ho Yoon | | 905-13318 104 Avenue | | | Surrey | BC | V3T 0R2 | Canada | $5,688.78 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 409 | Colleen Dhafir | | 1245 Wispy Cypress Dr | | | Kissimmee | FL | 34746 | | $3,013.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 410 | Anussara Hirunpongchai | | 2277 S Grant St | | | Denver | CO | 80210 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 411 | William D Bole | | 8351 Morningside Drive | | | Poland | OH | 44514 | | $2,781.18 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 412 | William D Bole | | 8351 Morningside Drive | | | Poland | OH | 44514 | | $247.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 413 | Rex A Wyrick | | 1825 Bankfoot Ct | | | Folsom | CA | 95630 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 414 | Roselta Galfus | | 8 Pine Tree Rd | | | Ramsey | NJ | 07446 | | $683.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 415 | Paige Bennett | | 37831 Granville Dr | | | Fremont | CA | 94536 | | $18,500.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 415 | Paige Bennett | | 37831 Granville Dr | | | Fremont | CA | 94536 | | $378.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 416 | Louise Prystaloski | | 23349 Hazeltine Dr | | | Athens | AL | 35613 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 417 | Graham Liechty Roth IRA | | 423 Shepherds Way | | | Osceola | IN | 46561 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 418 | Dayle Elieson | | 409 Monte Carlo Dr | | | Southlake | tx | 76092 | | $2,988.29 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 419 | LUCAS JASZKA | | 6350 TRAMINER COURT | | | RANCHO CUCAMONGA | CA | 91737 | | $311.92 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 420 | HASSAN SABIK | | 11850 RUE LAVIGNE | | | MONTREAL | QC | H4J1X8 | CANADA | $13,135.33 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 421 | LAURA PIRASTRU | | 11850 RUE LAVIGNE | | | MONTREAL | QC | H4J 1X8 | CANADA | $3,924.59 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 422 | Douglas Wargo | | 11119 Aquilla Rd | | | Chardon | OH | 44024 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 423 | Douglas Wargo | | 11119 Aquilla Rd | | | Chardon | OH | 44024 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 424 | Dayna Marie Lachowitzer | Dayna M. Lachowitzer | 5304 N. Highland St | | | Ruston | WA | 98407 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 425 | Douglas Wargo | | 11119 Aquilla Rd | | | Chardon | OH | 44024 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 426 | Lynn Meier | | 100 Dunleith Court | | | East Dubuque | IL | 61025-1046 | | $13,935.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 13 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/2023 | 427 | Cheryl A. Brown | | 248 St. Antoine Street | | | Worthington | OH | 43085 | | $2,546.56 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 428 | Name Redacted | | Address Redacted | | | | | | | $50,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 429 | Gabriel LaPietra | | 51 Mercer St | | | Stratford | CT | 06614 | | $1,159.18 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 430 | Thomas Kreyling | | 5 5th Ave | | | Highland Heights | KY | 41076 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 431 | Gary L. Schetrompf | | 150 Hemlock Dr | | | Portage | PA | 15946 | | $93.80 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 432 | Karen Burrows | | 9965 Stamm Rd | | | Mantua | OH | 44255 | | $100.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 433 | United States Plastic Corporation | | 1390 Neubrecht RD | | | Lima | OH | 45801 | | $705.08 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/18/2023 | 434 | Power and Signal Group | c/o Martha Harvey | 9151 E. Panorama Circle | | | Centennial | CO | 80112 | | $15,558.97 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/18/2023 | 435 | Thomas Maxwell | | 4228 Norbert Ave | | | Warren | MI | 48091 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 436 | Lone Pine Farms Inc | Darl D. Reynolds | 600 E Hillcrest Ave Apt 311 | | | Indianola | IA | 50125 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 437 | Binh Duc Bui | | 9522 Andover Cir | | | Fountain Valley | CA | 92708 | | $33,333.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 438 | Ronald J. Shrewsbury | | 4903 13th Avenue | | | Sacramento | CA | 95820 | | $237.36 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 439 | Ronald J. Shrewsbury | | 4903 13th Avenue | | | Sacramento | CA | 95820 | | $1,234.13 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 440 | Charles Schwab Custodian for Cornelia Scibetta Roth IRA | Cornelia Scibetta | 295 Earles Fort Rd | | | Landrum | SC | 29356 | | $1,966.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 441 | Phillip C. & Joann M. Kepley | Phillip C. Kepley | 800 West Community College Dr #346 | | | San Jacinto | CA | 92583 | | $4,680.58 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 442 | Simon James Milde | | 39 North Haven Way | | | Sag Harbor | NY | 11963 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 443 | Ralph Slotnick | | 2755 Aqua Verde Circle | | | Los Angeles | CA | 90077 | | EXPUNGED | Priority | | | 09/13/2023 | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 444 | Michael K. OHalloran | | 18 Hampton Dr | | | Jackson | NJ | 08527 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 445 | Dennis Mugwanya | | 681 11th St | | | Richmond | CA | 94801 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 446 | Kevin Yau | | 6451 Imperial St | | | Burnaby | BC | V5E 1M7 | Canada | $15,127.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 447 | ARMAN AMIRYAN | | 423 W STOCKER ST APT 6 | | | GLENDALE | CA | 91202 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 448 | Kevin Yau | | 6451 Imperial St | | | Burnaby | BC | V5E 1M7 | Canada | $15,127.00 | General Unsecured | A | | 09/18/2023 | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 449 | Ronald Edward Noreika | | 2 Hampton Ct. Apt. H | | | Yorktown Heights | NY | 10598 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 450 | Mark Nixon | | 1139 County Road 420 | | | Thorndale | TX | 76577 | | $8,572.93 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 451 | Praveenan Puvananayagam | | 619 Rue Toussaint | | | Laval | QC | H7X 4G1 | Canada | EXPUNGED | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 452 | Thanh Huynh | | 75 Harvest Oak Drive NE | | | Calgary | AB | T3K 4V2 | Canada | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 453 | Praveenan Puvananayagam | | 619 Rue Toussaint | | | Laval | QC | H7X 4G1 | Canada | $11,649.32 | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 454 | Goffery K. Cole | | 4932 Modica Lott Rd | | | Bossier City | LA | 71111 | | $289,057.89 | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 09/15/2023 | 455 | Henry Norman Kammer | | 1109 Audubon Rd | | | North Augusta | SC | 29841-8747 | | $10,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 456 | Lawrence S Braley / Laura E Braley | | 128 Jerry Miller Ln | | | Silex | MO | 63377 | | $6,042.17 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 457 | Lawrence S Braley | | 128 Jerry Miller Ln | | | Silex | MO | 63377 | | $2,876.30 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 458 | CECILIA MARIA FRANZE | | 1400 LIMERIDGE RD EAST UNIT #11 | | | HAMILTON | ON | L8W 1L7 | CANADA | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 459 | Peter Smith | | Address Redacted | | | | | | | $100.00 | Priority | | | | Lordstown EV Corporation | 23-10832 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 14 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/19/2023 | 460 | Christopher Kerzich | | Address Redacted | | | | | | | $6,300.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 461 | Alvin Rivera Charles Schwab & Co Inc Cust Roth Contributory IRA | 5 Helios Novelty Online LLC | 450 Lexington Ave Unit 422 | | | New York | NY | 10163-0422 | | $2,000.00 | Admin Priority | | | | Lordstown EV Corporation | 23-10832 |
| 09/19/2023 | 462 | Nitish Walia | | 16 Stonebrook Lane | Flatbush | | Auckland | Auckland | 2016 | New Zealand | $650.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/18/2023 | 463 | Alvin Rivera Charles Schwab & Co Inc Cust Roth Contributory IRA | 5 Helios Novelty Online LLC | 450 Lexington Ave Unit 422 | | | New York | NY | 10163-0422 | | $2,000.00 | Admin Priority | | | | Lordstown EV Sales LLC | 23-10833 |
| 09/18/2023 | 464 | Alvin Rivera Charles Schwab & Co Inc Cust Roth Contributory IRA | 5 Helios Novelty Online LLC | 450 Lexington Ave Unit 422 | | | New York | NY | 10163-0422 | | $2,000.00 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 465 | Anthony C Daniels | | 1953 E County Line Rd | | | Mineral Ridge | OH | 44440 | | $4,665.84 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 466 | Ky Nguyen | | Address Redacted | | | | | | | $39,261.00 | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 09/19/2023 | 466 | Ky Nguyen | | Address Redacted | | | | | | | $2,664.00 | Secured | | | | Lordstown EV Corporation | 23-10832 |
| 09/19/2023 | 467 | Kyle M Perkins | | 3607 Laurel Hills Road | | | Raleigh | NC | 27612 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 468 | Robert Warfield | | 143 Candlewyck Drive, W | | | Lakewood | WA | 98499-8113 | | $1,994.15 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 469 | Brad and Kim Mill | | 9212 Simmons Rd | | | Austin | TX | 78759 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 470 | Tim Berger | | 945 Beardon Rd | | | Orion TWP | MI | 48362 | | $5,443.23 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 471 | Paramesu Badugu | | 63 A View Green Crescent | | | Etobicoke | ON | M9W 7E1 | Canada | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 472 | Wesley Byron Widdison | | 1805 Cherry Laurel Dr | | | Ormond Beach | FL | 32174 | | $5,838.14 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 473 | Alan Mathew | | 44 Harding Cres | | | London | ON | N6E1G3 | Canada | $141.33 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 474 | Terri L. Gable | | 812 Monroe Manor Rd | | | Stevensville | MD | 21666 | | $418.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 475 | Mohammad Reza Dineli | | Address Redacted | | | | | | | $47,807.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/19/2023 | 476 | Jude Ezeigwe | | 7298 Tunbridge Dr | | | New Albany | OH | 43054 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 477 | Robert Radulski | | 115 Diogenes St | | | Dunedin | FL | 34698 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 478 | John Rojao | | 650 Kenwood Rd | | | Ridgewood | NJ | 07450 | | $1,718.54 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 479 | Althea Burris | | 3015 Oceanside Rd | | | Oceanside | NY | 11572 | | $50.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 480 | Khalillolah K. Nemati | Khalillolah Nemati | 197 Courtney Ct | | | Toms River | NJ | 08753 | | $101.89 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 480 | Khalillolah K. Nemati | Khalillolah Nemati | 197 Courtney Ct | | | Toms River | NJ | 08753 | | $611.35 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 481 | Robert Carnevale | | 23 Ashwood Ave | | | Whitesboro | NY | 13492 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 482 | Charles L. & Lyona Hannahs | Charles L. Hannahs | 105 Main St | | | Union | IA | 50258 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 483 | Bill Robinson | | 2845 Ice St | | | Fairmont | WV | 26554 | | $10.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 484 | John Patrick Meegan | | PO Box 463 | | | Baraboo | WI | 53913 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 485 | Lordstown Rideq M Trs Corp | Ruben Ceja | PO Box 243 | | | Brawley | CA | 92227 | | $2,282.90 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 486 | Mike Koehn | | 4806 Peak Road | | | Granbury | TX | 76048 | | $4,636.95 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 487 | Norlyn & Paula Hanson | | 500 18th St NE | | | Watertown | SD | 57201 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 488 | Hien Q DJong | | 19022 Santa Elena Canyon Ct | | | Spring | TX | 77388 | | $45,565.86 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 489 | Bill Nguyen | | 67 Arcadia Rd Apt G | | | Hackensack | NJ | 07601 | | $3,716.25 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/19/2023 | 490 | Jerry D. Smith | | 10039 Old Frederick Ter. | | | Frederick | MD | 21701 | | $4,223.82 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 491 | Emily Miranda | | 4862 Pheasant Dr. | | | Anderson | CA | 96007 | | $108.14 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 492 | Scott Eidman | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/19/2023 | 493 | Niranjan Patel | | 12508 Kildare Dr | | | Plainfield | IL | 60585 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 494 | Rentokil North America, Inc dba Western Exterminator Company | Bankruptcy Team | 1125 Berkshire Blvd., Suite 150 | | | Reading | PA | 19610 | | $315.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 495 | Nathan Bellows | | 7212 Leafland Place | | | Prospect | KY | 40059 | | $509.20 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 496 | Benjamin Hogan Crenshaw | Benjamin H Crenshaw | 7118 Hampstead Ln | | | Indianapolis | IN | 46256 | | $125.07 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/20/2023 | 497 | Paula E Northcutt | | 8 Chesterfield Court | | | Bloomington | IL | 61704 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/20/2023 | 498 | Carol A Reithmiller | | 13430 Cassington Ct | | | Charlotte | NC | 28273 | | $175.00 | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 09/20/2023 | 499 | John Frazier | | P.O. Box 235147 | | | Encinitas | CA | 92023-5147 | | $43,404.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 500 | Balkisan P. Kacholiya | | 4929 Forest Ave, Unit 4B | | | Downers Grove | IL | 60515 | | $34,150.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 501 | Dan Kowal Custodian for Kyann Kowal | | 222 North 1st | | | Montesano | WA | 98563 | | $2,220.57 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 502 | Vincent Fernandes | | 208 Brown Ave | | | Iselin | NJ | 08830 | | $1,000.00 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 503 | Geevarughese Daniel & Lilly C Daniel | Geevarughese Daniel | 1320 South Street | | | Utica | NY | 13501 | | $28,260.00 | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 09/19/2023 | 504 | Geevarughese Daniel & Lilly C Daniel | Geevarughese Daniel | 1320 South Street | | | Utica | NY | 13501 | | $28,260.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/19/2023 | 505 | Geevarughese Daniel & Lilly C Daniel | Geevarughese Daniel | 1320 South Street | | | Utica | NY | 13501 | | $28,260.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 506 | Din B. Premy and Joyce R. Premy | | 82 Linton Street | | | Nashua | NH | 03060 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 507 | Dennis A. Hefti | | 2918 Elk Ridger Dr. | P.O. Box 762 | | Lincoln | MT | 59639 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/19/2023 | 508 | Shirley A Anderson | | 46780 Allendale Ave | PO Box 291 | | New Waterford | OH | 44445 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/20/2023 | 509 | Donald E DeFilippo | | 1133 Coplon Ave | | | Schenectady | NY | 12309 | | $4,687.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/20/2023 | 510 | Nicholas Lynn | | 101 Grace Crescent | | | Barrie | ON | L4N 0C3 | Canada | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/20/2023 | 511 | Karen Rowe | | 7541 34th Ave NE | | | Seattle | WA | 98115 | | $6,103.54 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/20/2023 | 512 | Justin Morgan | | 3604 Cross Timber Lane | | | Raleigh | NC | 27603 | | $441.53 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/20/2023 | 513 | Imogene C Hudgens | Kimberly W Morris | 502 Blue Mountain Rise | | | Canton | GA | 30114 | | $2,011.56 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/20/2023 | 514 | Yanwen Ni | | 22037 SE 4th St | | | Sammamish | WA | 98074-3713 | | $1,161.92 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/20/2023 | 515 | Dennis Pampena | | 3601 Dovetail Ln S | | | Lakeland | FL | 33812 | | $5,495.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/20/2023 | 516 | Kurt Hemmingsen | | 659 Oak Ave | | | Redwood City | CA | 94061 | | $888.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 517 | Noel Tod Borton | | 990 Freshwater Way | | | Grass Lake Charter Township | MI | 49240-9803 | | $127,328.72 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/20/2023 | 518 | Martin J. Bentler | | 404 Houghton 3rd St. | | | Donnellson | IA | 52625 | | $1,996.47 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/20/2023 | 519 | Maz Rabah | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/20/2023 | 520 | Julie Schroeder | | 114B Elk Street | | | Santa Cruz | CA | 95065 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/20/2023 | 521 | Ross A Wilson | | 922 Lindencliff Street | | | Torrance | CA | 90502 | | $1,305.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 522 | Nelson Philip | | 12344 NW 26th St | | | Coral Springs | FL | 33065 | | $1,013.38 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 16 of 51

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/20/2023 | 523 | Theresa N Rakowitz | | 8 Cypress Ct | | | Dallas | GA | 30132 | | $1,000.00 | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 09/20/2023 | 524 | Rachel Weicong Mao | | 3081 Pembroke Cir | | | Corona | CA | 92879 | | $7,548.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/20/2023 | 525 | Dedra Liu | | 10300 Dennis Crescent | | | Richmond | BC | V7A 3R8 | Canada | $529.94 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/20/2023 | 526 | Kang Liu | | 2040 Lake Vista Court | | | San Jose | CA | 95148 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/20/2023 | 527 | Chandrasekhar Sanil | | 45 Briarwood Ln | | | Oak Park | CA | 91377 | | $21,554.18 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/20/2023 | 528 | Brian Canty | | 35 Folsom Ave | | | Huntington Station | NY | 11746 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 529 | Jay Joseph Franklin | | 33321 George Ferguson way | 17 | | Abbotsford | BC | V2S 2L6 | Canada | BLANK | General Unsecured | A | | 08/28/2023 | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 530 | Matthew Leitch | | 4648 Henderson Hwy | | | Narol | MB | R1C 0A2 | Canada | $4,383.51 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 531 | Venelin Georgiev | | 24240 Kings Pointe | | | Novi | MI | 48375 | | $195.04 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 532 | Steven Johnson | | 8816 Acadia Dr | | | Eagle River | AK | 99577 | | $79,574.29 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 533 | Serge Hainault | | 565 2e | | | Pointe-aux-Trembles | QC | H1B 4R2 | Canada | $1,512.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 534 | Konstantin Berko | | 1375 Montecito Ave, Apt 9 | | | Mountain View | CA | 94043 | | $8,661.76 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 535 | Barry L Leonard and Company | Kim Parsons, CFO | 920 Brenner Street | | | Winston-Salem | NC | 27101 | | $394,447.18 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 536 | Christopher Kerzich | | Address Redacted | | | | | | | $28,845.00 | Priority | | | 09/19/2023 | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 537 | Peco Grbevski | | 2085 Murray Crescent | | | Tecumseh | ON | N8N 4P6 | Canada | $22,940.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 538 | Kelly Album | | 22 Birchwood Pl | | | Tenafly | NJ | 07670 | | $786.63 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 539 | Drew Thomas | | 287 Kensington Park Dr | | | Tallmadge | OH | 44278 | | $8,983.76 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 540 | Chris Anderl | | PO Box 507 | | | Inverness | CA | 94937 | | $14,417.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 541 | Julie Kay Ali | | 1116 Antaras Ct. South | | | Naples | FL | 34113 | | $280.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 542 | Michael C. McCoy | | 417 Isinglass Rd | | | Shelton | CT | 06484 | | $1,891.48 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 543 | Philip Nelson | | 507 6th St | PO Box 53 | | Union | IA | 50258 | | $2,679.47 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 544 | Gerald Wayne Mumtord | | 127 Creighton St | | | Ramara | ON | L3V 0K8 | Canada | $1,487.16 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/21/2023 | 545 | Jeffrey W. Seigworth | Jeffrey Seigworth | 3712 Granada Gorge Ln | | | North Las Vegas | NV | 89084 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 546 | Christopher C Coke | | 4098 Browning Rd | | | Benton | AR | 72019 | | $2.61 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 547 | Charles A. Arcara | | 2185 Summer Ridge Drive | | | Hoover | AL | 35226 | | $219.30 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 548 | Andre Horasanian Trust UA DTD 11/16/2 | Andre Horasanian | 2279 Kelmscott Ct | | | Westlake Vlg | CA | 91361 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 549 | Arthur W. Besanson | | 6974 Island Rd | | | Cicero | NY | 13039 | | $2,442.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 550 | Rukmani Gupta | | 33 Lambert Johnson Dr | | | Ocean | NJ | 07712 | | $5,925.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 551 | Robert L Taylor and Vickie J Taylor JTTEN | Robert L Taylor and Vickie Taylor | 822 N 700 E | | | Mapleton | UT | 84664 | | $6,056.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 552 | Jeffrey W. Seigworth | | 3712 Granada Gorge Ln | | | North Las Vegas | NV | 89084 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 553 | Cara Hafferty | | 118 Commercial St | | | Braintree | MA | 02184 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 554 | Gary R. & Rosemary Fitzgerald | | 690 N. Wayne | | | Kenton | OH | 43326 | | $1,826.59 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 555 | Benjamin C. Ayling | | 3940 Hollyhock Lane | | | Maumee | OH | 43537 | | $1,674.80 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 556 | A u R GmbH | | Beilstrasse 17 | | | Dresden | Sachsen | 01277 | Germany | $6,097.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 17 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/2023 | 557 | Shantavia McCurdy | | 202 Linmont St | | | Madison | AL | 35756-6505 | | $2,500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 558 | Gary Wayne Browne | | 9265 122 Street Unit 31 | | | Surrey | BC | V3V 7R4 | Canada | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 559 | Kerri Holm | | 18 Twelve Oaks Trl | | | Ormond Beach | FL | 32174 | | $20.00 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 560 | AIG Property Casualty, Inc. and its Affiliates Identified on the Addendum Hereto | Attn Kevin J. Larner, Esq | 28 Liberty Street, Floor 22 | | | New York | NY | 10005 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 561 | Andrew Truong Cang Pham | | 9000 SW Ivory St | | | Beaverton | OR | 97007 | | $13,043.26 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/21/2023 | 562 | Samantha Promsiri | | 609 S Broder St | | | Anaheim | CA | 92804-3232 | | $1,025.09 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 563 | Lori Price | | PO Box 1172 | | | Noble | IL | 62868 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 564 | Tami Vickers | | 478 Emma Drive | | | Lancaster | KY | 40444 | | $2,974.27 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 565 | Miles Anderson | | 1310 South 22nd Street | | | Escanaba | MI | 49829 | | $297.02 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 566 | Keith C Siverd | | 218 Le Circue | | | Madisonville | LA | 70447 | | $2,522.89 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 567 | Nithin Kochar | | 12940 Cedar Glen Ln | | | Herndon | VA | 20171 | | $10,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 568 | Sean Washington | | 7403 Kallenburg Court | | | Manassas | VA | 20111 | | $1,200.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 569 | James W. Stevens | | 821 Irvin Road | | | Danville | KY | 40422 | | $5,040.47 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/24/2023 | 570 | Ryo Ikeda | | 2 Brigantine Lane | | | Redwood City | CA | 94065 | | $257.40 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 571 | James L. Morehead Sr | | 4135 Ave L | | | Santa Fe | TX | 77510 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 572 | Jessica Fairchilds | | 525 Laurelwood Dr | | | Flowood | MS | 39232 | | $5,204.29 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/24/2023 | 573 | Ronald A Tornese | | 257 W Cologne Port Republic Rd | | | Egg Harbor City | NJ | 08215 | | $24,140.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 574 | Rahul Bapna | | 1 McMillan Avenue | | | Scarborough | ON | M1E 4B4 | Canada | $9,877.65 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/23/2023 | 575 | Kevin McClelland | | 60-739 Hwy 3A | | | Nelson | BC | V1L 6M5 | Canada | $6,614.78 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/23/2023 | 576 | Michael Todd Gordon | | 18 Greenwood Dr. | | | Saint John | NB | E2E 2T5 | Canada | $1,181.62 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/23/2023 | 577 | Dennis O Yancey | | 4704 Clover Valley Dr. | | | The Colony | TX | 75056 | | $10.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 578 | George A Blackburn | George Blackburn | 1440 Woodward | | | Lakewood | OH | 44107 | | $500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/24/2023 | 579 | Daniel Joo | | 6480 McKee Way | | | Manassas | VA | 20111 | | $2,333.06 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 580 | Giancarlo Gervacio | | 908 - 280 Amber Trail | | | Winnipeg | MB | R2P 1T6 | Canada | $464.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 581 | Supamit Kulapalanon | | 119/551 Perfect Place Rattanatibet Rd | | | Mueang | Nonthaburi | 11000 | Thailand | $1,700.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 582 | Harold Smith | | Address Redacted | | | | | | | $1,000.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/24/2023 | 583 | Zuntu Xu | | 54 Shelley Ave | | | Campbell | CA | 95008 | | $5,152.54 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 584 | Scott Smith | | 65 Chestnut Ln | | | Niskayuna | NY | 12309 | | $5,622.45 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 585 | Juzen Toy | | 493 Kiki Court | | | Pleasant Hill | CA | 94523 | | $398.51 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 586 | Helen J. Treanor | | 1962 Rue La Fontaine | | | Navarre | FL | 32566 | | $1,959.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 587 | Kerry S. Amon | | 504 Greenmont Dr | | | Canfield | OH | 44406 | | $3,187.70 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 588 | Justin Julian | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/23/2023 | 589 | Daniel F. Panessiti | | 10954 State Highway 205 | | | Lavon | TX | 75166-1808 | | $1,620.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 18 of 51

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/2023 | 590 | Muhammad S. Chaudhry | Muhammad Chaudhry | 400 Glendale Rd D/35 | | | Havertown | PA | 19083 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 591 | Talmage Booth | | Address Redacted | | | | | | | $100.00 | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 09/22/2023 | 592 | Stanley Toy | | 493 Kiki Court | | | Pleasant Hill | CA | 94523 | | $375.01 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 593 | Aboje Ameh, Rosemary Ameh | | 10809 Boswell Lane | | | Potomac | MD | 20854 | | $4,139.36 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/23/2023 | 594 | Jose A Cuaresma | | 2070 S View St #113 | | | Salt Lake City | UT | 84105 | | $1,154.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 595 | Kevins Automotive & Trans Inc. | | 3705 Marine Rd | | | Toledo | OH | 43609 | | $4,872.11 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 596 | Janek Racer | | 117 School Street | | | Groveland | MA | 01834 | | $9,307.57 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/23/2023 | 597 | Zhengqing Hu | | 730 Wattles Road | | | Bloomfield Hills | MI | 48304 | | $3,712.47 | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 09/22/2023 | 598 | Eric Thompson | | 12654 Scottsdale Circle #D | | | Stanton | CA | 90680 | | $0.05 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 599 | Elizabeth A. and Steven A. Vandette | | 15418 Chestnut Oak Lane | | | Strongsville | OH | 44149 | | $912.35 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/24/2023 | 600 | Charlie Vun | | 9411 Puritan Way | | | Rosharon | TX | 77583 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 601 | Joe Carbone & Cheri Carbone | | 4115 Stanford Road | | | Danville | KY | 40422 | | $2,367.78 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 602 | Steven J Frey | | 8851 Twp. Rd. 461 | | | Loudonville | OH | 44842 | | $1,804.95 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/23/2023 | 603 | Chulie Park | | 19440 Kilfinan St | | | Porter Ranch | CA | 91326-4009 | | $10,140.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/24/2023 | 604 | Minjung Choo | Min | 1848 Haversley Ave | | | Coquitlam | BC | V3J 1W1 | Canada | $1,679.75 | Priority | A | | 09/24/2023 | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 605 | Steven Heidbrider | | 352 Broad St | | | Struthers | OH | 44471 | | $671.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/24/2023 | 606 | Minjung Cho | Min | 1848 Haversley Ave | | | Coquitlam | BC | V3J 1W1 | Canada | $1,679.75 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 607 | HARKER B HEARNE | | 10644 RIVIERA PL NE | | | SEATTLE | WA | 98125 | | $32,884.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 607 | HARKER B HEARNE | | 10644 RIVIERA PL NE | | | SEATTLE | WA | 98125 | | $58,485.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 608 | Val Bustros | | 215-101 Island Highway | | | Esquimalt | BC | V9B 1E8 | Canada | $124.55 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 609 | Jian Lin Huang | | 10180 Brenna Way | | | Elk Grove | CA | 95757 | | $140,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/24/2023 | 610 | Lisa S. Salemi | | 150 Goldeneye Lane | | | Bloomingdale | IL | 60108 | | $8,775.32 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/24/2023 | 610 | Lisa S. Salemi | | 150 Goldeneye Lane | | | Bloomingdale | IL | 60108 | | $0.02 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/23/2023 | 611 | Kamaljit Collotia | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/23/2023 | 612 | Kenneth Alcazar | | 17401 Devonshire St | | | Northridge | CA | 91325 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/24/2023 | 613 | Garrett Baumann | | 3240 Welton Circle | | | Roseville | CA | 95747 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/22/2023 | 614 | Monica J. Cohen & Robert Cohen | | 5273 Turtle Creek Circle | | | Vero Beach | FL | 32967 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/24/2023 | 615 | Greg Buehler | | 1869 County Road 13 | | | Russell | MN | 56169 | | $18,500.00 | Priority | A | | | Lordstown Motors Corp. | 23-10831 |
| 09/24/2023 | 615 | Greg Buehler | | 1869 County Road 13 | | | Russell | MN | 56169 | | $34,500.00 | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 616 | Kristie Neider | | 1313 Robbins Street | | | Santa Barbara | CA | 93101 | | $366.10 | Admin Priority | A | | 05/16/2023 | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 616 | Kristie Neider | | 1313 Robbins Street | | | Santa Barbara | CA | 93101 | | $312.60 | Secured | A | | 05/16/2023 | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 616 | Kristie Neider | | 1313 Robbins Street | | | Santa Barbara | CA | 93101 | | $3,520.66 | General Unsecured | A | | 05/16/2023 | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 617 | Kelly Hoffheins | | 3097 Williamsburg Dr | | | State College | PA | 16801 | | $4,508.07 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 618 | Kerry M. Powers | | 4411 Harrison Grade Rd | | | Sebastopol | CA | 95472 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 19 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/2023 | 619 | Ina J Goldberg Rev TR | | 36 B Heritage Circle | | | Southbury | CT | 06488-1494 | | $2,670.95 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 620 | Barbra L. McKee | | 620 S Second St | | | Sharpsville | PA | 16150 | | $898.85 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 621 | Scott D. Drummond | | 3009 Canfield Rd Apt 4 | | | Youngstown | OH | 44511 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 622 | Kathleen A Reeve | Kathy Reeve | 2509 E Winston Circle | | | Sioux Falls | SD | 57108 | | $982.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 623 | Ivy Giordano | | 12 Sacramento Way | | | Tinton Falls | NJ | 07712 | | $3,500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 624 | Calvin J. Minkins | | 21518 Haylee Way | | | Humble | TX | 77338 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 625 | Judy Langdon | | 122 Daleview Dr Apt B | | | Vincennes | IN | 47591 | | $1,944.10 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 626 | Lynden R. Turner | | 8946 Mackville Road | | | Springfield | KY | 40069 | | $3,437.44 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 627 | Darrell F. Ewing | | 21505 King Henry Ave | | | Leesburg | FL | 34748 | | $4,937.06 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 628 | Yen Nguyen | | 1497 Cedar Ave | | | San Leandro | CA | 94579 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 629 | Tam Q Trac | | 3809 Gayle St | | | San Diego | CA | 92115 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 630 | Christopher C Lamonge | | 736 Youngstown Warren Rd | | | Niles | OH | 44446 | | $500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 631 | Christopher Lamonge | | 736 Youngstown Warren Rd | | | Niles | OH | 44446 | | $500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 632 | Paige Bennett | | 37831 Granville Dr | | | Fremont | CA | 94536 | | $18,500.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 632 | Paige Bennett | | 37831 Granville Dr | | | Fremont | CA | 94536 | | $378.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 633 | Donna Cunzalo | | 17413 Fieldstone Dr | | | Marengo | IL | 60152 | | $10,047.99 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 634 | Carl Russo | | 707 Willow Ave | | | Hoboken | NJ | 07030 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 635 | Jose B Ruiz | | 2 10th Ave | | | Huntington | NY | 11746 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 636 | Thomas Mark Michiels IRA R/O RJ Trust Co NH - Custodian | Thomas Mark Michiels IRA Acct # 65663703 | 696 San Ramon Valley Blvd # 344 | | | Danville | CA | 94526 | | $7,056.29 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 637 | Michael A. Lillo | | 4141 Bouman Rd. | | | Willard | OH | 44890 | | $4,299.60 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 638 | Michael P. ORourke | | 12596 N New Reflection Dr | | | Marana | AZ | 85658 | | $1,869.60 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 639 | Steven F. Sinner | | 7435 Pilliod Rd | | | Holland | OH | 43528-9779 | | $4,880.72 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 640 | Emily Lasam | | 9770 Joebar Circle | | | Elk Grove | CA | 95757 | | $1,138.29 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 641 | Stacy Waugh | | 2802 Cooper Ln | | | Nashville | TN | 37216 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 642 | Kevin John Mulholland | | 1923 E. Countyline Rd. | | | Mineral Ridge | OH | 44440 | | $3,082.63 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 643 | Theodore J. & Autoia M. Steinmeyer | Ted Steinmeyer | 11413 Mastin St | | | Overland Park | KS | 66210 | | $1,246.35 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 644 | Shane D Semb | | 618 Tall Pines Way | | | Verona | WI | 53593 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 645 | Daniel Morrissette | | 4532 Vista Mountain Drive | | | Sparks | NV | 89436 | | $500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 646 | Vishal Bansal | | 166 Thickson Road North | | | Whitby | ON | L1N 3R3 | Canada | $84.78 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 647 | Alhaji S Kargbo | | 7814 Sunhaven Way | | | Severn | MD | 21144 | | $1,825.87 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 648 | Craig Rollins | | 617 Bellanova Court | | | Rock Hill | SC | 29732 | | $3,484.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 649 | Monil Amin | | 2930 Culver Lane | | | West Chicago | IL | 60185 | | $2,625.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 650 | Olaf Robrecht | | #2307 969 Richards St | | | Vancouver | BC | V6B 1A8 | Canada | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 20 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/2023 | 651 | The Marett Company dba Marett Carpet One | Chuck Booth | PO Box 87 | | | Volant | PA | 16156 | | $1,443.58 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 652 | Patrick L. Barthel | | 3807 Vinal Ave NW | | | Canton | OH | 44709 | | $12.78 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 653 | Xin Xu | | 8646 Wellford Dr | | | Ellicott City | MD | 21042 | | $8,046.80 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 654 | Rosendo Carranza | | 2093 US Old Highway 111 | | | El Centro | CA | 92243 | | $416.70 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 655 | Tiffany Pryde | | 675 E Wisconsin Ave | | | Orange City | FL | 32763 | | $0.07 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 656 | Sheryl Trammell | | 1885 Hortense Screven Rd | | | Hortense | GA | 31543 | | $72.00 | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 657 | Charles Law | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/26/2023 | 658 | Dwayne L Adams | | 2093 Majestic Dr | | | Canonsburg | PA | 15317 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 659 | James Trammell | | 1885 Hortense Screven Rd | | | Hortense | GA | 31543 | | $44.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 660 | Mike Thanh Vu | | 2421 Harbor Chase Dr | | | Pearland | TX | 77584 | | $65,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 661 | Alina Aciobanitei | | 795 Brentwood Drive | | | Port Elgin | ON | N0H 2C4 | Canada | $18,172.85 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 662 | Jeffrey P Ray | | 741 N. Cedar Street Suite 101-A | | | Lansing | MI | 48906 | | $8,968.47 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 663 | AHMED LASFAR | | 15879 COUNTY ROAD 2 | BOX 793 | | LONG SAULT | ON | K0C 1P0 | CANADA | $12,609.96 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 664 | PANKAJ SINHA | | 846 ASHBROOKE CT | | | LAKE MARY | FL | 32746 | | $5,631.28 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 665 | Robert Bates | | 1410 Oconee Landing Dr | | | White Plains | GA | 30678 | | $26,710.36 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 666 | Brandon Myers | | 9935 Pebble Beach Dr | | | Santee | CA | 92071 | | $5,199.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 667 | Camille Eyvazzadeh | | 3150 N. Apollo Dr | | | Bethlehem | PA | 18017 | | $6,824.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 668 | Robert Bates | | 1410 Oconee Landing Dr | | | White Plains | GA | 30678 | | $1,203.17 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 669 | Jill M Drake,  Zachary A Drake | | 8041 S 18th St | | | Lincoln | NE | 68512 | | $1,609.20 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 670 | Sudham Group of Companies LLC | | 20 Ventada Street | | | Rancho Mission Viejo | CA | 92694 | | $10,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 671 | Kevin R Cogan | | 1005 Turtledove Drive | | | Sparks | NV | 89441 | | $1,458.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 672 | John J Hasenau | | 2605 Novara Ct | | | Sparks | NV | 89434-1101 | | $6,977.25 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 673 | Jovito Salita | | 338 Gibson Ave A | | | Pacific Grove | CA | 93950 | | $16,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 674 | KalaWati Narayan | | 11235 81A Avenue | | | Delta | BC | V4C 2A2 | Canada | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 675 | John J Hasenau | | 2605 Novara Ct | | | Sparks | NV | 89434-1101 | | $30,716.69 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 676 | Gary R Woolever | | 2690 San Ysidro | | | Sierra Vista | AZ | 85635 | | $58,399.06 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 677 | Daniel Rosales | | 1650 East Hale Street | | | Mesa | AZ | 85203 | | $170.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 678 | Stephen Lee | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/26/2023 | 679 | Douglas Carl Dorzok | Douglas Dorzok | 1323 E Hermosa Dr | | | Tempe | AZ | 85282 | | $15,160.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 680 | Wayne and Lorraine Walker | Wayne Walker | 20568 Tanner Dr | | | Soulsbyville | CA | 95372 | | $5,991.98 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 681 | Eddy Jerez | | 10232 Vale Rd | | | Vienna | VA | 22181 | | $191.25 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 682 | Ty L. Hutton | Ty Hutton | 2584 S Crystal St. | | | Aurora | CO | 80014 | | $2,000.48 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 683 | Michael E. Price | | 21811 Brimley Ct | | | Woodhaven | MI | 48183 | | $2,090.31 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 684 | Stamatina Stallcop and or Georgia J. Stallcop | | 10750 Stevens Canyon Rd 3 | | | Cupertino | CA | 95014 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 21 of 51

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/2023 | 685 | Kristine J. Tooker | | PO Box 371 | | | Lubec | ME | 04652 | | $148.49 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 686 | James S. McKinna | | 1952 Highlawn Ave. | | | Youngstown | OH | 44509 | | $1,003.96 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/25/2023 | 687 | A.L., a Minor Child Christopher L Luke, Parent | | 273 Village Drive | | | McMurray | PA | 15317 | | $5,647.56 | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 688 | Jonathan Doty | | 409 N. Maple Avenue | | | Danville | KY | 40422 | | $5,984.10 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 689 | Bobby T. Bradshaw / Tammy L. Bradshaw | Bobby T. Bradshaw | 101 Lord Murphy | | | Danville | KY | 40422 | | $5,034.34 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 690 | Christian Mayer | | 1335 Lehigh St | | | San Diego | CA | 92110 | | $480.16 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 691 | Mark Hrifko | | 24220 Landing Drive | | | Lutz | FL | 33559 | | $4,674.15 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 692 | Linblad Family Trust | | 1997 E Hedberg | | | Assaria | KS | 67416 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 693 | Matthew Paulson | | 64 Cresthaven Way SW | | | Calgary | AB | T3B 5X8 | Canada | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 694 | Jeffrey Allen Hensley | | 115 Wyndward Ct | | | Emerald Isle | NC | 28594 | | $1,890.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 695 | RJ Hanlon Co., Inc. | Customer Service | 17408 Tiller Ct | Suite 600 | | Westfield | IN | 46074 | | $421.30 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 696 | Curtis Blank | | 9137 Goose Creek Valley Rd | | | Montvale | VA | 24122 | | $25,752.15 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 697 | David C. Cairone | | 7539 Campus CV | | | Sarasota | FL | 34243 | | $639.65 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 698 | Dale Howard Gebhardt | | 1055 Yorkshire Ct NE | | | Warren | OH | 44484 | | $21,264.65 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 699 | Ethan Yeung | | 2717 Maria St. | | | Pleasanton | CA | 94588 | | $4,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 700 | Joseph P Pezzano | | 1822 Colonial Drive | | | New Castle | PA | 16105 | | $29,828.91 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 701 | Carmen A. Porto | | 5104 Greencrest Rd | | | La Canada | CA | 91011 | | $464.49 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 702 | Cassy & Sandy Chun | | 18905 Gable Circle | | | Cerritos | CA | 90703 | | $1,051.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 703 | Samantha Promsiri | | 609 S Broder St | | | Anaheim | CA | 92804-3232 | | $1,025.09 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 704 | Maryanne Blake | | 430 East Geronimo Way | | | Cochise | AZ | 85606 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 705 | Edelyn Saint Louis | | 27414 129th Pl SE | | | Kent | WA | 98030 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 706 | Roy M. Jacobs | | 1691 Broadway Ave. | | | East Canton | OH | 44730 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 707 | Judith M Lopez | | 743 E Chestnut St | | | Lancaster | PA | 17602 | | $760.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 708 | Michael Stewart | | 249 Township Road 1252 | | | Proctorville | OH | 45669 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 709 | Arti B. Patel | | 1264 Cape Cod Circle | | | Lexington | KY | 40504 | | $750.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 710 | Mark Clark | | 6900 SE 73 Terrace | | | Riverton | KS | 66770 | | $4,590.22 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 711 | Kenneth Bookman | | 13523 Pond Apple Dr. E | | | Naples | FL | 34119 | | $5,150.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 712 | Patricia R Babcock | | 2712 Plum Brook Creek Dr | | | Sandusky | OH | 44870-7192 | | $2,958.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 713 | Charles Edward Flack and Allison Sue Flack CEF Tenants by Entirety | Charles E. Flack | 921 SW 35th Ave | | | Boynton Beach | FL | 33435 | | $9,807.76 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 714 | Edward D. Jones & Co Custodian FBO | Edward D. Jones & Co | 514 N Main Street | | | Cedartown | GA | 30125 | | $3,695.11 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 715 | Donald J Bordick & Sarahann Bordick | Donald Bordick | 801 Liberty St. Ext. | | | Grove City | PA | 16127 | | $1,464.77 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 716 | IRA FBO Joseph Tillman/TRP Trust Co Custodian | Joseph Tillman | 6393 Liberty St | | | Ave Maria | FL | 34142 | | $8,414.98 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 717 | Lawrence J Sigafoos | | 707 Swordfish Rd | | | Fripp Island | SC | 29920 | | $2,737.60 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 22 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/2023 | 718 | Ruyu Fan | | 7041 Persimmon Tree Road | | | Bethesda | MD | 20817 | | $3,227.54 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 719 | Xiuyu Zhou | | 2121 Shore Pkwy | | | Brooklyn | NY | 11214 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 720 | Jennifer Jarzembowski | | 13140 Trist Rd | | | Grass Lake | MI | 49240-9157 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 721 | Farkhonda Sangar | | 4401 Haydock Park Dr | | | Mississauga | ON | L5M 3C2 | Canada | EXPUNGED | General Unsecured | | | 09/19/2023 | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 722 | Darl L Schilt | | 1020 Twp Rd 243 | | | Fostoria | OH | 44830 | | $12,000.00 | General Unsecured | A | | 09/20/2023 | Lordstown Motors Corp. | 23-10831 |
| 09/26/2023 | 723 | Kevin D. Smale | | 822 Sheridan Rd | | | Wilmette | IL | 60091 | | $30,908.88 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 724 | Adeel Saddiqui | | 34 Hepburn Street | | | Markham | ON | L3S 3Z6 | Canada | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 725 | Michael Post | | 3124 Garden Valley Ct | | | Royse City | TX | 75189 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 726 | George D Evans | | 4448 Caldwell Mill Road | | | Birmingham | AL | 35243 | | $13,700.38 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 727 | ARUNAS LATVENAS | | 5531 Hammersmith Drive | | | West Bloomfield Township | MI | 48322 | | $13,543.30 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 728 | Gunn W Rhee | | 4 Clinton Ct | | | East Brunswick | NJ | 08816 | | $6,957.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 729 | Mi Hyun Rhee | | 4 Clinton Ct | | | East Brunswick | NJ | 08816 | | $1,190.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 730 | David H. Tyner | | 2898 Hwy 14 West | | | Autaugaville | AL | 36003 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 731 | William Ortega | | 106-03 77th Street | | | Ozone Park | NY | 11417 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 732 | Edward L Daniels | Edward Daniels | 38399 S Ruby Lp | | | Scio | OR | 97374 | | $4,320.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 733 | Deovitree Nandlall | | 107-28 Union Hall St | | | Jamaica | NY | 11433 | | $4,135.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 734 | Laurie L. Jordan | | 144 Sherwood St | | | Portland | ME | 04103 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 735 | Deovitree Nandlall | | 107-28 Union Hall St | | | Jamaica | NY | 11433 | | $4,135.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 736 | Laurie L. Jordan | | 144 Sherwood St | | | Portland | ME | 04103 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 737 | Anthony Karnowski | | 314 Bowman Dr | | | Kent | OH | 44240 | | EXPUNGED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/27/2023 | 738 | James Walmsley | | 133 Springfield Cres | | | London | ON | N6K 2W1 | Canada | $586.32 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 739 | Stephan Ufert | | 722 13th | | | Seaside | OR | 97138 | | $100.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 740 | Terry Doug Olive | | 601 W Springfield Ave R | | | Champaign | IL | 61820 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 741 | Anhua Chang | | 40-29 Francis Lewis Blvd | | | Bayside | NY | 11361 | | $2,850.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 742 | Giuseppe Ferruggio | | PO Box 570 | | | Wheaton | IL | 60187 | | $5,142.59 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 743 | Donnie Hubbard | | 2060 Bethel Road | | | Nicholasville | KY | 40356 | | $3,816.72 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 744 | Kevin Kilpatrick | | 9 Roger Norton Pl | | | Cranford | NJ | 07016 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 745 | Pamela Hubbard | | 2060 Bethel Road | | | Nicholasville | KY | 40356 | | $5,823.63 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 746 | Donnie Hubbard | | 2060 Bethel Road | | | Nicholasville | KY | 40356 | | $9,683.01 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 747 | Chad Hatlestad | | 2931 S Franklin St | | | Englewood | CO | 80113 | | $153.45 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 748 | Robert G & Rita M Parry | Robert & Rita Parry | 2585 Matterhorn Dr | | | Wexford | PA | 15090 | | $4,306.98 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 749 | Jose Antonio Policelli | | 1038 Runnymead Crescent | | | Oakville | ON | L6M 1C4 | Canada | $394.95 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 750 | Jorge Reyes | | 181 Manning Ave | | | Montgomery | IL | 60538-1073 | | $2,079.74 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 751 | Henry D Wu | | 222 Varco Dr | | | Austin | TX | 78738 | | $2,397.17 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 23 of 51

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/28/2023 | 752 | Veritext LLC | Jennifer Pierson | 290 West Mt Pleasant Ave, Suite 3200 | | | Livingston | NJ | 07039 | | $3,271.47 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 753 | Yogesh D. Bhavsar | | 144 Aspen Court | | | Lake Hopatcong | NJ | 07849 | | $1,457.58 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 754 | RTL Systems, LLC | Stephen Punak | 30 N Gould St., Suite R | | | Sheridan | WY | 82801 | | $1,092.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 755 | Benjamin Gilles | | 11 Crisci Lane | | | Highland | NY | 12528 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 756 | KEVIN MEEHAN | | 108 STEVENS LANE | | | EXETER | PA | 18643 | | $56,810.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 757 | Cedar Glade LP | Attn Robert K. Minkoff, President | 600 Madison Avenue, 17th Floor | | | New York | NY | 10022 | | $63,946.22 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/28/2023 | 758 | Man Bum Hahn | | 13818 Estuary Dr | | | Clarksburg | MD | 20871 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/27/2023 | 759 | TTI, Inc | Steve Burns | 2441 Northeast Parkway | | | Fort Worth | TX | 76106 | | $4,400.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 09/28/2023 | 760 | Kedarnath B Joshi | | 14224 Oasis Cove Blvd | | | Windermere | FL | 34786 | | $927.30 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 761 | James E Brown | | 12511 Alcacer Del Sol | | | San Diego | CA | 92128 | | $4,659.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 762 | Timothy Tuggey | | 2904 Barton Skyway No 356 | | | Austin | TX | 78746 | | $4,283.47 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 763 | Hien Vo | | 10817 Cornell Ave S | | | Seattle | WA | 98178 | | $5,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 764 | Charles Doherty | | 267 126 Ave E. | | | Treasure Island | FL | 33706 | | $19,420.49 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 765 | Arvindkumar Mistry | | 7 Tairy Ct | | | North Potomac | MD | 20878 | | $24,485.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 766 | Micky V Drummond and Carolyn A Drummond | Micky and Carolyn Drummond | 1009 Pine Pitch Rd | | | Cedartown | GA | 30125 | | $45,311.53 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 767 | John K. & Asta H. McElwee | | 305 Ridgewood Road | | | Cedartown | GA | 30125 | | $20,727.30 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 768 | Mauricio Diaz | | 220 W 5th St Apt 508 | | | Los Angeles | CA | 90013 | | $1,755.75 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 769 | Paul Carter | | 1287 Las Brisas Lane | | | Winter Haven | FL | 33881 | | $17,548.92 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 770 | Edward Bertke | | 8054 Mechanicsburg Catawba Rd | | | Mechanicsburg | OH | 43044 | | $150.48 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 771 | William J. Robbins | | 52 Bashon Hill Rd | Box 309 | | Bozrah | CT | 06334-0309 | | $2,571.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 772 | David Alan Hansen | David A. Hansen | 230 Linda Lane | | | Palm Beach Shores | FL | 33404 | | $82,317.59 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 773 | Terry A. Horner | | 2208 Tamarron Lane | | | Winter Haven | FL | 33881 | | $8,603.16 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 774 | Hyang Sun Brown | | 12511 Alcacer Del Sol | | | San Diego | CA | 92128 | | $3,393.82 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 775 | William Hulsman | | 15 Sequoia Loop Ct. | | | Ocklawaha | FL | 32179 | | $625.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 776 | Kerry L Goodballet | | 636 River Rd | | | East Liverpool | OH | 43920 | | $2,222.10 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 777 | Vinesh Pratap | | 18824 Crest Ave | | | Castro Valley | CA | 94546 | | $1,571.79 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 778 | J Demetrio Lopez V. | | 5318 Wilmington Cir | | | Lafayette | IN | 47905 | | $2,839.29 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 779 | Cognizant Mobility, Inc. | Aneil Shah | 1391 Wheaton Suite 700 | | | Troy | MI | 48083 | | $586,130.33 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 780 | Jarrett Thomas | | 18 Oxtoby Lane | PO Box 39 | | Leaskdale | ON | L0C 1C0 | Canada | $2,603.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/28/2023 | 781 | Quang Huynh | | 75 Harvest Oak Drive NE | | | Calgary | AB | T3K 4V2 | Canada | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 782 | Filec Production SAS - Amphenol | Herve Wrzesniewski | ZI Rue de Disse | | | Airvault | Aquitaine | 79600 | France | $164,225.00 | Admin Priority | | | | Lordstown EV Corporation | 23-10832 |
| 09/28/2023 | 783 | Mai Lee | | 8667 Octans Street | | | San Diego | CA | 92126 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 784 | Elmer Bentley | | 110 Benefield Rd | | | Cedartown | GA | 30125 | | $10,462.17 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 785 | Cognizant Worldwide Limited | Aneil Shah | 1391 Wheaton Suite 700 | | | Troy | MI | 48083 | | $161,378.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 24 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/2023 | 786 | William H. Elliott | | 102 Wolfcreek Dr N | | | Macon | GA | 31210 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 787 | Boris Kagarlitskiy | | 2254 Wrenford Rd. | | | Cleveland | OH | 44118 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 788 | Xiaojie Yuan | | 1218 Magnolia Ct | | | Arcadia | CA | 91006 | | $40,800.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 789 | Marilyn A Falk | | 151 NE Alta Vista Dr | | | Belfair | WA | 98528 | | $3,269.90 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 790 | Steve Flaherty | | 60 Strout Rd | | | Southport | ME | 04576-3233 | | $209,160.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 791 | Azadeh Zangeneh | | 458 Dornoch Lane | | | Highland Heights | OH | 44143 | | $738.14 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 792 | PANKAJ SINHA | | 846 ASHBROOKE CT | | | LAKE MARY | FL | 32746 | | $5,644.87 | General Unsecured | A | | 08/28/2023 | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 793 | Abbas Khayyam | | 10 Gatehead Road | | | Toronto | ON | M2J 2P5 | Canada | $37,385.53 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 794 | Magid Keramati | | 458 Dornoch Lane | | | Highland Height | OH | 44143 | | $397.44 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 795 | Frank Pitts | | 21799 Excelsior Ave. | | | Riverdale | CA | 93656 | | $2,297.70 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 796 | John Chou and Yajane Chu, JT | John Chou | 1108 Ranchwood Pl | | | Diamond Bar | CA | 91765 | | $50,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 797 | Yongsoon Ryu | | 1504 Baseline Rd. | | | Ottawa | ON | K2C 0B2 | Canada | $3.73 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 798 | Alice Croxton | | 5583 Day Road | | | Cincinnati | OH | 45252 | | $14,289.05 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 799 | Felix Appiah | | 581 Timpson Place #5K | | | Bronx | NY | 10455 | | $658.04 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 800 | Julius Fletcher | | 3513 Hildana Rd | | | Cleveland | OH | 44120 | | $190.00 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 801 | Jean Pellerin | | 2502-6188 Wilson Ave | | | Burnaby | BC | V5H 0A5 | Canada | $13,800.00 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 802 | Bandol Lim, as Plaintiff in the Securities Class Action | Thomas W. Elrod | Kirby McInerney LLP | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 803 | Kang Liu | | 2040 Lake Vista Court | | | San Jose | CA | 95148 | | $5,000.00 | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 804 | Mark Ponto | | 931 Ranchview Crescent NW | | | Calgary | AB | T3G 1A4 | Canada | FOREIGN | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 805 | Salwan Sofya | | 13354 Jasper Ct. | | | Fairfax | VA | 22033 | | $19,089.00 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 806 | Mark Hoffman | | 2809 Hartsock Sawmill Rd | | | Lady Lake | FL | 32159 | | $8,755.69 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 807 | John P McSorley | | Southern Illinois University | Dept. Math 4408 | | Carbondale | IL | 62901 | | $306.29 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 808 | Judith Hoffman | | 2809 Hartsock Sawmill Rd | | | Lady Lake | FL | 32159 | | $5,465.37 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 809 | Nico Gatzaros, as Lead Plaintiff Movant in the Securities Class Action | Thomas W. Elrod | Kirby McInerney LLP | 250 Park Avenue, Suite 820 | | New York | NY | 10177 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/30/2023 | 810 | Amber Mullings | | 4500 Peach Tree Lane | | | Yorba Linda | CA | 92886 | | $945.46 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 811 | Marcos Reis | | 1550 Crois de la Siberie | | | Brossard | QC | J4X 1R2 | Canada | $1,606.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 812 | Dionald Tamara | | 4 Pleasant Park Close West | | | Brooks | AB | T1R 1H5 | Canada | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/30/2023 | 813 | Luis Magistocchi | | 25 Arbor Cir | | | Natick | MA | 01760 | | $4,734.64 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 814 | David James Rawlyk | | 2250 Queens Avenue | | | West Vancouver | BC | V7V 2Y3 | Canada | $3,885.95 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 815 | Rong Yeu Lin | | 5843 Sussex Ave | | | Burnaby | BC | V5H 3B7 | Canada | FOREIGN | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 816 | Richard Dowell, as Lead Plaintiff Movant in the Securities Class Action | | 250 Park Avenue, Suite 820 | | | New York | NY | 10177 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 817 | Bennie W Fowler LLC | Kelly Fowler | 625 Dream Island Rd | | | Longboat Key | FL | 34228 | | $30,861.90 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 25 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2023 | 818 | Scott Hansen | | PO Box 1451 | | | Albany | OR | 97321 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 819 | Nitesh Naidu | | 58 Rosenfeld Cres | | | Ottawa | ON | K2K 2M6 | Canada | $6,750.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/01/2023 | 820 | David Dzenutis | | 512 Cherry Brook Road | | | Canton | CT | 06019 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 821 | Lee E Booher | | 6730 Locustview Dr. | | | Huber Heights | OH | 45424 | | $3,141.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/01/2023 | 822 | Bashir Tanko | | 1401 Kings Hwy, Apt 339B | | | Fairfield | CT | 06824 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 823 | Jack Ray Warden | | 1348 Maxfli Drive | | | Akron | OH | 44312-5922 | | $9,588.43 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/30/2023 | 824 | Da Prom | | 6621 Girard Ave South | | | Richfield | MN | 55423 | | $3,931.71 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/30/2023 | 825 | Marvin Grossman | c/o Marti Huston | 1898 Farmbrook Cir S | | | Grove City | OH | 43123 | | $2,425.14 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/30/2023 | 826 | Michael Djirdjirian | | 19 Old English Way | | | Wappingers Falls | NY | 12590 | | $5,487.80 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/30/2023 | 827 | Harvey Shannon | | 6415 Westdrum Road | | | Indianapolis | IN | 46241 | | $48.92 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/30/2023 | 828 | Brandi R Dargy | | 3309 S 88Th St | | | Omaha | NE | 68124 | | $44.45 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/30/2023 | 829 | Patrick OKeefe | | 6460 Archer Ln N | | | Maple Grove | MN | 55311-7575 | | $5,240.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/01/2023 | 830 | Syed Imam | | 420 Stonehedge Pl | | | San Marcos | CA | 92069 | | $843.73 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 831 | Maryann Jamieson | | 2752 Pala Dura Drive | | | Henderson | NV | 89074 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/30/2023 | 832 | Denise Christine Kelley | | 797 29th Avenue | | | Sweet Home | OR | 97386 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/29/2023 | 833 | David P Jackson | | 7477 Northpointe Blvd | | | Pensacola | FL | 32514 | | $7,903.74 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/30/2023 | 834 | Jeffery H Cranor IRA | | 537 Silver Lake Dr | | | Danville | CA | 94526-6256 | | $40,770.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/01/2023 | 835 | Dan Bachi | | 6914 Ralston Place Drive, Apt 201 | | | Tampa | FL | 33614 | | $1,535.05 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/30/2023 | 836 | Jamal Peterson | | 847 Lake Hollow Blvd SW | | | Marietta | GA | 30064 | | $12.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/01/2023 | 837 | Jennifer Esther Ehrlich | | 2012 Pierce Street Apartment 2 | | | San Francisco | CA | 94115 | | $684.41 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 838 | Vincent Huynh | | 7502 Chathan Glen Ln | | | Richmond | TX | 77407 | | $22,693.09 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/01/2023 | 839 | Obinna Merenu | | 240 Skyview Ranch Rd NE #2303 | | | Calgary | AB | T3N 1B6 | Canada | $540.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 840 | Ramesh Vedantam | | 23 Palisades Blvd | | | Hawthon Wood | IL | 60047 | | $949.33 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/01/2023 | 841 | Obinna Merenu | | 240 Skyview Ranch Rd NE #2303 | | | Calgary | AB | T3N 1B6 | Canada | $2,064.87 | General Unsecured | A | | 01/10/2023 | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 842 | Shobha Vedantam | | 58 Rosenfeld Cres | | | Ottawa | ON | K2K 2M6 | Canada | $877.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 843 | Craig Bauer | | Address Redacted | | | | | | | EXPUNGED | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 844 | Kun Huang Lin | | 5843 Sussex Ave | | | Burnaby | BC | V5H 3B7 | Canada | $4,528.40 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 845 | Ernest Wilkerson, Jr. | | 24100 Chagrin Blvd Ste 200 | | | Cleveland | OH | 44122 | | $16,837.53 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 846 | Dagim | | 8510 16th St Apt 514 | | | Silver Spring | MD | 20910-5943 | | $25,498.96 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 847 | Hsiu Ching Lee | | 5843 Sussex Ave | | | Burnaby | BC | V5H 3B7 | Canada | $134,472.64 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 09/30/2023 | 848 | Shawn P and Kelly L Schratz Rev. Trust | Edward Jones Investments | 6531 Market Ave N Suite 100 | | | Canton | OH | 44721 | | $12.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 849 | Brian Denman | | 2222 Wideview Dr | | | Covington | KY | 41011 | | $1,240.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 850 | Bipin Patel and Zankhana Patel | | 8037 Lyons St, Unit B | | | Niles | IL | 60714 | | $225.89 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 851 | Logicalis, Inc. | | 2600 S. Telegraph Suite 200 | | | Bloomfield Hills | MI | 48302 | | $22,941.26 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 26 of 51

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/02/2023 | 852 | Ta Kai Hsia | | 1107 Samstag Ct | | | Naperville | IL | 60563 | | EXPUNGED | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 853 | Nicholas Nguyen | | Address Redacted | | | | | | | $18,700.38 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 854 | Ken Jackson | | 422 S Wisconsin Ave | | | Villa Park | IL | 60181 | | $79,969.02 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 855 | Crown Equipment Corporation | c/o Robert Hanseman | Sebaly Shillito + Dyer | 40 N. Main St., Ste. 1900 | | Dayton | OH | 45423 | | $1,609.38 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 856 | John Reed | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/02/2023 | 857 | Brent Bleam | | 120 S Lake St | | | Carey | OH | 43316 | | $1,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 858 | Francoise LeClerc | | 405 Thompson Lane | | | Petaluma | CA | 94952 | | $5,696.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 859 | Ruojun Xiong | | 22300 Great Trail Ter | | | Sterling | VA | 20164-5227 | | $197,956.08 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 860 | Tyler Vertin | | 3202 Berkshire Ln | | | Corinth | TX | 76210 | | $1,135.25 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 861 | Ruojun Xiong | | 22300 Great Trail Ter | | | Sterling | VA | 20164-5227 | | $264,854.58 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 862 | Scott Young | | 332 Mountain Laurel Walk | | | Canton | GA | 30114 | | $2,320.48 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 863 | Katsufumi Kimura | | 4000 Birch St Suite 101 | | | Newport Beach | CA | 92660 | | $1,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 864 | Curtis T Weese | | 7030 NE 147th St | | | Kenmore | WA | 98028 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 865 | David P. Hinojosa | | 1328 Glen Ave | | | Pomona | CA | 91768 | | $362.71 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/01/2023 | 866 | Daniel Nelson | | Address Redacted | | | | | | | $100.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 867 | Joseph Osborne | Webull | 1012 Mechanic Ave | | | Ravenna | OH | 44266 | | $1,200.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 868 | Genesis Ricablanca | | 3636 W Oakridge Ave | | | Visalia | CA | 93291 | | $5,930.25 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 869 | Elizabeth J Davis | | 880 Ewing Rd | | | Youngstown | OH | 44512 | | $2,006.52 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 870 | Chris Herubin | | 10901 E Jefferson Ct | | | Salem | OH | 44460 | | $19,349.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 871 | Harry Lee Kessel | | 7998 Lancelot Drive | | | Cincinnati | OH | 45244 | | $5,050.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 872 | John J Glenellen | | 166 Fair Meadow Dr | | | Youngstown | OH | 44515 | | $3,864.40 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 873 | Mary T Lowry | | 6675 Seville Dr #3 | | | Canfield | OH | 44406 | | $3,417.71 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 874 | Vernita Burton | | 1030 Ashridge Lane | | | University Park | IL | 60484 | | $200.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 875 | J Demetrio Lopez V. | | 5318 Wilmington Cir | | | Lafayette | IN | 47905 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 876 | Kelsey A Felstul Custodian Nolan Felstul MN UNF Transfer to Minors Act | Kelsey A Felstul | 21445 Sunny Dr | | | Fergus Falls | MN | 56537 | | $380.91 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 877 | Vincent L. Santangelo Jr & Michele M. Santangelo JTWROS | Vincent L. Santangelo Jr | 10158 Windsor Way | | | Powell | OH | 43065 | | $750,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 878 | Elbert W. Bailey | | 360 Glorietta Blvd | | | Coronado | CA | 92118 | | $9,696.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 879 | Warren A Bowling | | 45 Oakwood Dr | | | Cedartown | GA | 30125 | | $1,731.42 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 880 | Charles Sandstrom | | 478 Tobin Alpha Rd | | | Crystal Falls | MI | 49920 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 881 | Yongwoo Kim | | 202-11 46th Rd | | | Bayside | NY | 11361 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 882 | Angela I Worrell | | 2237 Prior Station Rd | | | Cedartown | GA | 30125 | | $1,327.75 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 883 | Michael Pinterics | | 891 Smokey Lake Dr | | | Phelps | WI | 54554 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 884 | Michael T. Moore | | 2006 West 43rd Street #42 | | | Houston | TX | 77018 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/02/2023 | 885 | Harold Kallies | | 567 Idlewild Rd | | | Crystal Falls | MI | 49920 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 886 | Tapas K Baidya and Haimanti Baidya | Tapas & Haimanti Baidya | 12723 Lindrick Ln | | | Charlotte | NC | 28277 | | $4,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 887 | Jorja Ivie | | 3346 Walnut Avenue | | | Carmichael | CA | 95608 | | $4,987.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 888 | Martin D. Smith and Valerie Sue Smith | Martin and Valerie Smith | 2601 Claredale Rd | | | Toledo | OH | 43613 | | $2,435.60 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 889 | Charles Martinez | | 8277 4th Ave | | | Hesperia | CA | 92345 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 890 | Orion A. Wright | | 3868 Gaviota Ave | | | Long Beach | CA | 90807 | | $241.95 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 891 | David Patrick Ottinger Sr & Karen M Ottinger JT Ten | David Patrick Ottinger Sr. | 612 S. Brownleaf Rd | | | Newark | DE | 19713-3554 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 892 | Jason Viveiros | | 2302 Rainier Ave | | | Everett | WA | 98201 | | $7.16 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 893 | Larry L. Stoller | | 5391 E. 100 S. | | | Bluffton | IN | 46714 | | $207.90 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 894 | R. Bruce Berry | | 111 Heron Bay Dr | | | Poland | OH | 44514 | | $16,009.84 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 895 | Matthew T Manos | | 4089 Lockwood Blvd | | | Youngstown | OH | 44511 | | $4,967.30 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 896 | Robert M. Small IRA Rollover | Mr. Robert Small | 5745 Larryan Dr | | | Woodland Hls | CA | 91367-4041 | | $1,430.57 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 897 | Pedro M Jaramillo Jr | | 1622 Autumn Sage Ave | | | North Las Vegas | NV | 89031 | | $34.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 898 | Bruce Cohen | | 9819 Capitol View Avenue | | | Silver Spring | MD | 20910 | | $9,868.76 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 899 | Betty Trigo | Betty G Trigo | 4717 Mayo Dr. | | | Corpus Christi | TX | 78413 | | $75.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 900 | Sharmistha C Vyas | | 424 S. Pleasant Avenue | | | Ridgewood | NJ | 07450 | | $7,466.32 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/02/2023 | 901 | Jason Williams | | 15 Caryll St | | | Mattapan | MA | 02126 | | $50.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 902 | John Bastock | | 6766 Silvertip Ct | | | Maineville | OH | 45039-7552 | | $9,955.80 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 903 | Spyros Sfendeles | | 635 Coldstream Ave | | | Toronto | ON | M6B 2L3 | Canada | $7,750.85 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 904 | Chinh V Hoang | | 10832 Blake St | | | Garden Grove | CA | 92843 | | EXPUNGED | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 905 | Christabel Bryant | | 34 Village St | | | South Easton | MA | 02375 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 906 | Jayendra K Patel | | 3620 Ridgetop Drive | | | Baton Rouge | LA | 70809 | | $5,743.59 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 907 | Jessica S Lowery | | 378 Union Street Apt. 3 | | | Brooklyn | NY | 11231 | | $2,002.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 908 | Baskar Sridharan | | 314 Still Pine Bend | | | Smyrna | GA | 30082 | | $472.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 909 | Juanita A Miller | | 1415 Amberley Dr | | | Dayton | OH | 45406 | | $654.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 910 | Barry McCauliff | | 106 Patterson Ct | | | Shippenville | PA | 16254 | | $5,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 911 | Rob Crossman | | 3416 N Racine S | | | Appleton | WI | 54911 | | $9,919.96 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 912 | Edward D. Jones & Co Custodian FBO | Edward D. Jones & Co | 514 N Main St | | | Cedartown | GA | 30125 | | $2,255.78 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 913 | Andriy Pavlenko | | 25847 78th PL | | | Salem | WI | 53168 | | $11,050.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 914 | Victoria Bernstein | | 528 W. Santa Clara Ave | | | Santa Ana | CA | 92706 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 915 | Junho Lee | | 2598 Gadsen Walk | | | Duluth | GA | 30097 | | $30,013.34 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 916 | Grant Poujade | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/03/2023 | 917 | Danny Pascan | | 1140 Buckingham Dr #A | | | Costa Mesa | CA | 92626 | | $1,249.39 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 918 | Garry H Cash and Vickie C Cash | | 130 Biggers Rd | | | Buchanan | GA | 30113 | | $11,205.34 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 28 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/2023 | 919 | Sarkis Dertlioglu | | 2340 Juniper St C | | | Haltom City | TX | 76117 | | $413.59 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 920 | Elizabeth Biszantz | | 8445 Five Points Road | | | Indianapolis | IN | 46259-9716 | | $6,292.10 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 921 | Name Redacted | | Address Redacted | | | | | | | $3,786.58 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 922 | Edward C Harmon & Laura Harmon | | 4427 Talmadge Rd | | | Toledo | OH | 43623 | | $26,818.20 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 923 | John Nichols | J.C. Nichols | 7256 West Baldwin Reserve | | | Middleburg Hts | OH | 44130 | | $39.77 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 924 | Vanessa Kay Kass | | PO Box 196 | | | Burkesville | KY | 42717 | | $1,007.25 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 925 | Justin Laverell | | 902 County Road 34 | | | Angleton | TX | 77515 | | $2,113.60 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 926 | Hany Mikhaiel | | 4110 Gloria Ln. | | | Bethlehem | PA | 18017 | | $32,201.24 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 927 | Martin Tejeda | | 516 Darby Drive # 316 | | | Bellingham | WA | 98226 | | $680.40 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 928 | Adam Soltis | | 19065 Payne Rd | | | Garrettsville | OH | 44231 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 929 | Leonard M. Cunzalo Jr. | | 159 Iris Rd | | | Darien | IL | 60561 | | $11,474.62 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 930 | David Wallace | | 5993 Brookside Oak Cir. | | | Norcross | GA | 30093 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 931 | Steven Hosmer | | 33506 Alton Wright Dr | | | Magnolia | TX | 77355 | | $1,030.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 932 | Jeffrey A. Wolk | | 8276 Robinwood Terrace | | | Macedonia | OH | 44056 | | $10.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 933 | BABA TRAWARE | | 2510 GRANTS LAKE BLVD #114 | | | SUGAR LAND | TX | 77479 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 934 | Jung-Jin Lee | | 1600 Hillsborough St | | | Chula Vista | CA | 91913 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 935 | Ryan D. Biszantz | | 8445 Five Points Rd | | | Indianapolis | IN | 46259-9716 | | $4,263.14 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 936 | Philip M Vigorito | | 636 Salt Springs Rd. | | | Warren | OH | 44481 | | $10,567.59 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 937 | Miguel Aceves Jr | | 1158 S Ila Ave | | | Fresno | CA | 93706 | | $1,293.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 938 | Mandeep Singh Kullar | | 25 Dalbeattie Drive | | | Brampton | ON | L6Y 6H7 | Canada | $927.54 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 939 | Muhamed Bajtarevic | | 6458 N Sacramento Ave | | | Chicago | IL | 60645 | | $1,319.99 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 940 | Brian Cunningham | | Address Redacted | | | | | | | $100.00 | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 10/03/2023 | 941 | Justin Maloney | | 4505 West Mourning Dove | | | Rogers | AR | 72758 | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/03/2023 | 942 | Tom Duncan | | 40 The Ledges 3D | | | Poland | OH | 44514-2053 | | $1,216.35 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 943 | Muhammad Saleem | | 606 Pohorecky Cres. | | | Saskatoon | SK | S7W 0J3 | Canada | $903.73 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 944 | Danie S. Samuel | | 30 Pecan Valley Drive | | | New City | NY | 10956 | | $223,601.74 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 945 | Leonide DeCastro | | 169-39 25th Ave | | | Whitestone | NY | 11357-4144 | | $9,914.45 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 946 | Kimberly Ruggles | | 170 E. Fox Run Lane | | | Grapeview | WA | 98546 | | $4,909.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 947 | Teijin Automotive Technologies | Matthew E. Wilkins | 401 S. Old Woodward Avenue Suite 400 | | | Birmingham | MI | 48009-0905 | | $1,036,432.60 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/03/2023 | 948 | Rachel Bradshaw | | 7500 N Wade School Rd | | | Columbia | MO | 65202 | | $562.55 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 949 | Sunil Kumar Talwar | | 2291 Twilight Drive | | | Aurora | IL | 60503 | | $53.55 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 950 | Tammy L. Craven | | 353 Pottsgrove Road | | | Danville | PA | 17821 | | $500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 951 | Robert R Coder Jr | | 44876 S.R. 517 | | | Columbiana | OH | 44408 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 952 | Diane H. Renick | | 3851 Sanibel St | | | Clermont | FL | 34711 | | $135.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 29 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/2023 | 953 | Michael Madill | | 284 Lemaire St | | | Winnipeg | MB | R3V 1P9 | Canada | $4,414.73 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 954 | Santo Rimicci | | 19930 Eagle Ridge Ln | | | Northridge | CA | 91326 | | $8,719.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 955 | Jie Zheng | | 35 Kentley Street | | | Markham | ON | L6C 3G2 | Canada | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 956 | Stephen Renick, Jr | | 3851 Sanibel St | | | Clermont | FL | 34711 | | $1,650.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 957 | Stephen Alger | | 3487 Alfred Ct | | | Columbus | OH | 43221 | | $323.27 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 958 | Elizabeth Biszantz | | 8445 Five Points Road | | | Indianapolis | IN | 46259-9716 | | $14,553.60 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 959 | Patrick Mills | | 16427 Deer Ridge Dr | | | Plainfield | IL | 60586 | | $13,168.67 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 960 | Patrick Mills | | 16427 Deer Ridge Dr | | | Plainfield | IL | 60586 | | $5,690.03 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 961 | George M Moats Sr | | 409 Sunshine Hollow Rd | | | Uniontown | PA | 15401 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 962 | Paul Guinnessy | | 405 Deerfield Ave | | | Silver Spring | MD | 20910 | | $252.26 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 963 | Nghi Quach | | 12518 Patrick Palace | | | Houston | TX | 77089 | | $298.66 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 964 | Adam Johnson | | 1130 E 300 S | | | Columbia City | IN | 46725 | | $231.93 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 965 | Robert J Honders Sr | | 129 Kennel Rd | | | Cuddebackville | NY | 12729 | | $100.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 966 | Kewulabi Aderibigbe | | 4520 Williams Blvd Apt R232 | | | Kenner | LA | 70065 | | $1,012.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/03/2023 | 967 | Eunice Kim | | 1232 E. Adele St. | | | Anaheim | CA | 92805-3307 | | $1,777.79 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 968 | Name Redacted | | Address Redacted | | | | | | | $1,700.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 969 | Om P Pokharel | | 5046 S Urbana Avenue Apt. 3J | | | Tulsa | OK | 74135 | | $500.90 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 970 | Nahid Hajarian | | 1 Cynwyd Road, Apt 204 | | | Bala Cynwyd | PA | 19004-3323 | | $3,715.49 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 971 | Pawel Knapik | | 529 W 29th Street 10F | | | New York | NY | 10001 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 972 | Michael Donsky | | 18031 Biscayne Blvd 1404 | | | Aventura | FL | 33160 | | $3,947.75 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 973 | Carcoustics USA | | 1400 Durant Dr | | | Howell | MI | 48843 | | $21,596.38 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 974 | Thomas Skook | | 10260 Market St | | | North Lima | OH | 44452 | | $100.00 | General Unsecured | A | | 06/27/2023 | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 975 | Juan Carlos Ramirez | | 2669 Heil Cir | | | El Centro | CA | 92243 | | $994.47 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 976 | Argo Partners | | 12 West 37th Street, Ste 900 | | | New York | NY | 10018 | | $51,780.10 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/04/2023 | 977 | Darrell Henderson | | 25390 Saint James | | | Southfield | MI | 48075 | | $7,626.06 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 978 | Justin Mrazik | | 214 Forest Park Blvd. | | | Janesville | WI | 53545 | | $600.37 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 979 | Steven E Mitchell | | 6332 Sea Haven Drive | | | Hixson | TN | 37343 | | $449.98 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 980 | James Claudius Smith | | 8703 Sunnyfield Dr | | | Houston | TX | 77099 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 981 | Kofi Ampontua Sakyi | | 561 Egret Way | | | Ottawa | ON | K2J 0E3 | Canada | $2,279.67 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 982 | Indira Logan | | 153 Love Crescent | | | Royal Palm Beach | FL | 33411 | | $75.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 983 | Gregory Scott Shank | | PO Box 104 | | | Reedsport | OR | 97467 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 984 | Dieter B Kaufmann | c/o Fidelity Investments | 102 Lone Pine Ln | | | Palm Beach Gardens | FL | 33410-2400 | | $1,801.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 985 | Brenna Healy | | 37 Clark St | | | Willmington | MA | 01887 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 986 | William Wolters | | 2540 Delmead Cv | | | Germantown | TN | 38139 | | $25,292.56 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/04/2023 | 987 | Muhammad Rafique Chaudhry | | 7734 Sawtooth Ct. | | | Jacksonville | FL | 32256 | | $9,948.87 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 988 | Leslie P. Strickland | | 3535 Sheffield Ln | | | Cleveland | TN | 37323 | | $922.45 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 989 | Richard and Mary Anne Guignon | | 411 Walnut St Unit #15141 | | | Green Cove Springs | FL | 32043-3443 | | $14,663.90 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 990 | Josie Stultz | | 616 S Main St | | | Swanton | OH | 43558 | | $2,728.45 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 991 | Susan M. Stevens | | 10820 N. 108th Pl | | | Scottsdale | AZ | 85259 | | $4,998.70 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 992 | Vincent & Pauline Ottomanelli | | 3 Dante Drive | | | Manchester | NJ | 08759 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 993 | Pauline Ottomanelli | | 3 Dante Drive | | | Manchester | NJ | 08759 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 994 | John L. Sciortino | | 26C Hunters Woods Blvd | | | Canfield | OH | 44406 | | $818.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 995 | Vincent Ottomanelli | | 3 Dante Drive | | | Manchester | NJ | 08759 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 996 | Doug Alcorn | | 1770 Riverwood Trail | | | Kings Mills | OH | 45034 | | $100.00 | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 10/04/2023 | 997 | Sue Ann Herman | | 4734 Woodland Ave NW | | | Canton | OH | 44709 | | $78.00 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 998 | Jerald F Armstrong | | 1308 W. Jarrettsville Road | | | Forest Hill | MD | 21050 | | $984.38 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 999 | Juan Carlos Ramirez | | 2669 Heil Cir | | | El Centro | CA | 92243 | | $994.47 | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1000 | David De La Torre | | 1037 Van Gilst Dr | | | Goshen | IN | 46528 | | $4,001.13 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1001 | Dimple Shroff | | 3830 Loon Lane | | | Sanford | FL | 32773 | | $207.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1002 | ELLIOT YAWORSKI | | 324 CENTENNIAL ST | | | FLIN FLON | MB | R8A 1T4 | CANADA | $24,960.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1003 | Stephen Fleming | | 31432 San Juan St | | | Harrison Township | MI | 48045-5901 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1004 | Laura L. Estrada | | 4010 Avenida Verano | | | Thousand Oaks | CA | 91360 | | $4,872.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1005 | Muhammad Asif | | 4482 Barranca Pkwy Suite 185 | | | Irvine | CA | 92604 | | $1,069.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1006 | Bruce Weitz | | 16996 Fairgrove Way | | | Naples | FL | 34110 | | $24,695.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1007 | Michael Burr | | 33 Valley View Road | | | Thomaston | CT | 06787 | | $32,119.37 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1008 | Tiffany Truc | | 13149 San Antonio Ave | | | Chino | CA | 91710 | | $576.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1009 | CORA K M FOK | | 34104 SE KLAUS STREET | | | SNOQUALMIE | WA | 98065 | | $5,400.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1010 | Andrew J Allen | | 7015 Aura Ave | | | Reseda | CA | 91335-3756 | | $1,160.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1011 | Don Froehlich | | 152615 Lapwing Lane | | | Wausau | WI | 54401-6713 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1012 | Zhong Xie | | 4555 65A Street | | | Delta | BC | V4K 4Y7 | Canada | $105.14 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1013 | Shin, Dongheon | | 19173 70 Avenue | | | Surrey | BC | V4N 0A6 | Canada | $31,197.07 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1014 | Bendito T Nascimbeni | | 7 Hickory Hill Road | | | Simsbury | CT | 06070 | | $11,895.45 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1015 | Curtis Hartley | | 2030 W 100 N | | | Hartford City | IN | 47348 | | $1,856.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1016 | Pamela Kritz | | 5038 Snapdragon Cr | | | Little Suamico | WI | 54141 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1017 | Nicole Crimm | | 321 Farleigh Trace | | | Marietta | GA | 30068 | | $392.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1018 | William J. Downie | | 1530 Fifth Ave | | | Youngstown | OH | 44504 | | $6,669.16 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1019 | Richard Thomas | | 445 N Park Blvd 2C | | | Glen Ellyn | IL | 60137 | | $953.27 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1020 | William B Ribas | | 195 Briar Lane | | | Westwood | MA | 02090 | | $1,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/04/2023 | 1021 | NFS/FMTC IRA-BDA NSPS RANDALL T COX | | 623 Lake Placid Drive | | | Seguin | TX | 78155 | | $482.97 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1022 | Julia Campbell | | 6152 Taffy Ct | | | Woodbridge | VA | 22193 | | $496.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1023 | Surya Gopal Vyas | | 13 Homeview Road | | | Brampton | ON | L6P 2L9 | Canada | $2,437.96 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1024 | Donald M. Kline | Donna Kline | 1775 N 900th Ave | | | Lynn Center | IL | 61262 | | $350.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1025 | Luis Gonzalez | | 4624 South Hassett | | | Mesa | AZ | 85212 | | $538.14 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1026 | Kenneth Adams | | 354 Johnston Pl | | | Poland | OH | 44514 | | EXPUNGED | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1027 | Daniel Adams | Kenneth Adams | 354 Johnson Place | | | Poland | OH | 44514 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1028 | KOMOLAFE, BOLUDE JONES | | 1961 ARLINGTON ARCH DRIVE | | | VIRGINIA BEACH | VA | 23464 | | $10,000.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1029 | Daniel Scott | | 6 Kingsland Way SE | | | Airdrie | AB | T4A 0A5 | Canada | $117.24 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1030 | Luis J Gonzalez | | 7800 W 165th Place | | | Tinley Park | IL | 60477 | | $206.12 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1031 | Kevin J Mulholland | | 1923 E County Line Rd | | | Mineral Ridge | OH | 44440 | | $3,960.66 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1032 | Julius Dela Cruz | | 119 Killington Ave | | | Kleinburg | ON | L4H 3Z6 | Canada | $7,303.78 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1033 | Karen Sahakyan | | 3761 Carmel View Rd Unit 2 | | | San Diego | CA | 92130 | | $1,405.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1034 | Chulaphone Dela Cruz | | 119 Killington Ave | | | Kleinburg | ON | L4H 3Z6 | Canada | $664.59 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/04/2023 | 1035 | Majid Nikoo | | 237 Balmoral Road East | | | North Vancouver | BC | V7N 1R4 | Canada | $773.98 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1036 | Mahtab Shahid | | 145 Pershing Avenue | | | Iselin | NJ | 08830 | | $501.29 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1037 | Donald R. Drake | | 2871 N. Ocean Blvd V463 | | | Boca Raton | FL | 33431 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1038 | Name Redacted | | Address Redacted | | | | | | | $2,430.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1039 | Raymond Brito | | 25 Pivot Ave | | | North Las Vegas | NV | 89031 | | $2,581.38 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1040 | Christianne Testamark | | 963 Central Hills Lane | | | Hyattsville | MD | 20785 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1041 | Jeane MacIntosh Parker | | 370 Rolling Rock Rd | | | Mountainside | NJ | 07092 | | $5,641.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1042 | Ubong Udobot | | 628 Edgewood Street NE | | | Washington | DC | 20017 | | $8,744.90 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1043 | Brent C Compton | | 11974 County Rd 101 | | | The Villages | FL | 32162 | | $10,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1044 | Azal Illy | | 2935 S Arch St | | | Chicago | IL | 60608 | | $14,700.02 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1045 | Nolan Menachemson | | 333 Unquowa Rd Apt 129 | | | Fairfield | CT | 06824 | | $100.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1046 | Sukhinder Sandhu | | 3610 Fieldcrest Ln | | | Ypsilanti | MI | 48197 | | $943.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1047 | William G Kraft | | 30 10th Ave | | | Seaside Park | NJ | 08752 | | $42,995.70 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1048 | Jonathan Dreger | | 2714 Kliman Crescent | | | Regina | SK | S4V 0M2 | Canada | $18,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1049 | Rajeev Singh | | 5160 Green Crescent | | | Regina | SK | S4V 3S9 | Canada | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1050 | Adam Kroll | Josh Altman c/o Adam Kroll | Katten Muchin Rosenman LLP | 525 W. Monroe Street | | Chicago | IL | 60661-3693 | | $685,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1051 | Claude Edouard Remond | Claude Remond | PO Box 3024 | | | Williamsburg | VA | 23187 | | $9,645.19 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1052 | Adam Kroll | Josh Altman c/o Adam Kroll | Katten Muchin Rosenman LLP | 525 W. Monroe Street | | Chicago | IL | 60661-3693 | | EXPUNGED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/05/2023 | 1053 | Adam Kroll | Josh Altman c/o Adam Kroll | Katten Muchin Rosenman LLP | 525 W. Monroe Street | | Chicago | IL | 60661-3693 | | EXPUNGED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/05/2023 | 1054 | Edward T. Hightower | Josh Altman c/o Edward Hightower | Katten Muchin Rosenman LLP | 525 W. Monroe Street | | Chicago | IL | 60661-3693 | | $975,267.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/05/2023 | 1055 | Edward T. Hightower | Josh Altman c/o Edward Hightower | Katten Muchin Rosenman LLP | 525 W. Monroe Street | | Chicago | IL | 60661-3693 | | EXPUNGED | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 10/05/2023 | 1055 | Edward T. Hightower | Josh Altman c/o Edward Hightower | Katten Muchin Rosenman LLP | 525 W. Monroe Street | | Chicago | IL | 60661-3693 | | EXPUNGED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/05/2023 | 1056 | Edward T. Hightower | Josh Altman c/o Edward Hightower | Katten Muchin Rosenman LLP | 525 W. Monroe Street | | Chicago | IL | 60661-3693 | | EXPUNGED | Priority | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/05/2023 | 1056 | Edward T. Hightower | Josh Altman c/o Edward Hightower | Katten Muchin Rosenman LLP | 525 W. Monroe Street | | Chicago | IL | 60661-3693 | | EXPUNGED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/05/2023 | 1057 | Daniel Ninivaggi | | Address Redacted | | | | | | | EXPUNGED | General Unsecured | | | | Lordstown EV Corporation | 23-10831 |
| 10/05/2023 | 1058 | Daniel Ninivaggi | | Address Redacted | | | | | | | $550,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1059 | Daniel Ninivaggi | | Address Redacted | | | | | | | EXPUNGED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/05/2023 | 1060 | Taunya Fuller | | 465 Gypsy Lane, Apt 407 | | | Youngstown | OH | 44504 | | $996.61 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1061 | Brian M Laraway | | 24 Timber Run Dr | | | Canfield | OH | 44406-8635 | | $6,622.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1062 | Todd M Bury | | 4172 Olde Charted Trl | | | Poland | OH | 44514-5324 | | $30,395.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1063 | Charles Lewis | | 2017 Lynn Ave | | | Poland | OH | 44514-1124 | | $1,955.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1064 | Van Thanh Nguyen | | 242 Lorne-Worsley | | | Vaudreuil-Dorion | QC | J7V 4K5 | Canada | $1,303.22 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1065 | Wei Qing Jiang | | 6410 Charing Crt | | | Burnaby | BC | V5E 3Y3 | Canada | $395,350.22 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1066 | Svetlin Vranchev | | 5915 Baillargeon | | | Brossard | QC | J42 1T1 | Canada | $1,071.98 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1067 | Frederic Beuter | | 19601 Thompson Ln | | | Three Rivers | MI | 49093 | | $566.66 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1068 | Vito Palmieri | | 20 Columbus Dr | | | Bayonne | NJ | 07002 | | $3,270.21 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1069 | Roman Shevchuk | | 2406 166th Ave SE | | | Bellevue | WA | 98008 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1070 | Kevin W. Finkbeiner | | 2100 Flowerdew Ct. | | | Virginia Beach | VA | 23454 | | $3,492.10 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1071 | Frank Mark Conway, IV | | 1390 Smythe St | | | Daniel Island | SC | 29492 | | $13,526.39 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1072 | Robert E Muir | | 14840 Heather Glen Way | | | San Diego | CA | 92128 | | $2,500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1073 | Pierburg US, LLC | Christina I. Nassar | 975 S. Opdyke Road Suite 100 | | | Auburn Hills | MI | 48326 | | $337,440.13 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1074 | Renee Bluske | | 629 Emerald Hills Circle | | | Fairfield | CA | 94533 | | $1,568.84 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1075 | Donald Drake | | 2871 N Ocean Blvd V463 | | | Boca Raton | FL | 33431 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1076 | Brandon McVicar | | 78 5E Avenue Apartment 104 | | | Pincourt | QC | J7W 5K7 | Canada | $289.80 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1077 | Christopher Wayne Dusse | | 10414 Edgefield Place | | | Tampa | FL | 33626 | | $577.70 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1078 | Elizabeth Ford | | 1240 Old Scottsville Rd | | | Bowling Green | KY | 42103 | | $430.29 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1079 | Sunil Bhasin | | 1255 Newman Street | | | Simi Valley | CA | 93065 | | $14,570.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1080 | Vanshaj Bindal | | 49 Van Wyck Dr | | | West Windsor | NJ | 08550 | | $4,057.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1081 | Yamin Hussaini | | 1223 Baycourt Isle | | | Greenacres | FL | 33413 | | $1,305.71 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1082 | Daniel V. Norris | | 3223 Ashford Park Dr | | | Houston | TX | 77082 | | $2,851.20 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1083 | Pooja Bindal | | 49 Van Wyck Dr | | | West Windsor | NJ | 08550 | | $4,057.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1084 | Alina Bustos-Foksha | | 14 English Ivy Rd | | | Asheville | NC | 28806-5514 | | $50.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1085 | Matt Veoukas | | 8312 Thorndyke Dr | | | North Richland Hills | TX | 76182 | | $11,487.16 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1086 | Fabian Koark | c/o Giampa | 862 Dollar Bay | | | Lake Orion | MI | 48362 | | $16,800.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/05/2023 | 1087 | Laval Tool & Mould LTD. | David Wightman | 4965 8th Concession Road | | | Maidstone | ON | N0R 1K0 | Canada | $189,977.91 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/05/2023 | 1088 | Tracey A Gohn | | 122 Ave of the Palms | | | Myrtle Beach | SC | 29579 | | $18,955.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1089 | Joseph Mathis | | 7260 SW Wilson Ct | | | Beaverton | OR | 97008 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1090 | Akash Sharma | | 1823 Heritage Pass | | | Milton | GA | 30004 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1091 | Devon L. Burton | | 7484 Williams St | | | Merrillville | IN | 46410 | | $35.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1092 | Sunil Kumar Talwar | | 2291 Twilight Drive | | | Aurora | IL | 60503 | | $1,427.33 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1093 | Nelson Mullins Riley and Scarborough LLP | Frank B.B. Knowlton | PO Box 11070 | | | Columbia | SC | 29211 | | $4,408.01 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1094 | BRENDA P ALFARO | | 1823 S ROBERTS RD | | | TEMPE | AZ | 85281 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1095 | Columbia Diane Carfolo | | 7464 Drury Ln | | | Canfield | OH | 44406 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1096 | Robert Daniel Doyle | | 57 Timber Lane | | | Springfield | MA | 01119 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1097 | Daniel Mahlmann | | 22844 Sterling Manor Loop | | | Lutz | FL | 33549 | | $607.10 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1098 | Daniel Rechel | | 142 Pleasant Valley St Apt 210-101 | | | Methuen | MA | 01844 | | $233.96 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1099 | Joshua Salazar | | 3581 Sierra Ave | | | Norco | CA | 92860 | | $6,596.37 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1100 | Brian Christoffersen | | 301 Buffalo Run Road | | | Buffalo | MN | 55313 | | $2,692.68 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1101 | Lisa Burns | | 2718 N 7th St | | | Sheboygan | WI | 53083 | | $13.74 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1102 | Kelley Lyons | | 21364 Gentry Dr | | | Macomb | MI | 48044 | | $19,232.47 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1103 | Paige Lyons | | 21364 Gentry Dr | | | Macomb | MI | 48044 | | $2,943.71 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1103 | Paige Lyons | | 21364 Gentry Dr | | | Macomb | MI | 48044 | | $2.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1104 | KAPIL DEV POKHREL | | UNIT 73-19696 HAMMOND RD | | | PITT MEADOWS | BC | V3Y 0G7 | CANADA | $2,138.40 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1105 | MADHU MANEPALLI | | 528 CEDARWOOD ST | | | AUBREY | TX | 76227 | | $94.00 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1106 | Wallace J Winters Jr | | 12360 Santa Maria Dr | | | Saint Louis | MO | 63138 | | $498.68 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1107 | CSB Strategic Business Solutions | | 8140 N. Hayden Rd., Suite H-110 | | | Scottsdale | AZ | 85258 | | $282,913.50 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/05/2023 | 1108 | MADHU MANEPALLI | | 528 CEDARWOOD ST | | | AUBREY | TX | 76227 | | $92.00 | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1109 | Linda Nguyen | | 387 N Rancho Santiago Blvd | | | Orange | CA | 92869 | | $202.44 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1110 | Kai Hua H Liu | | 7718 37th Ave S Unit C | | | Seattle | WA | 98118-4046 | | $1,888.80 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1111 | SEAN DRAKES | | 4900 WASHINGTON STREET SUITE 211 | | | HOLLYWOOD | FL | 33021 | | $1,606.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1112 | Ajay Patel | | 3736 Manera Rica Dr | | | Sacramento | CA | 95834 | | $5,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1113 | Curtis Weese | | 7030 NE 147th St | | | Kenmore | WA | 98028 | | $371,519.83 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1114 | Philip Cao | | 934 Pineglen Drive | | | Forest Park | GA | 30297 | | $18,500.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1114 | Philip Cao | | 934 Pineglen Drive | | | Forest Park | GA | 30297 | | $5,245.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1115 | Aashish Surti | | 100 Live Oak Way #101 | | | Belmont | CA | 94002 | | $1,817.68 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1116 | Michael G. Murphy | | PO Box 1882 | | | Boulder Creek | CA | 95006 | | $2,005.95 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1117 | Greatech Integration M Sdn Bhd | | Plot 287A Lengkok Kampung Jawa Satu | Bayan Lepas FIZ Phase 3 | | Bayan Lepas | Penang | 11900 | Malaysia | $1,532,600.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/06/2023 | 1118 | Michael OShea | | 369 Washington Street | | | Mount Holly | NJ | 08060 | | $6,600.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/05/2023 | 1119 | Sharmin Hanifiafshar | | 5908 Stone Meadow Dr | | | Plano | TX | 75093 | | $4,257.42 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1120 | Kin Cameron | | 1427 Elm St | | | El Cerrito | CA | 94530 | | $11,051.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1121 | Andrew Reyntjes | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1122 | LUCAS JASZKA | | 6350 TRAMINER COURT | | | RANCHO CUCAMONGA | CA | 91737 | | $312.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1123 | TESCA USA, Inc. | | 2638 Bond Street | | | Rochester Hills | MI | 48309 | | $974,496.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1124 | Tata Consultancy Services Limited | Attn Legal Department | 101 Park Avenue 26th Floor | | | New York | NY | 10178 | | $26,541.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/06/2023 | 1125 | Quyen T Phan | | 14225 15th Pl W | | | Lynnwood | WA | 98087 | | $3,978.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1126 | Shane Hallowell | | 9664 S Carousel Cir | | | Summerville | SC | 29485 | | $108.32 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1127 | A.K. Stamping Company, Inc | Mike Schneider | 1159 US Route 22 East | | | Mountainside | NJ | 07092 | | $4,223.27 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1128 | Charles Allen Hendricks | | 5159 Stonehaven Drive | | | Birmingham | AL | 35244 | | $1,295.45 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1129 | Sidi Kijera | | 3423 N 106th Plaza Apt 1011 | | | Omaha | NE | 68134 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1130 | ANSYS Incorporated and Subsidiaries dba ANSYS Inc | Alice Kunkel | 2600 ANSYS Dr | | | Canonsburg | PA | 15317 | | $1,150,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1131 | Jill Coniglio Kirk | | Address Redacted | | | | | | | $130,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1132 | Timothy Pew | | 400 SE 35th St | | | Des Moines | IA | 50317 | | $1,283.24 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1133 | BRYAN HILBERT | | 2526 54TH ST S | | | GULFPORT | FL | 33707-5510 | | $106,811.14 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1134 | YRC Inc. dba YRC Freight | Andy Lamancusa | 11500 Outlook St Ste 400 | | | Overland Park | KS | 66211-2030 | | $2,427.51 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1135 | Andrew Reyntjes | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/06/2023 | 1136 | Jill Coniglio-Kirk | | Address Redacted | | | | | | | EXPUNGED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/06/2023 | 1137 | Andrew Reyntjes | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/06/2023 | 1138 | Shelley Clinton Booth II and Sandra Booth | | 2432 Cimarrone Blvd | | | St Johns | FL | 32259 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1139 | Keith Feldman | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1140 | Amphenol Interconnect Products Corporation | | 20 Valley Street | | | Endicott | NY | 13760 | | $371,520.76 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/06/2023 | 1141 | Shu Jung T Chuang | | 1095 Eden Bower Lane | | | Redwood City | CA | 94061 | | $10,779.46 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1142 | Joseph M Rice | | 2179 Polk Valley Road | | | Hellertown | PA | 18055 | | $757.32 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1143 | Alaa Ali Aboubieh | | 15 Viking Lane Unit 3004 | | | Etobicoke | ON | M9B 0A4 | Canada | $1,207.71 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1144 | Marlene Leatherwood | | 11439 N 56th St | | | Scottsdale | AZ | 85254 | | $425.30 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1145 | Ray Ingrassia | | 10623 Aventura Drive | | | Jacksonville | FL | 32256 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1146 | Keith Feldman | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/06/2023 | 1147 | Daryl Jendraszkiewicz | | 2831 Lindgren Trail | | | Aurora | IL | 60503 | | $10,566.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1148 | John Lynch | | PO Box 9253 | | | Santa Rosa | CA | 95405 | | $1,056.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1149 | Keith Feldman | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/06/2023 | 1150 | Glen A. Smith Jr. | | 149 Wilson Street | | | Fairfield | CT | 06825-1422 | | $3,300.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1151 | Donald O'Toole | | 134 Creek Dr | | | Whitney | TX | 76692 | | $10,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1152 | C. William Bowkley, Jr. | | 1550 NE Ocean Blvd F304 | | | Stuart | FL | 34996 | | $5,748.90 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 35 of 51

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/06/2023 | 1153 | TERIS-Phoenix, LLC | Andrea Chase | Spencer Fane LLP | 1000 Walnut St Ste 1400 | | Kansas City | MO | 64106 | | $36,027.68 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1154 | Pektron EV Ltd | Matthew E. Wilkins | 401 S Old Woodward Avenue Suite 400 | | | Birmingham | MI | 48009-0905 | | $808,020.92 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/06/2023 | 1155 | Abdelkader Bougar | | 607 - 328 Agnes St | | | New Westminster | BC | V3L 0J4 | Canada | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1156 | Irene Mendyuk | | 14-7 Lake Shore Dr Unit A | | | Columbus | OH | 43204 | | $3,350.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1156 | Irene Mendyuk | | 14-7 Lake Shore Dr Unit A | | | Columbus | OH | 43204 | | $27,613.62 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1157 | Superior Cam Inc. | c/o John Basso | 31240 Stephenson Hwy | | | Madison Heights | MI | 48071 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1158 | Superior Cam Inc. | c/o John Basso | 31240 Stephenson Hwy | | | Madison Heights | MI | 48071 | | $551,394.30 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/06/2023 | 1159 | Dale Spencer | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1160 | Dale G. Spencer | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/06/2023 | 1161 | Maureen T. Martino | | 2377 Salmon Brook Lane | | | The Villages | FL | 32162 | | $3,005.82 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1162 | Aldo Campea | | 2110 Willow Brook Lane | | | Hinckley | OH | 44233 | | $21,525.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1163 | Giuseppina Campea | | 162 Concord Lane | | | Hinckley | OH | 44233 | | $880.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1164 | Hedi Enghelberg | | 5309 SW 34 Ave | | | Fort Lauderdale | FL | 33312 | | $4,593.03 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1165 | Dale Spencer | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/06/2023 | 1166 | Daren M Dacanay | | 4435 35th Ave SW Unit 507 | | | Seattle | WA | 98126 | | $391.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1167 | Tiffany Phan | | 1809 Springsong Dr | | | San Jose | CA | 95131 | | $2,700.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1168 | Workhorse Group Inc. | Attn Ryan Bennett | Kirkland and Ellis LLP | 300 North LaSalle | | Chicago | IL | 60654 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1169 | Diana M. Wenger | | 12834 Heritage Trl | | | North Royalton | OH | 44133 | | $2,119.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1170 | Kelly Griffin | | 500 S Ocean Blvd 1701 | | | Boca Raton | FL | 33432 | | $18,008.56 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/08/2023 | 1171 | Robert Carlos Johansen | | 26 Mountain View Road | | | Manitou Springs | CO | 80829 | | $6.60 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/08/2023 | 1172 | Valerie Sebald | | 7388 Congress Road | | | Spencer | OH | 44275 | | $1,035.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/08/2023 | 1173 | Vijet Chuon | | 1219 Spring St | | | Houston | TX | 77007 | | $1,126.79 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1174 | Rebecca Allen | | 9101 Centerway Rd | | | Gaithersburg | MD | 20879 | | $4,050.06 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1175 | Joseph L Dias | | 20 Quequechan Rd | | | Taunton | MA | 02780 | | $1,346.29 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/07/2023 | 1176 | Cecille Cupino | | 15210 Provost Craig Dr | | | Humble | TX | 77346 | | $3,550.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1177 | Daisy Garcia | | 6201 Newkirk Ave | | | North Bergen | NJ | 07047 | | $546.60 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/07/2023 | 1178 | Jeff Gross | | 600 Joshua Ct | | | Naperville | IL | 60540 | | $23,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1179 | Yvonne Jiang | | 2826 Norsewood Drive | | | Rowland Heights | CA | 91748 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/08/2023 | 1180 | Mona Hooks | | 105 Cherokee Dr | | | Raeford | NC | 28376 | | $54.26 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1181 | Gregory Garrahan | | Address Redacted | | | | | | | $7,338.46 | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 10/06/2023 | 1182 | Kenneth D Libby | | 4311 Long Key Ln Apt 19202 | | | Winter Park | FL | 32792 | | $411.77 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1183 | Workhorse Group Inc. | Attn Ryan Bennett | Kirkland and Ellis LLP | 300 North LaSalle | | Chicago | IL | 60654 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/07/2023 | 1184 | Michael Boire | | 204-11 West St | | | Brantford | ON | N3T 3E4 | Canada | $364.42 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1185 | Nhut Tran | | 40420 Wgasa Pl. | | | Temecula | CA | 92591 | | $6,899.90 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/06/2023 | 1186 | The Schmid Group, LLC | George C. Schmid | 31238 Flying Cloud Dr | | | Laguna Niguel | CA | 92677 | | $3,400.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1187 | John Jared Snyder | | 157 Spring Street | | | Saratoga Springs | NY | 12866 | | $2,740.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1188 | Harco Manufacturing Group, LLC | Evan T. Miller | Saul Ewing LLP | 1201 North Market Street, Suite 2300 | | Wilmington | DE | 19801 | | $491,209.87 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/06/2023 | 1189 | Alliance LLC | Dan Vukovich | 1450 Clark Drive | | | Valparaiso | IN | 46385 | | $15,975.16 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1190 | Kevin Tran | | 28862 Keri Lynn Ave | | | Murrieta | CA | 92563 | | $3,002.78 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/07/2023 | 1191 | JASON BUSH | | 209 ELY ST | | | WOODBINE | IA | 51579 | | BLANK | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 10/08/2023 | 1192 | Xu Zhang | | 9162 Regents Rd Apt G | | | La Jolla | CA | 92037 | | $12,906.09 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/07/2023 | 1193 | Name Redacted | | Address Redacted | | | | | | | $3,099.81 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/07/2023 | 1194 | Amphenol Adronics Inc. | | 41180 Bridge St | | | Novi | MI | 48375 | | $350,119.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/07/2023 | 1195 | Name Redacted | | Address Redacted | | | | | | | $3,567.22 | General Unsecured | A | | 10/07/2023 | Lordstown Motors Corp. | 23-10831 |
| 10/07/2023 | 1196 | Timothy C Davian Sr | | 9102 Woodcrest Dr | | | Brecksville | OH | 44141 | | $5,728.73 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1197 | Stephen Klein | | 235 Cardinal Drive | | | Conshohocken | PA | 19428 | | $4,731.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/07/2023 | 1198 | Jane Reiss | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/07/2023 | 1199 | Nahid Hajarian | | 1 Cynwyd Road, Apt 204 | | | Bala Cynwyd | PA | 19004-3323 | | $3,503.90 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/08/2023 | 1200 | Kyle Van Arendonk | | 2078 Woodlands Pl | | | Powell | OH | 43065 | | $1,939.68 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/07/2023 | 1201 | Jane Reiss | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/07/2023 | 1202 | Dharmanand Gattepalli | | 3268 Pappani Way | | | San Jose | CA | 95148 | | $18,129.02 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/07/2023 | 1203 | Meaghann King | | 204-11 West St | | | Brantford | ON | N3T 3E4 | Canada | $1,046.25 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/08/2023 | 1204 | Mark Lemmon and Rhonda Lemmon | | 277 Maple Dr | | | Fenton | MO | 63026 | | $31,840.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1205 | Ashish Upadhyay | | 10318 Justin Ridge Road | | | Katy | TX | 77494 | | $9,924.89 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1206 | Jonathan W Jones and Jennifer D Jones | | 1125 Bobby Ave | | | Macomb | IL | 61455 | | $104.08 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1207 | Jonathan Pulido | | 8027 Camden Way | | | Canfield | OH | 44406 | | $1,703.75 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1208 | Abdullah Samim | | 15536 Mellon CT | | | Haymarket | VA | 20169 | | $10,409.80 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1209 | NIKITA Q WALLS | | 3354 W JACKSON BLVD APT #1 | | | CHICAGO | IL | 60624 | | $514.44 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1210 | Ashish Upadhyay | | 10318 Justin Ridge Road | | | Katy | TX | 77494 | | $9,403.42 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/08/2023 | 1211 | MIN SUH | | 945 LAURA JEAN CT | | | BUFORD | GA | 30518 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/08/2023 | 1212 | Yongzhong Li | | 4908 Natkarni Cres | | | Mississauga | ON | L5V 1L5 | Canada | $2,523.16 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/08/2023 | 1213 | Walter C Szymanski Estate | Cynthia M Szymanski, Per Rep | 639 Davis Cir | | | Crown Point | IN | 46307 | | UNLIQUIDATED | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/07/2023 | 1214 | The Timken Company and The Timken Corporation | c/o Jeremy M. Campana, Esq. | Thompson Hine LLP | 127 Public Sq Suite 3900 | | Cleveland | OH | 44114 | | $0.00 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1215 | Henkel US Operations | Raymond Score | 32100 Stephenson Highway | | | Madison Heights | MI | 48071 | | $17,518.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/07/2023 | 1216 | Scott A. Desrosiers | | 4050 Forest Lake Dr SW | | | Shallotte | NC | 28470 | | $408.00 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/07/2023 | 1216 | Scott A. Desrosiers | | 4050 Forest Lake Dr SW | | | Shallotte | NC | 28470 | | $82.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1217 | Stephen Smolen | | Address Redacted | | | | | | | $249,095.44 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 37 of 51

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/07/2023 | 1218 | The Timken Company and The Timken Corporation | c/o Jeremy M. Campana, Esq. | Thompson Hine LLP | 127 Public Sq Suite 3900 | | Cleveland | OH | 44114 | | $316,514.00 | Secured | | | | Lordstown EV Corporation | 23-10832 |
| 10/08/2023 | 1219 | Darin K. Ingram | | 10908 Mount Bonnel Court | | | Fort Worth | TX | 76108 | | $1,000,000.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/08/2023 | 1220 | Amin Liaghati-Nasseri | Amin Liaghati | 34 Wilkinson Place | | | Aurora | ON | L4G 6K2 | Canada | $22,504.40 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/08/2023 | 1221 | Abdoul K Diop | | Address Redacted | | | | | | | EXPUNGED | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/08/2023 | 1222 | Brian Green | | Address Redacted | | | | | | | $31,386.48 | Priority | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/08/2023 | 1223 | Keith Messenger | | 70 Almond Drive | | | Toms River | NJ | 08753 | | $7,050.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/08/2023 | 1224 | Brian Green | | Address Redacted | | | | | | | $7,607.74 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/05/2023 | 1225 | Clifford Chance US LLP | Rita Stephanz and Sarah Campbell | 31 West 52nd Street | | | New York | NY | 10019 | | $33,114.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1226 | Sunjay Singh | | 1104 Alford St Apt 1 | | | Fort Collins | CO | 80524 | | $20,020.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1227 | John Browne | | 247 Majors Path | | | Southampton | NY | 11968 | | $10,310.00 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1228 | Miotti S.r.l. | Andrea Budano | 444 N. Michigan Ave. Ste. 1200 | | | Chicago | IL | 60611 | | $50,840.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/08/2023 | 1229 | Amphenol PCD Shenzhen Co., Ltd. | Roxane Debaty/Sally Xiao | Building C, Dagang Industrial Zone | Changzhen Community, Yutang Street, Guangming Dist | | Shenzhen | Guangdong | 518132 | China | $24,867.40 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/09/2023 | 1230 | SA Automotive, LTD | Katherine Diederich, CPA, CFO | 1307 Highview Drive | | | Webberville | MI | 48226 | | $434,879.51 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/06/2023 | 1231 | Larry L Jeratowski | | 3780 Arroyo Drive | | | Casper | WY | 82604 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1232 | Michael H. Port | | Address Redacted | | | | | | | EXPUNGED | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 10/09/2023 | 1233 | Michael H. Port | | Address Redacted | | | | | | | EXPUNGED | Priority | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/09/2023 | 1234 | JANE RITSON | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1235 | JANE RITSON | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/09/2023 | 1236 | Michael H. Port | | Address Redacted | | | | | | | $167,500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1237 | Melissa Leonard | | Address Redacted | | | | | | | EXPUNGED | Priority | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/09/2023 | 1237 | Melissa Leonard | | Address Redacted | | | | | | | EXPUNGED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/09/2023 | 1238 | JANE RITSON | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/09/2023 | 1239 | Cody Roahrig | | 8145 Vicki Lane | | | Nashport | OH | 43830-9033 | | $998.09 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1240 | GARY WAYNE HAMPTON II | GARY HAMPTON II | 5967 SHALLOW CREEK DR | | | MILFORD | OH | 45150-5538 | | $2,621.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1241 | Inteva Products, LLC | Charley Meng | 1401 Crooks Road, Suite 100 | | | Troy | MI | 48084 | | $603,055.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1242 | Federal Insurance Company | c/o Chubb | 202A Halls Mill Road - 2E | | | Whitehouse Station | NJ | 08889 | | $37,850.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/09/2023 | 1243 | Christine Eckert | | 33 Brightview Drive | | | West Hartford | CT | 06117 | | $2,420.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1244 | Caimin Flannery | Attn Shane Reil, Esq. | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | | UNLIQUIDATED | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1245 | Darren Post | Attn to Shane Reil | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | | UNLIQUIDATED | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1246 | William Mar | | 10255 W Cherokee Dr | | | Salida | CO | 81201-9015 | | $1,815.74 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1247 | John Steele | | 335 Warden Avenue | | | Ottawa | ON | K1E 1T3 | Canada | EXPUNGED | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1248 | GAC R and D Center Silicon Valley, Inc. | Marc N. Swanson | Miller, Canfield, Paddock and Stone, P.L.C. | 150 West Jefferson Suite 2500 | | Detroit | MI | 48226 | | $107,072.28 | Secured | | | | Lordstown Motors Corp. | 23-10831 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/2023 | 1248 | GAC R and D Center Silicon Valley, Inc. | Marc N. Swanson | Miller, Canfield, Paddock and Stone, P.L.C. | 150 West Jefferson Suite 2500 | | Detroit | MI | 48226 | | UNLIQUIDATED | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1248 | GAC R and D Center Silicon Valley, Inc. | Marc N. Swanson | Miller, Canfield, Paddock and Stone, P.L.C. | 150 West Jefferson Suite 2500 | | Detroit | MI | 48226 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1249 | Paul Ryan | | 2740 Sabal Alexander Circle Apt. 214 | | | Longwood | FL | 32779 | | $438.90 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1250 | Jeff Sheban | | 499 Evening St | | | Worthington | OH | 43085 | | $1,153.06 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1251 | Marianna Colavita | | 47 Castle Ridge Dr | | | East Hanover | NJ | 07936 | | $10,268.18 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1252 | Michele Morelli | | 5984 Herons Blvd | | | Austintown | OH | 44515 | | $378.37 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1253 | BRYAN HILBERT | | 2526 54TH ST S | | | GULFPORT | FL | 33707-5510 | | $38,050.00 | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1254 | Joseph Benjamin Anderson Jr. | | 7275 Ledgerock Ct. | | | Bloomfield Hills | MI | 48301 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1255 | Joseph Anderson Jr | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/09/2023 | 1256 | Joseph Anderson Jr | | Address Redacted | | | | | | | BLANK | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/09/2023 | 1257 | Rich Schmidt | Attn Shane Reil | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | | UNLIQUIDATED | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1258 | Steve Burns | Attn Shane Reil | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | | UNLIQUIDATED | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1259 | Marelli North America, Inc. | c/o A.J. Webb | Frost Brown Todd LLP | 301 E Fourth Street Suite 3300 | | Cincinnati | OH | 45202 | | $1,614,554.02 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1260 | Brose do Brasil Ltda. | | 171 Max Brose Street | | | Sao Jose dos Pinhai | Parana | 83090 | Brazil | $132,509.95 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/09/2023 | 1261 | St. Clair Technologies Inc. | Todd Armstrong | 827 Dufferin Ave | | | Wallaceburg | ON | N8A 2V5 | Canada | $673,034.85 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/09/2023 | 1262 | Infosys Ltd. | Kevin M. Capuzzi, Esquire | Benesch, Friedlander, Coplan and Aronoff LLP | 1313 N Market Street Suite 1201 | | Wilmington | DE | 19801 | | $1,841.40 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1262 | Infosys Ltd. | Kevin M. Capuzzi, Esquire | Benesch, Friedlander, Coplan and Aronoff LLP | 1313 N Market Street Suite 1201 | | Wilmington | DE | 19801 | | $11,613.10 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1263 | Brose do Brasil Ltda. | | 171 Max Brose Street | | | Sao Jose dos Pinhai | Parana | 83090 | Brazil | $1,921,755.73 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/09/2023 | 1264 | Luis Rivera | | PO Box 2387 | | | Bloomfield | NJ | 07003 | | $229.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1265 | Melissa Ann Leonard | | Address Redacted | | | | | | | EXPUNGED | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 10/09/2023 | 1265 | Melissa Ann Leonard | | Address Redacted | | | | | | | EXPUNGED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/09/2023 | 1266 | Melissa Leonard | | Address Redacted | | | | | | | $550,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1267 | Foxconn Ventures Pte. Ltd. | Attention Jerry Hsiao | c/o Hon Hai Precision Industry Co., Ltd. | No. 66, Zhongshan Road | Tucheng Industrial Zone Tucheng District | New Taipei City | | 23680 | Taiwan | UNLIQUIDATED | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1268 | Zili Deng | | 4139 Fountainside Ln Unit 202 | | | Fairfax | VA | 22030 | | $1,949.38 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1269 | Joshua Black | | 11108 Grande Pines Cir Apt 327 | | | Orlando | FL | 32821 | | $184.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1270 | Zobia Khan | | 4300 The Woods Drive Apt 1731 | | | San Jose | CA | 95136 | | $87,645.17 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1271 | Ahbid Khan | | 4300 The Woods Drive Apt 1731 | | | San Jose | CA | 95136 | | $15,517.32 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1272 | Christopher Allan Lockamy | | 108 Aguilar Driver | | | Hutto | TX | 78634 | | $9,792.28 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1273 | Zeeshan Dogar | | 21 Rhapsody Cres | | | Brampton | ON | L6P 4E7 | Canada | $19,553.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1274 | Hoa My Ho | | 3035 Postwood Drive | | | San Jose | CA | 95132 | | $4,000.00 | Admin Priority | A | | 08/28/2023 | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 39 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/2023 | 1275 | John LaFleur | Attn Shane Reil | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | | UNLIQUIDATED | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1276 | Sridhar Gurrapu | | 12107 230 Street | | | Maple Ridge | BC | V2X 6R4 | Canada | $7.46 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1277 | Jason H Nguyen | | 774 Whitman Place | | | Allen | TX | 75002 | | $318.00 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1278 | Benny Kwong | | Address Redacted | | | | | | | $22,166.98 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1279 | Michael H. Port | | Address Redacted | | | | | | | EXPUNGED | Priority | A | | 10/09/2023 | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1280 | Christine Harrison | | 210 Huntington Trl | | | Cortland | OH | 44410 | | $7,210.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1281 | FREDRIC JON AICHELE | | 6626 POST ROAD | | | FORT WAYNE | IN | 46814-9403 | | $60,585.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1282 | Foshan Aoya Electrical and Mechanical Co., Ltd. | Lydia Zhu | Unit 1, No. 17, Taojin Road, Hengjiang | Danzao Town | | Foshan City | Guangdong | 528216 | China | $9,450.00 | Admin Priority | | | | Lordstown EV Corporation | 23-10832 |
| 10/09/2023 | 1283 | James A Jacobs | | 126 Sarah Jane Dr | | | Madison | AL | 35757 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1284 | Clutch Technologies | c/o John D. Elrod | Greenberg Traurig, LLP | 3333 Piedmont Road NE Suite 2500 | | Atlanta | GA | 30305 | | $5,552.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1285 | Manheim Remarketing, Inc. | c/o John D. Elrod | Greenberg Traurig, LLP | 3333 Piedmont Road NE Suite 2500 | | Atlanta | GA | 30305 | | $14,086.22 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1286 | Jane Reiss | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/09/2023 | 1287 | Debashis Mondal | | 10154 Cornie Way | | | Elk Grove | CA | 95757 | | $5,600.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1288 | Shu Jung Tu Chuang | | 1095 Eden Bower Lane | | | Redwood City | CA | 94061 | | $25,000.00 | Priority | A | | 10/06/2023 | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1289 | Quality MetalCraft Inc. | Attn Scot Bowie | 28101 Schoolcraft Road | | | Livonia | MI | 48150 | | $373,853.44 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/09/2023 | 1290 | Thanh Dang | | Address Redacted | | | | | | | $8,887.67 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/09/2023 | 1291 | ZF Passive Safety Systems US Inc. | Attn Scott B. Kitei | Honigman LLP | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | $751,642.85 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1292 | Debashis Mondal | | 10154 Cornice Way | | | Elk Grove | CA | 95757 | | $6,600.00 | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1293 | Jeffrey Scott Rutkowski | Jeff Rutkowski | 18261 W Thistle Landing Dr | | | Goodyear | AZ | 85338 | | $3,379.85 | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1294 | Jocelyne Savard | | 4968 Rue Fox | | | Pierrefonds | QC | H8Z 2T5 | Canada | $4,920.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1295 | Habib Shaikh | | 7500 Bonniebrook Dr | | | Austin | TX | 78735 | | $4,879.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1296 | Ed Lomont, Derivatively on Behalf of the Debtor, Lordstown Motors Corp. | Schubert Jonckheer Kolbe LLP | Dustin L. Schubert | 2001 Union St Suite 200 | | San Francisco | CA | 94123 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1297 | Foxconn EV System LLC | Attention Liting Cai | 2300 Hallock Young Rd | | | Warren | OH | 44481 | | $72,000.00 | Admin Priority | | | | Lordstown EV Corporation | 23-10832 |
| 10/09/2023 | 1297 | Foxconn EV System LLC | Attention Liting Cai | 2300 Hallock Young Rd | | | Warren | OH | 44481 | | $121,220.35 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/09/2023 | 1297 | Foxconn EV System LLC | Attention Liting Cai | 2300 Hallock Young Rd | | | Warren | OH | 44481 | | UNLIQUIDATED | Secured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1298 | Wai Man Wong | | Address Redacted | | | | | | | $11,374.34 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1299 | Mark Walsh and all affiliated Silverpeak entities | Laura Kabler Oswell | Sullivan and Cromwell LLP | 550 Hamilton Avenue | | Palo Alto | CA | 94301 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1300 | Foxconn EV Technology, Inc. | Attn Jerry Hsiao | c/o Hon Hai Precision Industry Co., Ltd | No. 66, Zhongshan Road | Tucheng Industrial Zone, Tucheng District | New Taipei City | | 23680 | Taiwan | UNLIQUIDATED | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1301 | Andrew Richardson | c/o Laura Kabler Oswell | Sullivan and Cromwell LLP | 550 Hamilton Avenue | | Palo Alto | CA | 94301 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/2023 | 1302 | Foxconn (Far East) Limited | Attention Jerry Hsiao | c/o Hon Hai Precision Industry Co., Ltd | No.66, Zhongshan Road | Tucheng Industrial Zone Tucheng District | New Taipei City | | 23680 | Taiwan | UNLIQUIDATED | Secured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1303 | Sean Miller | | 3620 May Street | | | Los Angeles | CA | 90066 | | $4,923.67 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1304 | Christopher Yagi | | 4208 Pavlov Avenue | | | San Diego | CA | 92122 | | $364.01 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1305 | Jeffrey Speaks | | 5200 Nightshadow Dr | | | Westerville | OH | 43081-7824 | | $9,123.15 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1306 | Elton T. Ko | | 20328 Trails End Rd | | | Walnut | CA | 91789 | | $873.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1307 | David C. Little | | 21904 Old Forge Rd | | | Smithsburg | MD | 21783 | | $10,190.40 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1308 | Hui Chan Liu | | 1602-6611 Southoaks Cres. | | | Burnaby | BC | V5E 4L5 | Canada | EXPUNGED | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1309 | Foxconn (Far East) Limited | Attention Jerry Hsiao | c/o Hon Hai Precision Industry Co., Ltd | No.66, Zhongshan Road | Tucheng Industrial Zone Tucheng District | New Taipei City | | 23680 | Taiwan | UNLIQUIDATED | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1310 | Baker Hostetler LLP | Michael A. VanNiel, Esq. | Key Tower, 127 Public Square, Suite 2000 | | | Cleveland | OH | 44114-1214 | | $260,981.07 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1311 | Angela Strand | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1312 | Foxconn EV Technology, Inc. | Attn Jerry Hsiao | c/o Hon Hai Precision Industry Co., Ltd | No. 66, Zhongshan Road | Tucheng Industrial Zone, Tucheng District | New Taipei City | | 23680 | Taiwan | UNLIQUIDATED | Secured | | | | Lordstown EV Corporation | 23-10832 |
| 10/09/2023 | 1313 | Foxconn EV Property Development LLC | Attention Jerry Hsiao | c/o Hon Hai Precision Industry Co., Ltd | No. 66, Zhongshan Road | Tucheng Industrial Zone Tucheng District | New Taipei City | | 23680 | Taiwan | UNLIQUIDATED | Secured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1314 | Nesli Karakaya | | 2724 Peachwood Ct | | | San Jose | CA | 95132 | | $2,659.67 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1315 | April Miller | | 2840 Manahan Rd | | | Bucyrus | OH | 44820 | | $11,327.46 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1316 | Alok Kumar Bajpai | | Address Redacted | | | | | | | $34,944.28 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1317 | Hon Hai Precision Industry Co., Ltd (a/k/a Hon Hai Technology Group) | Attention Jerry Hsiao | No. 66, Zhongshan Road | Tucheng Industrial Zone | Tucheng District | New Taipei City | | 23680 | Taiwan | UNLIQUIDATED | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1318 | Andrew Richardson | c/o Laura Kabler Oswell | Sullivan and Cromwell LLP | 550 Hamilton Avenue | | Palo Alto | CA | 94301 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1319 | Victoria Conrad | | 7505 Golf Green Dr | | | Cincinnati | OH | 45242 | | $2,279.33 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1320 | Andrew Richardson | c/o Laura Kabler Oswell | Sullivan and Cromwell LLP | 550 Hamilton Avenue | | Palo Alto | CA | 94301 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1321 | Norman E. Powell | | 94 Mill Street | | | Waterford | OH | 45786 | | $5,000.00 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1322 | Judith Hannaway | c/o Laura Kabler Oswell | Sullivan and Cromwell LLP | 550 Hamilton Avenue | | Palo Alto | CA | 94301 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1323 | John Ernsdorf | | 13254 Bracken St | | | Arleta | CA | 91331 | | $4,274.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1324 | Michael A. Berg | Michael Berg | 6614 65th Ave NW | | | Gig Harbor | WA | 98335 | | $2,902.39 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1325 | Nathaniel Schaefer | | 617 Swallow Ridge Rd | | | Brookings | SD | 57006 | | $3,434.22 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1326 | Judith Hannaway | c/o Laura Kabler Oswell | Sullivan and Cromwell LLP | 550 Hamilton Avenue | | Palo Alto | CA | 94301 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1327 | Judith Hannaway | c/o Laura Kabler Oswell | Sullivan and Cromwell LLP | 550 Hamilton Avenue | | Palo Alto | CA | 94301 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/10/2023 | 1328 | Elaphe Propulsion Technologies Ltd. | c/o Stephen Grow | 150 Ottawa Ave NW Suite 1500 | | | Grand Rapids | MI | 49503 | | W/D | Secured | | | | Lordstown EV Corporation | 23-10832 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2023 | 1329 | Steven Hash | Laura Kabler Oswell | Sullivan and Cromwell LLP | 550 Hamilton Avenue | | Palo Alto | CA | 94301 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1330 | Steven Hash | Laura Kabler Oswell | Sullivan and Cromwell LLP | 550 Hamilton Avenue | | Palo Alto | CA | 94301 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1331 | Steven Hash | Laura Kabler Oswell | Sullivan and Cromwell LLP | 550 Hamilton Avenue | | Palo Alto | CA | 94301 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/10/2023 | 1332 | Paul Lindsey Harp | | 4103 Mossycup Ln | | | Richmond | TX | 77469 | | $515.69 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1333 | David T. Hamamoto | c/o Andrew Levander and Shmuel Vasser | Dechert LLP | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/10/2023 | 1334 | Lydia S. Ko | | 20328 Trails End Road | | | Walnut | CA | 91789 | | $606.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1335 | Mary S. Liang | | 475 Nelson Road | | | Scotts Valley | CA | 95066-3038 | | $5,095.00 | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1336 | Matthew R. Hilborn | | 19 Freed Ave | | | Spring City | PA | 19475 | | $3,617.85 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1337 | Michael A. Berg | Michael Berg | 6614 65th Ave NW | | | Gig Harbor | WA | 98335 | | $1,876.72 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1338 | David T. Hamamoto | c/o Andrew Levander and Shmuel Vasser | Dechert LLP | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1339 | Lydia S. Ko | | 20328 Trails End Road | | | Walnut | CA | 91789 | | $606.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1340 | Sullivan and Cromwell LLP | John M. Rini, Jr. | Sullivan and Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1341 | John Crosby | | PO Box 1018 | | | Shalimar | FL | 32579 | | $5,045.33 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1342 | Christopher Platzer | | Address Redacted | | | | | | | $15,991.90 | Priority | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/10/2023 | 1343 | David T. Hamamoto | c/o Andrew Levander and Shmuel Vasser | Dechert LLP | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1344 | Matthew Hilborn | | 19 Freed Ave | | | Spring City | PA | 19475 | | $4,142.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1345 | Aby Joiakim 1465-1957 | | 32544 Tecla Drive | | | Warren | MI | 48088 | | $1,164.05 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1346 | Chulie Park - Rollover IRA - Fidelity MGT Trust | | 19440 Kilfinan St | | | Porter Ranch | CA | 91326-4009 | | $8,128.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1347 | Anne M. Jordan | | 405 Tishomingo Road | | | Waxahachie | TX | 75165 | | $3,164.36 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1348 | Sullivan and Cromwell LLP | John M. Rini, Jr. | Sullivan and Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1349 | Christopher James Platzer | | 3328 Family Tree | | | Irvine | CA | 92618 | | $1,293.11 | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/10/2023 | 1350 | Angela Strand | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/10/2023 | 1351 | Sullivan and Cromwell LLP | John M. Rini, Jr. | Sullivan and Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/09/2023 | 1352 | Amphenol Tecvox LLC | Julie Baker | 25270 Will McComb Drive | | | Tanner | AL | 35671 | | $33,163.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1353 | Kenton W. Riggs | | 2220 W Tripp Ave | | | Peoria | IL | 61604 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1354 | Dannie C. Choate | | 1826 Snead St | | | Bolingbrook | IL | 60490 | | $36,768.40 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1355 | Angela Strand | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1356 | Linh My Duong | | 2981 Nieman Blvd #331 | | | San Jose | CA | 95148 | | $3,350.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1357 | ALFREDO SERRANO | | 4951 SHARON DR | | | LA PALMA | CA | 90623 | | $9,561.71 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1358 | Galen X Jiang | | 2826 Norsewood Drive | | | Rowland Heights | CA | 91748 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1359 | Richard Dinh | | Address Redacted | | | | | | | $5,466.73 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1360 | Sung Bum Lee | | Address Redacted | | | | | | | $4,576.92 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1361 | Sunil Kumar Sarvepalli | | Address Redacted | | | | | | | $39,922.50 | Priority | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 42 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2023 | 1362 | McKinsey and Company, Inc. United States | Kyle R. Kistinger, Esq. | Faegre Drinker Biddle and Reath LLP | 1177 Avenue of the Americas, 41st Floor | | New York | NY | 10023 | | $244,491.16 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1363 | Tammy C Floyd | | 670 Booger Hollow Rd | | | Cedartown | GA | 30125 | | $1,645.55 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1364 | CEVA Logistics U.S., Inc. | c/o Tiffany Strelow Cobb | Vorys, Sater, Seymour and Pease LLP | 52 East Gay Street | | Columbus | OH | 43215 | | $597,377.90 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1365 | Stephen W Parchman | | 1134 Rocky Terrace | | | Gardnerville | NV | 89460 | | $10,260.68 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1366 | Keegan N Greene | Keegan Greene | 1710 East 110th St | | | Indianapolis | IN | 46280 | | $834.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1367 | James Eugene Scherer | | 8645 South Lake Rd | | | Corfu | NY | 14036 | | $35.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1368 | Lead Plaintiff George Troicky and the Proposed Class | c/o Carol Villegas | Labaton Sucharow | 140 Broadway | | New York | NY | 10005 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1369 | James M. Kenny | | 1554 Elbur Ave | | | Lakewood | OH | 44107 | | $2,195.80 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1370 | Jerry Matthew Snyder | | 98 Stonebridge Way | | | Oak Ridge | TN | 37830 | | $4,009.60 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1371 | Filec Production SAS - Amphenol | Herve Wrzesniewski | ZI Rue de Disse | | | Airvault | Aquitaine | 79600 | France | $164,225.00 | General Unsecured | A | | 09/29/2023 | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1372 | Filec Production SAS - Amphenol | Herve Wrzesniewski | ZI Rue de Disse | | | Airvault | Aquitaine | 79600 | France | EXPUNGED | General Unsecured | A | | 09/29/2023 | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1373 | Daniel Jacob | | 1800 Kennedy Ave | | | Bismarck | ND | 58501 | | $2,393.35 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1374 | Sumi Yi | | 2500 Stanford Dr | | | Flower Mound | TX | 75022 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1375 | Amazon Web Services, Inc. | Attn Brian Peterson | c/o KL Gates LLP | 925 4th Avenue Suite 2900 | | Seattle | WA | 98104 | | EXPUNGED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1376 | Ashith Pabbathi | c/o Lucas E. Gilmore | Hagens Berman Sobol Shapiro LLP | 715 Hearst Avenue Suite 300 | | Berkeley | CA | 94710 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1377 | Ashith Pabbathi | c/o Lucas E. Gilmore | Hagens Berman Sobol Shapiro LLP | 715 Hearst Avenue Suite 300 | | Berkeley | CA | 94710 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1378 | Ashith Pabbathi | c/o Lucas E. Gilmore | Hagens Berman Sobol Shapiro LLP | 715 Hearst Avenue Suite 300 | | Berkeley | CA | 94710 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/10/2023 | 1379 | George Troicky | c/o Carol Villegas | Labaton Sucharow | 140 Broadway | | New York | NY | 10005 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1380 | George Troicky | c/o Carol Villegas | Labaton Sucharow | 140 Broadway | | New York | NY | 10005 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1381 | Galen X Jiang | | 2826 Norsewood Drive | | | Rowland Heights | CA | 91748 | | UNLIQUIDATED | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1382 | Nenplenseh Z Wahkeleh | | 8108 Monticello Drive | | | Pensacola | FL | 32514 | | $424.30 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1383 | Michael D. Rohling | | 750 Templeton Drive | | | Nashville | TN | 37205 | | $1,608.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1384 | Howard Wong | | 64-14 231 St | | | Bayside | NY | 11364 | | $10,370.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1385 | Abstraction LLC | Matthew R. Hilborn | 19 Freed Ave | | | Spring City | PA | 19475 | | $1,255.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1386 | Gary DePalma | | 1792 Moncks Corner | | | The Villages | FL | 32162 | | $139,293.21 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1387 | Donna Bell | | Address Redacted | | | | | | | UNLIQUIDATED | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1388 | Sumi Yi | | 2500 Stanford Dr | | | Flower Mound | TX | 75022 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1389 | Walter Johnson and Cheryl Johnson | | 2601 E. Roslyn Lane | | | Vail | AZ | 85641 | | $3,973.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1390 | William R. Lucas | | 2178 Alexander Dr | | | West Norriton | PA | 19403 | | $2,289.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1391 | Mary A. Johnson | | 7503 Brookes Way Ln | | | Cherry Valley | IL | 61016-9290 | | $2,140.95 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1392 | Mary Anne Maynard - Simpson Trustee FBO M Maynard- Simpson Rev. Mgmt. | | 1507 Durant Ln | | | Cantonment | FL | 32533 | | $3,006.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 43 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2023 | 1393 | Mary Anne Maynard-Simpson Roth IRA 4XXX-2341 | | 1507 Durant Ln | | | Cantonment | FL | 32533 | | $6,014.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1394 | George Troicky | c/o Carol Villegas | Labaton Sucharow | 140 Broadway | | New York | NY | 10005 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/10/2023 | 1395 | Daniel Tavares | c/o Phillip Kim | The Rosen Law Firm | 275 Madison Avenue 40th Floor | | New York | NY | 10016 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1396 | Yvonne Jiang | | 2826 Norsewood Drive | | | Rowland Heights | CA | 91748 | | UNLIQUIDATED | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1397 | Daniel Tavares | c/o Phillip Kim | The Rosen Law Firm | 275 Madison Avenue 40th Floor | | New York | NY | 10016 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1398 | Daniel Tavares | c/o Phillip Kim | The Rosen Law Firm | 275 Madison Avenue 40th Floor | | New York | NY | 10016 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/10/2023 | 1399 | Globestar Systems Inc. | c/o Phillip Kim | The Rosen Law Firm | 275 Madison Avenue 40th Floor | | New York | NY | 10016 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1400 | Amazon Web Services, Inc. | Attn Brian Peterson | c/o KL Gates LLP | 925 4th Avenue Suite 2900 | | Seattle | WA | 98104 | | $10,124.89 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1401 | Joseph Anderson Jr | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1402 | Joseph Anderson Jr | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | A | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1403 | Laura Soave | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1404 | Laura Soave | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1405 | Laura Soave | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/10/2023 | 1406 | Peter Becker | | 50 Webb Rd | | | Middletown | NY | 10940 | | $12,773.07 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1407 | Joseph Anderson Jr | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | A | | | Lordstown EV Sales LLC | 23-10833 |
| 10/10/2023 | 1408 | Adolfo Ibarra | | 12614 Fairview Ave | | | Blue Island | IL | 60406 | | $9,999.60 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1409 | Adolfo Ibarra Jr | | 4442 Gage Ave | | | Lyons | IL | 60534 | | $9,999.60 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1410 | Mary Monica Seibert | | 323 E 2nd St | | | Newport | KY | 41071 | | $925.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1411 | Roger Durre | | Address Redacted | | | | | | | $51,178.33 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1412 | Nathan Vimal Tandi | | 942 Oak Park | | | Schertz | TX | 78154 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1413 | Jose A Linares | | 5808 SW 69 Ave | | | Miami | FL | 33143 | | $780.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1414 | Foxconn EV System LLC | Attention Liting Cai | 2300 Hallock Young Rd | | | Warren | OH | 44481 | | UNLIQUIDATED | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1415 | GAC R and D Center Silicon Valley, Inc. | Marc N. Swanson | Miller, Canfield, Paddock and Stone, P.L.C. | 150 West Jefferson Suite 2500 | | Detroit | MI | 48226 | | $107,072.28 | Secured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1415 | GAC R and D Center Silicon Valley, Inc. | Marc N. Swanson | Miller, Canfield, Paddock and Stone, P.L.C. | 150 West Jefferson Suite 2500 | | Detroit | MI | 48226 | | UNLIQUIDATED | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1416 | Mark Walsh and all affiliated Silverpeak entities | Laura Kabler Oswell | Sullivan and Cromwell LLP | 550 Hamilton Avenue | | Palo Alto | CA | 94301 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1417 | Mark Walsh and all affiliated Silverpeak entities | Laura Kabler Oswell | Sullivan and Cromwell LLP | 550 Hamilton Avenue | | Palo Alto | CA | 94301 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/10/2023 | 1418 | Janelle Jackson, Derivatively on Behalf of the Debtor, Lordstown Motors Corp. | Joshua M. Lifshitz | Lifshitz Law PLLC | 1190 Broadway | | Hewlett | NY | 11557 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1419 | Flex-N-Gate Bradford, a Division of Ventra Group Co. | Chief Financial Officer | One Riverside Drive West Suite 700 | | | Windsor | ON | N9A 5K3 | Canada | $337,153.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1420 | Globestar Systems Inc. | c/o Phillip Kim | The Rosen Law Firm | 275 Madison Avenue 40th Floor | | New York | NY | 10016 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 44 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2023 | 1421 | Globestar Systems Inc. | c/o Phillip Kim | The Rosen Law Firm | 275 Madison Avenue 40th Floor | | New York | NY | 10016 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/10/2023 | 1422 | Jill Coniglio-Kirk | | Address Redacted | | | | | | | EXPUNGED | Priority | A | | 10/06/2023 | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1423 | Jill Coniglio-Kirk | | Address Redacted | | | | | | | EXPUNGED | Priority | A | | 10/06/2023 | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1424 | Jill Coniglio-Kirk | | Address Redacted | | | | | | | EXPUNGED | Priority | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/10/2023 | 1425 | Donna L. Bell | | Address Redacted | | | | | | | UNLIQUIDATED | Priority | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/10/2023 | 1426 | Lead Plaintiff George Troicky and the Proposed Class | c/o Carol Villegas | Labaton Sucharow | 140 Broadway | | New York | NY | 10005 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1427 | Donna L. Bell | | Address Redacted | | | | | | | UNLIQUIDATED | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1428 | Vino Pathmanathan | | Address Redacted | | | | | | | $25,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/09/2023 | 1429 | Foxconn Ventures Pte. Ltd. | Attention Jerry Hsiao | c/o Hon Hai Precision Industry Co., Ltd. | No. 66, Zhongshan Road | Tucheng Industrial Zone Tucheng District | New Taipei City | | 23680 | Taiwan | UNLIQUIDATED | Secured | | | | Lordstown EV Corporation | 23-10832 |
| 10/09/2023 | 1430 | Hon Hai Precision Industry Co., Ltd (a/k/a Hon Hai Technology Group) | Attention Jerry Hsiao | No. 66, Zhongshan Road | Tucheng Industrial Zone | Tucheng District | New Taipei City | | 23680 | Taiwan | UNLIQUIDATED | Secured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1431 | Meta System S.p.A. | Derrick Coleman, Esq. | 201 Nevada St Suite A | | | El Segundo | CA | 90245 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1432 | Meta System S.p.A. | Derrick Coleman, Esq. | 201 Nevada St Suite A | | | El Segundo | CA | 90245 | | $480,994.43 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/10/2023 | 1433 | FNY Managed Accounts LLC | Robert N. Cappucci | Entwistle & Cappucci LLP | 230 Park Avenue, 3rd Floor | | New York | NY | 10169 | | $466,365.23 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1434 | Lead Plaintiff George Troicky and the Proposed Class | c/o Carol Villegas | Labaton Sucharow | 140 Broadway | | New York | NY | 10005 | | UNLIQUIDATED | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/10/2023 | 1435 | Vino Pathmanathan | | Address Redacted | | | | | | | $23,174.17 | General Unsecured | A | | 10/10/2023 | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1436 | Carlande Desarme | | 1810 Rochefort St | | | Laval | QC | H7G 2P7 | Canada | $288.27 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1437 | David D. Brugger & Helen M. Brugger | David D. Brugger | 6905 Oak Grove Rd | | | Harvard | IL | 60033 | | $11,264.36 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1438 | CDN Horizon Inc. | | 1810 Rue Rochefort | | | Laval | QC | H7G 2P7 | Canada | $474.45 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1439 | Natacha Joseph Philemy | | 1810 Rue Rochefort | | | Laval | QC | H7G 2P7 | Canada | $156.53 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1440 | John G. Brigham | John Brigham | 85 Highland Avenue | | | Hull | MA | 02045 | | $54,694.14 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1441 | Vino Pathmanathan | | Address Redacted | | | | | | | $1,571.25 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/10/2023 | 1442 | Rodney J Carelock | | 2941 Winburn Dr | | | Florence | SC | 29501 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/11/2023 | 1443 | Masoud Movassaghi | | 11687 Montana Ave, Apt 103 | | | Los Angeles | CA | 90049 | | $10,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/11/2023 | 1444 | Matthew Brady | | 929 Weninger Circle | | | Cincinnati | OH | 45203 | | $100.00 | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 10/11/2023 | 1445 | Tony Minh Tran | | PO Box 1678 | | | Alameda | CA | 94501 | | $7,046.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/11/2023 | 1446 | Ling Li | | 37 Terracotta Crescent | | | Richmond Hill | ON | L4E 4S7 | Canada | $94,368.06 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/11/2023 | 1447 | Robert Alloway | | 22812 Pelomar Lane | | | Marysville | OH | 43040 | | $100.00 | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 10/11/2023 | 1448 | Walter Roy Huff | | 361 Jarome Street | | | Brick | NJ | 08724 | | $3,428.70 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1449 | Meghan K Oreste | | 107 Dean St | | | Mansfield | MA | 02048 | | $234.75 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/11/2023 | 1450 | Allan Wright | | PO Box 924 | | | Comstock | TX | 78837 | | $555.66 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/11/2023 | 1451 | Annie Chan | | PO Box 1678 | | | Alameda | CA | 94501 | | $1,708.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2023 | 1452 | Geeta Rambaran | | 5043 Mirror Lakes Blvd | | | Boynton Beach | FL | 33444 | | $2,727.40 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/11/2023 | 1453 | Rodney Parsons | | P.O. Box 131 | | | Corning | OH | 43730 | | $1,892.21 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1454 | Gaetano Campea | | 162 Concord Lane | | | Hinckley | OH | 44233 | | $3,400.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1455 | Roger L Shreve | | 15400 Hummel Rd | | | Brook Park | OH | 44142 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1456 | Arthur G. Palmer | | 4160 Scotch Pine Crt | | | Perry | OH | 44081 | | $2,876.17 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1457 | Steven Fertig Sr | | 1133 Eastland Ave SE | | | Warren | OH | 44484 | | $60.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1458 | John David Cayo | | 514 Thunderbrook Rd | | | Garland | TX | 75044 | | $28,200.41 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1459 | Rachel Clark | | 5520 Wilson Dr | | | Mentor | OH | 44060 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1460 | Thomas R Hyland | | 11712 West 102nd Street | | | Overland Park | KS | 66214 | | $323.16 | General Unsecured | | | 09/25/2023 | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1461 | Elizabeth Chambers | | 145 Gary Ave | | | Oak Hill | FL | 32759 | | UNLIQUIDATED | Secured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1462 | William Hinchcliffe | | 97 Concession Oak Drive | | | Bluffton | SC | 29909 | | $1,000.00 | General Unsecured | | | 08/28/2023 | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1463 | Frank H Burgess and Peggy Burgess | | 630 Miller Rd | | | Cedartown | GA | 30125 | | $4,863.23 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1464 | John Gerard | | 12600 Robyn Rd | | | St. Louis | MO | 63127 | | $5,025.30 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1465 | Gregory W Federowicz | | 12 Shirley Lane | | | Manahawkin | NJ | 08050 | | $2,170.69 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1466 | Kenneth D. Libby | Kenneth Libby | 4311 Long Key Ln Apt 19202 | | | Winter Park | FL | 32792 | | $411.77 | General Unsecured | | | | Lordstown EV Sales LLC | 23-10833 |
| 10/12/2023 | 1467 | John Carnright III | | 3733 Hillsboro Rd Apt 9 | | | Louisville | KY | 40207 | | $63,802.81 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1468 | Philip Andrew Samples | | 400 Sable Lane | | | Statesboro | GA | 30461 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1469 | Austin James Cayo | | 514 Thunderbrook Rd | | | Garland | TX | 75044 | | $18,797.94 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1470 | Sukhveer Kaur | | 26 Titan Dr | | | Stoney Creek | ON | L8E 6A1 | Canada | $1,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1471 | Todd Blythe | | 122 McIntosh Pk | | | Georgetown | KY | 40324 | | $25,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1472 | Donald Bray | Don Bray | 99-370 Moanalua Rd | | | Aiea | HI | 96701 | | $6,589.43 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1473 | Ray Chea | | 112 Forthill Ave | | | Lowell | MA | 01852 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1474 | Wen Hwai Horng | | 181 Nathan Hale Dr | | | Deptford | NJ | 08096 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1475 | Shirley A Anderson | | 46780 Allendale Ave | PO Box 291 | | New Waterford | OH | 44445-9663 | | $1,190.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1476 | Andrew M. Thompson | | 443 Hamptoncrest Circle #207 | | | Lake Mary | FL | 32746 | | $375.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1477 | Gary R. Chance | | 17179 Heiser Road | PO Box 187 | | Berlin Center | OH | 44401 | | $1,334.91 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1478 | Evan W Gray (Beneficiary of Chester L. Grey Deceased) | Evan W Gray | 115 East 82nd Street Apt 5D | | | New York | NY | 10028-0826 | | $1,891.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1479 | Christopher S. Lee | | 1259 Cobblestone Dr | | | Campbell | CA | 95008 | | $700.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1480 | Patricia Jones | | 299 McDowell Rd | | | Transfer | PA | 16154 | | $2,782.53 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1481 | Bertram K Yamashiro | | 583 Kamoku St # 2205 | | | Honolulu | HI | 96826 | | $1,377.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1482 | Samhita Gera & Denish Bhavsar | Samhita Gera | 23 Orleans Circle | | | Woodbridge | ON | L4H 0V4 | Canada | $4,136.07 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1483 | John S DiBlasi & Patricia A DiBlasi | John S DiBlasi | 4 Spearfield Lane | | | Lynnfield | MA | 01940 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1484 | Larry Anderson | | PO Box 12 | | | Liberty | KY | 42539 | | $4,695.53 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1485 | ARTHUR MCBRIDE | | 1650 VANDELLO CIR | | | NORTH LIBERTY | IA | 52317 | | $1,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 46 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2023 | 1486 | Edward D Jones & Co Custodian FBO | Edward D Jones & Co | 514 N Main Street | | | Cedartown | GA | 30125 | | $26,903.22 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1487 | Mei L Wong | | 64-14 231 Street | | | Bayside | NY | 11364 | | $35,040.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1488 | Nelson Debasa | | 5289 Ambleside Drive | | | Concord | CA | 94521 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/13/2023 | 1489 | Svetlin Dimov | | 62 Foster St | | | Arlington | MA | 02474 | | $100.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1490 | Amitkumar C. Raval | | 23 Iceland Poppy Trail | | | Brampton | ON | L7A 0M9 | Canada | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1491 | Richard M Callahan | | 1473 Millbranch Dr | | | Auburn | AL | 36832 | | $2,107.95 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1492 | Min Chih Chang Living Trust, Min Chih Chang Trustee | Min Chih Chang | 1978 Andrew Ct. | | | Chanhassen | MN | 55317 | | $2,550.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1493 | Real Forget | | 5 Landsdowne Gardens Ave | | | Pointe-Claire | QC | H9S 5B9 | Canada | $20,389.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1494 | Min Chang | Min Chih Chang | 1978 Andrew Ct. | | | Chanhassen | MN | 55317 | | $508.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1495 | Kenneth D. Libby | Kenneth Libby | 4311 Long Key Ln Apt 19202 | | | Winter Park | FL | 32792 | | $411.77 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/12/2023 | 1496 | Amanda J. Grondin & Greg H. Friedrichs | Grondin & Friedrichs | 1450 30th Street | | | Port Townsend | WA | 98368 | | $1,589.86 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1497 | Donald North & Marianna North | Donald & Marianna North | 2125 Greatfield Dr. | | | Roseville | CA | 95747 | | $1,881.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1498 | Guillermo Pesantez Ochoa | Guillermo Pesantez | 1481 Wayne St. | | | Norton | OH | 44203 | | $464.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1499 | Joyce Jeanette Holmes | Joyce J. Holmes | 6015 Niles Rd | | | Valders | WI | 54245 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1500 | David A. Gritter | Dave Gritter | 2617 Brown Bark Cir NE | | | Leland | NC | 26451 | | $3,940.20 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1501 | Victoria L. Weisberg | | 3010 Corydon Rd | | | Cleveland Hts | OH | 44118 | | $113.70 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1502 | Kenneth D. Libby | Kenneth Libby | 4311 Long Key Ln Apt 19202 | | | Winter Park | FL | 32792 | | $411.77 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/12/2023 | 1503 | Scott A. Davis | Scott Davis | 30 Carroll Ave | | | Norwich | CT | 06360 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/13/2023 | 1504 | Muhammad Asif | | 4482 Barranca Pkwy Suite 185 | | | Irvine | CA | 92604 | | $1,069.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/13/2023 | 1505 | Ashok R. Patel & Varsa A Patel | Ashok R. Patel | 8654 Marlamoor Lane | | | West Palm Beach | FL | 33412 | | $12,750.00 | General Unsecured | A | | | Lordstown Motors Corp. | 23-10831 |
| 10/15/2023 | 1506 | Michael McCullough | | 19955 S Yale Ave | | | Mounds | OK | 74047 | | $24,600.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/13/2023 | 1507 | Van Le | | 4654 144th Pl SE | | | Bellevue | WA | 98006 | | $9,656.65 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/15/2023 | 1508 | Febin Abraham | | 1600 Alamance Pl | | | Downers Grove | IL | 60516 | | $500.77 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/16/2023 | 1509 | Jorge Alvarez-Villabona | Jorge E. Alvarez-Villabona | 48 169th St | | | Hammond | IN | 46324 | | $500.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/16/2023 | 1510 | William Russell Lanier | | PO Box 22 | | | Statesboro | GA | 30459 | | $15,359.67 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/13/2023 | 1511 | David Cronin | | 204 Eaton Lane | | | Brewster | MA | 02631 | | $10,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/13/2023 | 1512 | Brodsky, Gennady Profit Sharing | Gennady Brodsky | 47 Brunswick Woods Drive | | | East Brunswick | NJ | 08816 | | $11,937.52 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/13/2023 | 1513 | Steve Rutherford | | 3 Beaver Lake Ave | | | Derry | NH | 03038 | | $1,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/13/2023 | 1514 | Mandeep Kaur Gill | | 24 Cityscape Gdns NE | | | Calgary | AB | T3N 0N7 | Canada | FOREIGN | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/16/2023 | 1515 | David D. Palay, Jr. Individually, and as Carol J Palay, Individually, and as Joint Tenants | David Palay | 3210 Lady Fern Loop NW | | | Olympia | WA | 98502-3222 | | $74,975.22 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/16/2023 | 1516 | Pierburg GmbH | Kimberly Van Waeyenberge | Alfred Pierburg Str. 1 | | | Neuss | | 41460 | Germany | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/16/2023 | 1517 | Robert A. Minton | | 3760 Ewart Rd | | | Mt Vernon | OH | 43050 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/16/2023 | 1518 | Nancy Harrow | | 10900 16th Rd SW | | | Stoutsville | OH | 43154 | | $809.14 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2023 | 1519 | Thomas Skook | | 10260 Market St | | | North Lima | OH | 44452 | | EXPUNGED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/17/2023 | 1520 | Judy Langdon | | 122 Daleview Dr Apt B | | | Vincennes | IN | 47591 | | $1,944.10 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/17/2023 | 1521 | Larry Harrow | | 10900 16th Rd | | | Stoutsville | OH | 43154 | | $1,544.08 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/17/2023 | 1522 | Darlene Louise Bellinger | | 2006 Coleridge Lane | | | Crownsville | MD | 21032 | | $5,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/17/2023 | 1523 | William A. Gendron | | 1 Derby Lane | | | Tyngsboro | MA | 01879 | | $52.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/17/2023 | 1524 | Alan Dang | | 9037 Robbins Rd | | | Sacramento | CA | 95829 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/17/2023 | 1525 | Thanh-Hang T Tran | | 300 Heritage Lane | | | Dixon | CA | 95620 | | $147.62 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/17/2023 | 1526 | Khairul E. Yahya | | 1184 Lake Meadow Ct | | | Lebanon | OH | 45036 | | $436.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/17/2023 | 1527 | Sukhpreet Brar | | 26 Titan Dr | | | Stoney Creek | ON | L8E 6A1 | Canada | $4,500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/17/2023 | 1528 | Gary D. Williams | | 633 Stuber Road | | | Kell | IL | 62853 | | $6,554.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/17/2023 | 1529 | Jacob Hawkins | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/17/2023 | 1530 | Doug Shinn | | Address Redacted | | | | | | | $1,000.00 | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 10/17/2023 | 1531 | CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | | $290.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/17/2023 | 1532 | CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | | $580.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/17/2023 | 1533 | Victor Perez | | 622 S Ross Ave | | | Tyler | TX | 75701 | | $696.12 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/18/2023 | 1534 | Rita J Upchurch | | 9017 Okeith Ct | | | Springfield | VA | 22152 | | $990.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/19/2023 | 1535 | Hermann Saint-Fleur | | 104 Rue Aime-Seguin | | | Laval | QC | H7M 1B2 | Canada | $709.44 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/19/2023 | 1536 | Josiamise Joseph Philemy | | 104 Rue Aime-Seguin | | | Laval | QC | H7M 1B2 | Canada | $231.49 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/19/2023 | 1537 | Salvador Morales | | 693 6th Ave Apt 2L | | | Brooklyn | NY | 11215 | | $3.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/19/2023 | 1538 | Nasser Jamal Ludin | | 63 Rawlings Ave | | | Hamilton | ON | L8W 2P3 | Canada | $500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/19/2023 | 1539 | Gretchen M. Kelly | | 5197 Piney Creek Ln | | | Durham | NC | 27705 | | $19,092.26 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/20/2023 | 1540 | Andre A. Silvers Jr | | 5115 West Blvd | | | Boardman | OH | 44512 | | $99.20 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/20/2023 | 1541 | Fang Wang | | 9551 Kilby Drive | | | Richmond | BC | V6X 3N2 | Canada | $14,637.46 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/24/2023 | 1542 | Muhammad Anjum | | 23207 Creek Park Dr | | | Spring | TX | 77389 | | $293.24 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/23/2023 | 1543 | Juan Carlos Linares Arango | | 26511 Dartmouth St | | | Hemet | CA | 92544 | | $974,088.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/23/2023 | 1544 | Josh Wright | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/24/2023 | 1545 | Mark Urman | | 515 East 7th Street 5L | | | Brooklyn | NY | 11218 | | $250.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/24/2023 | 1546 | Jeffrey R. Barrows | | PO Box 11122 | | | Fort Smith | AR | 72917-1122 | | $1,472.81 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/25/2023 | 1547 | Eugene St-Germain | | 630 Rue Ponce de Leon | | | Boucherville | QC | J4B 5X2 | Canada | $1,341.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/25/2023 | 1548 | Stifel Nicolaus Custodian for Calvin K Hoyle IRA | Calvin K Hoyle | 141 Garland Road | | | Unicoi | TN | 37692 | | $2,630.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/21/2023 | 1549 | Huy Lac Nguyen | | Unit 61 97 Bonar Street | | | Wolli Creek | NSW | 2205 | Australia | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/22/2023 | 1550 | Fiberdyne Research Pty Ltd | Julian Merrit | 14 Carmel Ave | | | Ferntree Gully | VIC | 3156 | Australia | $412,287.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/21/2023 | 1551 | Hoa Binh Nguyen | | 5210 ThornCreek Ct | | | San Jose | CA | 95135 | | $4,800.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/24/2023 | 1552 | Thomas D Colman | | 3710 Birch St | | | Washougal | WA | 98671 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 48 of 51

Claims Register by Number

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2023 | 1553 | Cheil Electronics Co., Ltd. | Hyo Yeon, Na | 59-5, Gomo-Ro 216 Beon-Gil | Jillye-Myeon | Gimhae-Si | Gyeongsangnam-Do | Gimhae-Si | 50875 | South Korea | $141,430.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/26/2023 | 1554 | Jesus A Briones | Jesus Arellano Briones | 3805 Wadford St | | | Austin | TX | 78704 | | $1,462.50 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/26/2023 | 1555 | Nelson Mullins Riley and Scarborough LLP | Attn Frank B.B. Knowlton | P.O. Box 11070 | | | Columbia | SC | 29211 | | $2,341.50 | General Unsecured | A | | 10/05/2023 | Lordstown Motors Corp. | 23-10831 |
| 10/27/2023 | 1556 | Hoa Binh Nguyen | | 5210 ThornCreek Ct | | | San Jose | CA | 95135 | | $4,800.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/27/2023 | 1557 | Sambandam Ramanathan | | 7436 East Woodsboro Avenue | | | Anaheim | CA | 92807 | | $1,747.26 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 10/27/2023 | 1557 | Sambandam Ramanathan | | 7436 East Woodsboro Avenue | | | Anaheim | CA | 92807 | | $2.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/30/2023 | 1558 | Timothy Moore | | PO Box 149 | | | Fort Madison | IA | 52627-0149 | | $2,140.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/30/2023 | 1559 | Joseph A. Camp | | 7272 Orchardview Dr SE | | | East Canton | OH | 44730 | | $5,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/30/2023 | 1560 | Michigan Department of Treasury | Heather L. Donald, Assistant Attorney General | 3030 W. Grand Blvd. Suite 10-200 | | | Detroit | MI | 48202 | | W/D | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 10/30/2023 | 1560 | Michigan Department of Treasury | Heather L. Donald, Assistant Attorney General | 3030 W. Grand Blvd. Suite 10-200 | | | Detroit | MI | 48202 | | W/D | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/30/2023 | 1561 | Bruce Newmark | | 5632 W Sunnyslope Ln | | | Glendale | AZ | 85302 | | $382.20 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 10/31/2023 | 1562 | SKYNET INNOVATIONS | Ray Walriven | 350 E Main Street | Suite 200 | | Batavia | OH | 45103 | | EXPUNGED | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 10/31/2023 | 1563 | U.S. Customs and Border Protection | Attn Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46278 | | UNLIQUIDATED | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 11/01/2023 | 1564 | Daniel P. Lucero | | 18421 Cedar Dr | | | Triangle | VA | 22172 | | $4,059.40 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 11/02/2023 | 1565 | Kevin Pellerin | | 142 Bigelow Street Unit #105 | | | Brighton | MA | 02135 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 11/02/2023 | 1566 | Michael Stein | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 11/03/2023 | 1567 | Bradlee Tenbrink | | 7604 NE Tyee Ct. | | | Bremerton | WA | 98311 | | $440.37 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 11/04/2023 | 1568 | Tiberius Daniel Ganciulescu | | 518 W Liberty St Apt 246 | | | Hubbard | OH | 44425 | | $3,000.00 | General Unsecured | A | | 08/08/2023 | Lordstown Motors Corp. | 23-10831 |
| 11/06/2023 | 1569 | William T. Kata | | 6658 State Route 45 | | | Bristolville | OH | 44402 | | $100.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 11/06/2023 | 1570 | Lucia Lee | | 560 Deer Lake Cir | | | Blue Bell | PA | 19422 | | $1,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 11/06/2023 | 1571 | Tejinder Singh Makkar | | 18 Firenze Street | | | Hamilton | ON | L9C 6V7 | Canada | $232.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 11/06/2023 | 1572 | Neelam Makkar | | 18 Firenze Street | | | Hamilton | ON | L9C 6V7 | Canada | $206.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 11/07/2023 | 1573 | Cayla Daniels | Renea Smith | 2223 Mulberry St | | | Rockford | IL | 61101 | | $203.54 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 11/07/2023 | 1574 | Calyssa Daniels | Renea Smith | 2223 Mulberry St | | | Rockford | IL | 61101 | | $203.56 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 11/07/2023 | 1575 | Hiral Patel | | 505 Audubon Street | | | Hoffman Estates | IL | 60169 | | $101.85 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 11/09/2023 | 1576 | Harry U. Thompson IV | Harry Thompson | 2470 W. Moana Ln. | | | Reno | NV | 89509 | | $20,320.05 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 11/10/2023 | 1577 | Robert Matthew Sancrainte | | 1740 West Foster Ave. #2R | | | Chicago | IL | 60640 | | $2,068.97 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 11/09/2023 | 1578 | Bonita Womack | | 300 Topeka Lane | | | Willow Spring | NC | 27592 | | $500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 11/14/2023 | 1579 | Mej-Tzu Yang | | No. 228 Huamei St, West District, | | | Taichung City | | 40324 | Taiwan | $15,000.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 11/14/2023 | 1580 | Electronic Controls Company | Accounts Receivable | 833 West Diamond | | | Boise | ID | 83705-5290 | | $4,243.86 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 11/15/2023 | 1581 | HRB Industries Corp. | | 3485 Swenson Ave. | | | St. Charles | IL | 60174 | | $138,873.03 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 11/15/2023 | 1582 | Scott Sims | | 7125 W Avenida Del Rey | | | Peoria | AZ | 85383 | | $27,664.99 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 11/16/2023 | 1583 | Gary E. Primavera | | 220 Colonial Drive | | | Canfield | OH | 44406 | | $6,314.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2023 | 1584 | Ifechukwude Okoh | | 4979 Hudson Dr. | | | Stow | OH | 44224 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 11/16/2023 | 1585 | Russell L Bishop | | 8450 Skye Crossing Street | | | Las Vegas | NV | 89166 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 11/16/2023 | 1586 | Michael Wlodek | | 701 Harrison Ave. Unit 8200 | | | Blaine | WA | 98231 | | $18,402.53 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 11/18/2023 | 1587 | Luke Langford | | 36890 Goldshot Creek Road | | | Mountain Center | CA | 92561 | | $2,430.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 11/17/2023 | 1588 | ETRADE Financial Corporate Services | John Bersin, Managing Director | 1478 Stone Point Drive, 5th Floor | | | Roseville | CA | 95661 | | $12,415.39 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 11/20/2023 | 1589 | Adam Levy | | 2342 Shannon Way | | | Palm Springs | CA | 92262 | | $5,500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 11/21/2023 | 1590 | The Timken Company and The Timken Corporation | c/o Jeremy M. Campana, Esq. | Thompson Hine LLP | 127 Public Sq Suite 3900 | | Cleveland | OH | 44114 | | W/D | Secured | A | | 10/07/2023 | Lordstown Motors Corp. | 23-10831 |
| 11/21/2023 | 1591 | The Timken Company and The Timken Corporation | c/o Jeremy M. Campana, Esq. | Thompson Hine LLP | 127 Public Sq Suite 3900 | | Cleveland | OH | 44114 | | UNLIQUIDATED | Secured | A | | 10/07/2023 | Lordstown EV Corporation | 23-10832 |
| 11/22/2023 | 1592 | Rassini Suspensiones, S.A. DE C.V. | Norm Jacobs | Puerto Arturo 803 Colonia Bravo | | | Piedras negras | Coahuila | 26030 | Mexico | $128,803.40 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 11/23/2023 | 1593 | Cheryl Scott | | 392 Freure Drive | | | Cambridge | ON | N1S 0B5 | Canada | $702.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 11/24/2023 | 1594 | Michael D. Carleton | | 85 Granite Street | | | Biddeford | ME | 04005 | | $1,500.00 | Admin Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 11/24/2023 | 1595 | 275 Hills Tech Ventures LLC | Aidenbaum Schloff and Bloom PLLC | 6960 Orchard Lake Road, Suite 250 | | | West Bloomfield Township | MI | 48322 | | $138,937.52 | Secured | | | | Lordstown EV Corporation | 23-10832 |
| 11/24/2023 | 1595 | 275 Hills Tech Ventures LLC | Aidenbaum Schloff and Bloom PLLC | 6960 Orchard Lake Road, Suite 250 | | | West Bloomfield Township | MI | 48322 | | $114,317.74 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 12/01/2023 | 1596 | John Romeo | | 14676 Walcott Ave | | | Orlando | FL | 32827 | | $535.80 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 12/03/2023 | 1597 | Shereef Ahmed | | 502 Bridge Crest Blvd | | | Houston | TX | 77082 | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 12/05/2023 | 1598 | 275 Hills Tech Ventures LLC | Aidenbaum Schloff and Bloom PLLC | 6960 Orchard Lake Road, Suite 250 | | | West Bloomfield | MI | 48322-4584 | | $69,468.76 | Secured | A | | 11/24/2023 | Lordstown EV Corporation | 23-10832 |
| 12/05/2023 | 1598 | 275 Hills Tech Ventures LLC | Aidenbaum Schloff and Bloom PLLC | 6960 Orchard Lake Road, Suite 250 | | | West Bloomfield | MI | 48322-4584 | | $183,786.50 | General Unsecured | A | | 11/24/2023 | Lordstown EV Corporation | 23-10832 |
| 12/06/2023 | 1599 | Rassini Suspensiones, S.A. DE C.V. | Norman Jacobs | 14500 Beck Road | | | Plymouth | MI | 48170 | | $128,803.40 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 12/08/2023 | 1600 | Lone Pine Farms Inc | Darl D. Reynolds | 600 E Hillcrest Ave Apt 311 | | | Indianola | IA | 50125 | | $9,614.84 | General Unsecured | A | | 09/18/2023 | Lordstown Motors Corp. | 23-10831 |
| 12/08/2023 | 1601 | Philip A Nessle | | 3525 McCartney Rd | | | Youngstown | OH | 44505 | | UNLIQUIDATED | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 12/13/2023 | 1602 | Brose do Brasil Ltda. | | 171 Max Brose Street | | | Sao Jose dos Pinhais | Parana | 83090 | Brazil | $1,808,815.77 | General Unsecured | A | | 10/09/2023 | Lordstown EV Corporation | 23-10832 |
| 12/14/2023 | 1603 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $2,304,284.06 | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 12/14/2023 | 1603 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $660,847.37 | General Unsecured | | | | Lordstown EV Corporation | 23-10832 |
| 12/12/2023 | 1604 | MotoKarMax LLC | Ram Ajmani | 40480 Grand River Ave, Suite J | | | Novi | MI | 48375 | | $4,712.53 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 12/14/2023 | 1605 | Applied Medical Resources Corporation | Attn Matt Vogt | 22872 Avenida Empresa | | | Rancho Santa Margarita | CA | 92688 | | $1,470,202.45 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 12/15/2023 | 1606 | Camilla Baxter | | 21 Lake Forest Circle | | | Lake St. Louis | MO | 63367 | | $4,797.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 12/15/2023 | 1607 | Akebono Brake Corporation | Edward M. King, Esq. | Frost Brown Todd LLP | 400 W. Market Street, 32nd Floor | | Louisville | KY | 40202 | | $285,277.96 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 12/23/2023 | 1608 | Arash Shabestari | | Address Redacted | | | | | | | BLANK | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 12/27/2023 | 1609 | Richard C. Baliva | | 25 Newport Dr | | | Rochester | NY | 14624 | | $715.93 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 01/02/2024 | 1610 | Gary Yanowsky | | 110 Greenbrier Dr. | | | Aptos | CA | 95003 | | $1,703.10 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 12/29/2023 | 1611 | Julio Rodriguez | Attn Shane Reil | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | | UNLIQUIDATED | Priority | | | | Lordstown Motors Corp. | 23-10831 |
| 01/04/2024 | 1612 | U.S. Securities and Exchange Commission | David W. Baddley | 950 East Paces Ferry Road, N.E., Suite 900 | | | Atlanta | GA | 30326-1382 | | W/D | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 01/10/2024 | 1613 | Nancy Shannon | | 150 Stowe Dairy Rd | | | Gastonia | NC | 28052 | | $12,000.00 | Priority | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 50 of 51

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/12/2024 | 1614 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $799,613.27 | Priority | A | | 12/14/2023 | Lordstown EV Corporation | 23-10832 |
| 01/12/2024 | 1614 | Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | | $328,640.77 | General Unsecured | A | | 12/14/2023 | Lordstown EV Corporation | 23-10832 |
| 01/23/2024 | 1615 | National Highway Traffic Safety Administration, and operating administration of the U.S. Department of Transportation | c/o Foxconn EV System LLC | Attention Liting Cai | 2300 Hallock Young Rd | | Warren | OH | 44481 | | UNLIQUIDATED | Priority | | | | Lordstown EV Corporation | 23-10832 |
| 01/31/2024 | 1616 | Foxconn EV Property Development LLC | Attention Jerry Hsiao | c/o Hon Hai Precision Industry Co., Ltd | No. 66, Zhongshan Road | Tucheng Industrial Zone Tucheng District | New Taipei City | | 23680 | Taiwan | UNLIQUIDATED | Secured | A | | 10/09/2023 | Lordstown EV Corporation | 23-10832 |
| 01/31/2024 | 1616 | Foxconn EV Property Development LLC | Attention Jerry Hsiao | c/o Hon Hai Precision Industry Co., Ltd | No. 66, Zhongshan Road | Tucheng Industrial Zone Tucheng District | New Taipei City | | 23680 | Taiwan | $96,000.00 | General Unsecured | A | | 10/09/2023 | Lordstown EV Corporation | 23-10832 |
| 02/07/2024 | 1617 | Brian Butchko | | Address Redacted | | | | | | | $58,666.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 02/15/2024 | 1618 | Eleana Melcher | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 03/05/2024 | 1619 | Steve Burns | Attn Shane Reil | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | | UNLIQUIDATED | Priority | | | 10/09/2023 | Lordstown Motors Corp. | 23-10831 |
| 03/05/2024 | 1620 | Caimin Flannery | Attn Shane Reil, Esq. | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | | UNLIQUIDATED | Priority | A | | 10/09/2023 | Lordstown Motors Corp. | 23-10831 |
| 03/05/2024 | 1621 | John LaFleur | Attn Shane Reil | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | | UNLIQUIDATED | Priority | A | | 10/09/2023 | Lordstown Motors Corp. | 23-10831 |
| 03/05/2024 | 1622 | Darren Post | Attn to Shane Reil | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | | UNLIQUIDATED | Priority | A | | 10/09/2023 | Lordstown Motors Corp. | 23-10831 |
| 03/05/2024 | 1623 | Julio Rodriguez | Attn Shane Reil | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | | UNLIQUIDATED | Priority | A | | 12/29/2023 | Lordstown Motors Corp. | 23-10831 |
| 03/05/2024 | 1624 | Rich Schmidt | Attn Shane Reil | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | | UNLIQUIDATED | Priority | A | | 10/09/2023 | Lordstown Motors Corp. | 23-10831 |
| 03/08/2024 | 1625 | Nosakhare Omorogbe | | 17W726 Butterfield Rd 218 | | | Oakbrook Terrace | IL | 60181 | | $500.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |
| 03/18/2024 | 1626 | Cognizant Worldwide Limited | Aneil Shah | 1391 Wheaton Suite 700 | | | Troy | MI | 48083 | | $108,497.00 | General Unsecured | A | | 09/29/2023 | Lordstown Motors Corp. | 23-10831 |
| 03/25/2024 | 1627 | Sambandam Ramanathan | | 7436 East Woodsboro Avenue | | | Anaheim | CA | 92807 | | $5,995.69 | General Unsecured | A | | 03/13/2024 | Lordstown Motors Corp. | 23-10831 |
| 03/29/2024 | 1628 | Andrew Ranes | | Address Redacted | | | | | | | $100.00 | General Unsecured | | | | Lordstown Motors Corp. | 23-10831 |

In re Lordstown Motors Corp., et al.
Case No. 23-10831 (MFW)

Page 51 of 51